Exhibit E22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/john-king-to-marry-barbara-la-borne.html | John King to Marry Barbara La Borne | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/opposition-to-house-bill-defended.html | Opposition to House Bill Defended | True | HOWARD W. ROBISON | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/putons.html | PUT-ONS? | True | ELLENOR S. MADDEN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/ocean-ore-found-closer-to-reality-but-un-study-finds-cost-of.html | OCEAN ORE FOUND CLOSER TO REALITY; But U.N. Study Finds Cost of Development High | True | By Sam Pope Brewer | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/durant-takes-two-races-at-kansas-auto-course.html | Durant Takes Two Races At Kansas Auto Course | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/drive-on-for-more-negro-businesses.html | Drive on for More Negro Businesses | True | By Leonard Sloane | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/planes-join-war-gaines.html | Planes Join War Gaines | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lena-home-now-i-feel-good-about-being-me.html | Lena Home: 'Now I Feel Good About Being Me' | True | By Joan Barthel | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/giants-top-astros-43.html | Giants Top Astros, 4-3 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nixon-polls-60-with-gop-voters-rockefeller-gets-23-to-7-for-reagan.html | NIXON POLLS 60% WITH G.O.P. VOTERS; Rockefeller Gets 23% to 7% for Reagan in Sampling | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/dark-mirage-scores-by-2-lengths-over-sale-day-in-57950-delaware.html | Dark Mirage Scores by 2 Lengths Over Sale Day in $57,950 Delaware Oaks; BETTING BARRED ON 4-HORSE RACE | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/another-opinion-nassers-sacred-task.html | Another Opinion; Nasser's 'Sacred Task' | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/to-orient-via-russia-trims-miles.html | To Orient Via Russia Trims Miles | True | By David Gollan | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/big-investor-worry-is-steel-week-in-finance.html | Big Investor Worry Is Steel; Week in Finance: | True | By Albert L. Kraus | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mc-williams-vaughan.html | Mc Williams -- Vaughan | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/hanoi-is-assured-of-peking-backing-aid-accord-shows-chinese-want-to.html | HANOI IS ASSURED OF PEKING BACKING; Aid Accord Shows Chinese Want to Retain Influence | True | By Tillman Durdin | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/echoes-of-a-poet.html | Echoes Of a Poet | True | By John D. Yohannan | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/davis-takes-lead-in-lightning-sail.html | DAVIS TAKES LEAD IN LIGHTNING SAIL | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mount-vernon-is-victor.html | Mount Vernon Is Victor | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/college-golfers-to-be-cited-here-allamerica-squad-will-be-honored.html | COLLEGE GOLFERS TO BE CITED HERE; All-America Squad Will Be Honored at Fete Aug. 13 | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/3-are-attendants-of-miss-donovan-at-her-wedding.html | 3 Are Attendants Of Miss Donovan At Her Wedding | True | .ptal to The New Nok Tlm | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/german-troop-shift-reported-spetl-to-the-new-york-tmes.html | German Troop Shift Reported .Spetl to The New York Times | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/virus-is-suspected-in-a-brain-disease-tissue-from-stricken-man.html | VIRUS IS SUSPECTED IN A BRAIN DISEASE; Tissue From Stricken Man Injected Into Chimpanzee | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/2-to-nominate-lindsay.html | 2 to Nominate Lindsay | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mrsjanet-hurd-wed-to-mario-l-i-short.html | Mrs.-Janet Hurd Wed To Mario L, L. Short | True | qpecdll to The Ne' Nck"nfMf" | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/2-key-missile-tests-due-next-month.html | 2 Key Missile Tests Due Next Month | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/mary-s-towne-wed-in-darien.html | Mary S. Towne Wed in Darien | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/soviet-office-is-attacked.html | Soviet Office Is Attacked | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-schwerdtfeger-troth.html | Miss Schwerdtfeger Troth | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/black-panthers-to-oppose-powell-leader-calls-representative-a.html | BLACK PANTHERS TO OPPOSE POWELL; Leader Calls Representative a 'Political Prostitute' | True | By John Leo | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/wallace-disputed-in-petition-drive-signatures-are-questioned-by.html | WALLACE DISPUTED IN PETITION DRIVE; Signatures Are Questioned by Massachusetts Aides | True | By John H. Fenton | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/cards-wont-replace-currencyyet-cards-use-by-banks-spreading.html | Cards Won't Replace Currency-Yet; Cards' Use By Banks Spreading | True | By H. Erich Heinemann | 1996-06-17 | RE0000726397 | B00000440273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/lilian-harvey-actress-dead-star-of-the-congress-dances-popular.html | Lilian Harvey, Actress, Dead; Star of "The Congress Dances'; Popular Screen Performer of the 20's and 30's Operated Souvenir Shop in Antibes | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/miss-caroline-a-gavin-wed-to-richard-oneill.html | Miss Caroline A. Gavin Wed to Richard O'Neill | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nontariff-barriers-to-be-studied.html | Nontariff Barriers to Be Studied | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/silk-supply-up.html | Silk Supply Up | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/pakistan-to-get-chinese-aid.html | Pakistan to Get Chinese Aid | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/getting-out-no-fun.html | GETTING OUT NO FUN | True | HARRY HIRSCH | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/us-foursome-captures-bowling-event-at-miami.html | U.S. Foursome Captures Bowling Event at Miami | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/nasser-is-said-to-require-treatment-for-inflamed-leg.html | Nasser Is Said to Require Treatment for Inflamed Leg | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/child-to-mrs-shepherd.html | Child to Mrs. Shepherd | True | Special to The New York Times | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/city-bank-fills-a-seat-on-its-board.html | City Bank Fills a Seat On Its Board | True | | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-28 | 1968-07-28 | https://www.nytimes.com/1968/07/28/archives/a-balancing-view.html | A BALANCING VIEW | True | SUE HEIMANN | 1996-06-17 | RE0000726397 | B00000440273 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/the-living-theater-and-avignon-in-schism-over-new-production.html | The Living Theater and Avignon In Schism Over New Production | True | By Howard Taubmanspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/gilbert-b-clee-finance-adviser-chairman-of-mckinsey-co-business.html | GILBERT H. CLEE, FINANCE ADVISER; Chairman of McKinsey & Co., Business Consultants, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/tally-of-new-york-delegates-uncovers-strength-for-nixon.html | Tally of New York Delegates Uncovers Strength for Nixon | True | By James F. Clarityspecial to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/saratoga-becomes-racing-capital-again-today-buck-run-favored-in.html | Saratoga Becomes Racing Capital Again Today; Buck Run Favored in Flash Stakes on Opening Card | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/franc-battered-as-pound-revives-2-nations-monetary-roles-have-been.html | FRANC BATTERED AS POUND REVIVES; 2 Nations' Monetary Roles Have Been Reversed, at Least for the Moment FRANCE'S TRADE SHAKEN Britain's Problems Remain Formidable, Too, Despite Emergency Measures | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/time-running-out-moscow-cautions-pravdas-attack-on-prague-leaders.html | TIME RUNNING OUT, MOSCOW CAUTIONS; Pravda's Attack on Prague Leaders Presages Grim Mood for the Talks RtINNING OUT, MOSCOW CAUTIONS | True | By Raymond H. Andersonspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/compromise-statement-on-war-called-unrealistic-by-odwyer.html | Compromise Statement on War Called Unrealistic by O'Dwyer | True | By Clayton Knowlesspecial to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/fountain-in-rome-bombed.html | Fountain in Rome Bombed | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/cooke-in-san-juan-hails-puerto-ricans.html | COOKE, IN SAN JUAN, HAILS PUERTO RICANS | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mistrial-in-murder-case.html | Mistrial in Murder Case | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/new-nigerian-drive-on-biafra-launched.html | NEW NIGERIAN DRIVE ON BIAFRA LAUNCHED | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/tourists-debate-prague-citizens-east-germans-speak-out-on-issues-of.html | TOURISTS DEBATE PRAGUE CITIZENS; East Germans Speak Out on Issues of the Crisis | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hippie-finds-a-free-pad-at-the-ymca.html | Hippie Finds a Free Pad at the Y.M.C.A. | True | By Ralph Blumenthal | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/maud-south-africa-takes-tennis-final.html | MAUD, SOUTH AFRICA, TAKES TENNIS FINAL | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/dr-l-w-gorham-medical-leader-author-of-70-articles-on-diseases-is.html | DR. L. W. GORHAM, MEDICAL LEADER; Author of 70 Articles on Diseases Is Dead at 83 | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/fortas-inquisitors.html | Fortas's Inquisitors | True | GLYN JONES | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/red-sox-conquer-senators-108-harrelson-hits-homer.html | Red Sox Conquer Senators, 10-8; Harrelson Hits Homer | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/brandeis-host-to-festival.html | Brandeis Host to Festival | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/aid-to-biafra-criticized.html | Aid to Biafra Criticized | True | SAMUEL A. ADEBONOJO, M.D. | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ottinger-support-given-mccarthy-sixth-member-of-house-in-state-to.html | OTTINGER SUPPORT GIVEN M'CARTHY; Sixth Member of House in State to Back Senator | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/compact-galaxies-linked-to-quasars-by-astronomer.html | Compact Galaxies Linked To Quasars By Astronomer | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/cheryl-d-haber-becomes-bride-of-b-m-fisher.html | Cheryl D. Haber Becomes Bride Of B. M. Fisher | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/sunday-racing-is-big-draw.html | Sunday Racing Is Big Draw | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mary-elizabeth-kirkpatrick-wed.html | Mary Elizabeth Kirkpatrick Wed | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/southern-yemen-reports-a-revolt-officials-say-saudi-arabia-is.html | SOUTHERN YEMEN REPORTS A REVOLT; Officials Say Saudi Arabia Is Supporting Tribesmen | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/welfare-leader-to-run.html | Welfare Leader to Run | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/yankee-flyer-wins-twice-in-multihull-sailing-trials.html | Yankee Flyer Wins Twice In Multihull Sailing Trials | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/jamaicas-shopping-hub-regains-l-i-offensive-regional-plan.html | Jamaica's Shopping Hub Regains L. I. Offensive; Regional Plan Encourages Retailers Jamaica's Stores Regain Offensive | True | By Isadore Barmash | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/police-quell-student-fight.html | Police Quell Student Fight | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/lifeguards-return-after-1day-strike.html | LIFEGUARDS RETURN AFTER 1-DAY STRIKE | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/42261-see-cubs-sweep-dodgers-drysdale-routed-83-then-holtzman.html | 42,261 SEE CUBS SWEEP DODGERS; Drysdale Routed, 8-3, Then Holtzman Triumphs, 1-0 | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/advertising-sullivan-stauffer-elects-five.html | Advertising Sullivan, Stauffer Elects Five | True | By Philip H. Dougherty | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/no-place-like-home-when-its-a-church-or-a-chicken-coop.html | No Place Like Home -- When It's a Church or a Chicken Coop | True | By Lisa Hammel | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bomb-scare-as-mccarthy-talks-in-harlem-fails-to-end-his-tour.html | Bomb Scare as McCarthy Talks In Harlem Fails to End His Tour | True | By Earl Caldwell | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/part-of-la-guardia-closed-but-bombs-are-just-flares.html | Part of La Guardia Closed; But 'Bombs' Are Just Flares | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/as-4to3-winners-from-twins-nash-is-victor.html | A's 4-to-3 Winners From Twins; Nash Is Victor | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/memorex-plans-technicolor-deal-seeks-film-operation-with-an.html | MEMOREX PLANS TECHNICOLOR DEAL; Seeks Film Operation With an Exchange of Shares | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/grand-rapids-curfew-stays.html | Grand Rapids Curfew Stays | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/jester-is-last-to-finish-transocean-solo-sail.html | Jester Is Last to Finish Transocean Solo Sail | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/lambert-of-britain-killed-in-collision-in-dutch-car-race.html | Lambert of Britain Killed in Collision in Dutch Car Race | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/france-shifts-education-policy-to-satisfy-demands-of-students.html | France Shifts Education Policy To Satisfy Demands of Students; Education Minister's Speech on Changes Antagonized Many Gaullist Backers | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/limits-of-government.html | Limits of Government | True | JOHN KHANLIAN | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/5day-folk-fete-attracts-70000-guthrie-tribute-at-finale-fresh-faces.html | 5-DAY FOLK FETE ATTRACTS 70,000; Guthrie Tribute at Finale -- 'Fresh Faces' Are Hailed | True | By Robert Sheltonspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/chess-early-edge-or-placid-start-each-can-lead-to-victory.html | Chess: Early Edge or Placid Start -- Each Can Lead to Victory | True | By Al Horowitz | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/books-of-the-times-poetry-and-its-makers.html | Books of The Times; Poetry and Its Makers | True | By Thomas Lask | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ronnie-ray-smith-wins.html | Ronnie Ray Smith Wins | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ashe-wins-merion-final-from-riessen-who-then-signs-pro-tennis-pact.html | Ashe Wins Merion Final From Riessen, Who Then Signs Pro Tennis Pact; TERMS REPORTED TO TOTAL $75,000 Ashe Overpowers Riessen, 6-2, 6-3, 6-3, With Big Serve, Passing Shots | | By Neil A. Amdurspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hanoi-shows-restraint.html | Hanoi Shows Restraint | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ralston-wins-tourney.html | Ralston Wins Tourney | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/steinkraus-wins-horse-show-title-rides-snowbound-to-victory-in.html | STEINKRAUS WINS HORSE SHOW TITLE; Rides Snowbound to Victory in Finale of London Event | | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/orioles-3hitter-downs-tigers-51-hortons-homer-in-9th-mars-mcnallys.html | ORIOLES' 3-HITTER DOWNS TIGERS, 5-1; Horton's Homer in 9th Mars McNally's Bid for Shutout | | By George Veeseyspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/dr-charles-w-mayo-70-dies-retired-senior-surgeon-at-clinic-dr.html | Dr. Charles W. Mayo, 70, Dies; Retired Senior Surgeon at Clinic; Dr. Charles W. Mayo, 70, Dies; Retired Senior Surgeon at Clinic | | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/triple-poll-used-in-nixon-search-his-camp-is-pressing-hunt-for.html | TRIPLE POLL USED IN NIXON SEARCH; His Camp Is Pressing Hunt for Ideal Running Mate | True | By Warren Weaver Jr.special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/delegate-fight-predicted.html | Delegate Fight Predicted | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/evans-in-the-lead-in-us-chess-play.html | EVANS IN THE LEAD IN U.S. CHESS PLAY | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/music-tanglewood-presents-variety-krips-mingles-familiar-and.html | Music: Tanglewood Presents Variety; Krips Mingles Familiar and Uncommon Fare Percussionists Heard in Rare Solo Roles | True | By Harold C. Schonbergspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hungarians-hear-little-of-crisis-budapest-papers-and-radio-are.html | HUNGARIANS HEAR LITTLE OF CRISIS; Budapest Papers and Radio Are Silent About Prague | True | By Paul Hofmannspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/sports-of-the-times-shop-talk.html | Sports of The Times; Shop Talk | True | By Robert Lipsyte | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/angel-cardinal-herrera-dies-former-bishop-of-malaga-81.html | Angel Cardinal Herrera Dies; Former Bishop of Malaga, 81 | | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/spacing-of-planes-delays-travel-but-helps-safety-spacing-of-planes.html | Spacing of Planes Delays Travel but Helps Safety; Spacing of Planes Delays Travel, but Helps Safety | True | By Joseph Novitski | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/zagarinos-comet-wins.html | Zagarino's Comet Wins | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/big-retail-chains-june-sales-climbed-93-from-1967-level-june-sales.html | Big Retail Chains' June Sales Climbed 9.3% From 1967 Level; JUNE SALES ROSE AT RETAIL CHAINS | True | By William M. Freeman | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bid-for-mca-made-by-westinghouse-exchange-of-365million-in-stock-is.html | BID FOR MCA MADE BY WESTINGHOUSE; Exchange of $365-Million in Stock Is Proposed to the Entertainment Concern $365-MILLION SALE OF MCA PROPOSED | True | By H. J. Maidenberg | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ballet-theater-ends-season-at-the-met-with-swan-lake.html | Ballet Theater Ends Season at the Met With 'Swan Lake' | True | By Anna Kisselgoff | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/wallace-says-foes-echo-his-campaign.html | WALLACE SAYS FOES ECHO HIS CAMPAIGN | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/democrats-choose-leaders-in-virginia.html | DEMOCRATS CHOOSE LEADERS IN VIRGINIA | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/birth-rates-analyzed.html | Birth Rates Analyzed | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/guardian-of-spas-charm-mark-francis-costello.html | Guardian of Spa's Charm; Mark Francis Costello | | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/humphrey-to-press-negro-vote-drive-despite-any-risks-humphrey-to.html | Humphrey to Press Negro Vote Drive Despite Any Risks; Humphrey to Press Negro Vote Drive | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/a-large-submarine-shown-on-soviet-tv.html | A LARGE SUBMARINE SHOWN ON SOVIET TV | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/franklin-wins-cologne-golf.html | Franklin Wins Cologne Golf | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/president-attends-church-with-his-heart-specialist.html | President Attends Church With His Heart Specialist | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/wilson-is-sculls-victor.html | Wilson Is Sculls Victor | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/red-chinese-comment-on-booing-of-humphrey.html | Red Chinese Comment On Booing of Humphrey | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/william-bundy-in-paris.html | William Bundy in Paris | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/al-unser-takes-langhorne-races-sets-record-for-100-miles-on-day-of.html | AL UNSER TAKES LANGHORNE RACES; Sets Record for 100 Miles on Day of Odd Mishaps | True | By John S. Radostaspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/130-fires-threaten-interior-of-alaska.html | 130 FIRES THREATEN INTERIOR OF ALASKA | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/personal-finance-group-policy-personal-finance.html | Personal Finance: Group Policy; Personal Finance | True | H. J. MAIDENBERG. | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/fitzgibbon-victor-in-spain.html | FitzGibbon Victor in Spain | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/closed-meeting-held.html | Closed Meeting Held | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/puerto-ricans-hold-parade-in-newark.html | PUERTO RICANS HOLD PARADE IN NEWARK | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/8-die-as-2-planes-collide-over-l-i-wreckage-of-private-craft-falls.html | 8 DIE AS 2 PLANES COLLIDE OVER L.I.; Wreckage of Private Craft Falls in Desolate Area Near a Cemetery 8 DIE AS 2 PLANES COLLIDE OVER L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mississippi-agency-tells-of-fight-on-rights-drive.html | Mississippi Agency Tells of Fight on Rights Drive | True | By Walter Rugaberspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/griffith-pilots-spicy-iii-to-predictedlog-victory.html | Griffith Pilots Spicy III To Predicted-Log Victory | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/strauss-back-from-us-trip.html | Strauss Back From U.S. Trip | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/840-harlem-tenants-now-concern-of-city.html | 840 HARLEM TENANTS NOW CONCERN OF CITY | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/negro-veteran-is-confused-and-bitter-negro-veteran-is-confused-and.html | Negro Veteran Is Confused and Bitter; Negro Veteran Is Confused and Bitter Upon Return to Many of the Old Difficulties | True | By Thomas A. Johnson | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/standard-statistics-elects.html | Standard Statistics Elects | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/city-visitors-set-guidebooks-peak-demand-lasts-all-year-a.html | CITY VISITORS SET GUIDEBOOKS PEAK; Demand Lasts All Year -- A Multiplicity of Aspects | True | By Harry Gilroy | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/pope-urges-safe-driving.html | Pope Urges Safe Driving | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/us-reports-rise-in-lost-aircraft-officials-in-saigon-unable-to.html | U.S. REPORTS RISE IN LOST AIRCRAFT; Officials in Saigon Unable to Explain Recent Increase | True | By Douglas Robinsonspecial to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mgm-records-elects.html | M.G.M. Records Elects | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/6-in-family-are-killed-in-bedfordstuyvesant-fire-neighbor-pulls-2.html | 6 in Family Are Killed in Bedford-Stuyvesant Fire; Neighbor Pulls 2 Others to Safety Across Air Shaft of Top-Floor Apartment | True | By John Kifner | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mccormack-skippers-mist-to-lightning-class-laurels.html | McCormack Skippers Mist To Lightning Class Laurels | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/visitor-in-newark-killed-by-gunshot.html | VISITOR IN NEWARK KILLED BY GUNSHOT | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/eisenhower-aides-back-nixon-in-race.html | EISENHOWER AIDES BACK NIXON IN RACE | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/munson-lions-passer-to-face-surgery-today.html | Munson, Lions' Passer, To Face Surgery Today | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/rev-a-r-simon-weds-carol-e-schoonmaker.html | Rev. A. R. Simon Weds Carol E. Schoonmaker | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/louis-gross-weds-patricia-hollander.html | Louis Gross Weds Patricia Hollander | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hunter-title-won-by-valiant-hawk-liebs-gelding-triumphs-in-meadow.html | HUNTER TITLE WON BY VALIANT HAWK; Liebs' Gelding Triumphs in Meadow Brook Show | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/charter-airlines-praise-giant-dc8-report-on-stretched-jets-carrying.html | CHARTER AIRLINES PRAISE GIANT DC-8; Report on 'Stretched' Jets Carrying Military Cargo | True | By Farnsworth Fowle | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/virginia-sachs-bernard-lubell-are-wed-here.html | Virginia Sachs, Bernard Lubell Are Wed Here | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/judith-zetzel-married.html | Judith Zetzel Married | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/economy-faces-a-lifting-effect-reliance-on-mid1969-shot-in-arm.html | ECONOMY FACES A LIFTING EFFECT; Reliance on Mid-1969 'Shot in Arm' May Moderate Extent of Slowdown 2 FACTORS COUNTED ON U.S. Analysts Expect Tax Rise to Expire or Federal Spending to Increase | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/massengales-victors-in-golf.html | Massengales Victors in Golf | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/czech-un-employe-scores-nations-delegation-asserts-its-officials.html | Czech U.N. Employe Scores Nation's Delegation; Asserts Its Officials Furnish Material to Soviet for Use Against Prague Liberals | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/decorating-rooms-by-signs-of-zodiac.html | Decorating Rooms By Signs of Zodiac | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hilton-will-offer-rooms-by-the-hour.html | HILTON WILL OFFER ROOMS BY THE HOUR | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/dr-jose-arce-86-diplomat-is-dead-argentine-surgeon-served-as-un.html | DR. JOSE ARCE, 86, DIPLOMAT, IS DEAD; Argentine Surgeon Served as U.N. Representative | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/volunteers-needed-for-teaching.html | Volunteers Needed for Teaching | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/barbaraann-wolff-bride-of-david-haight.html | Barbara-Ann Wolff Bride of David Haight | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/nuveen-corp-appoints.html | Nuveen Corp. Appoints | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/lynn-wins-star-title.html | Lynn Wins Star Title | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/loss-of-us-boat-laid-to-us-jets-radar-errors-are-blamed-in-raids-off.html | LOSS OF U.S. BOAT LAID TO U.S. JETS; Radar Errors Are Blamed in Raids Off Buffer Zone | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/timelife-tower-emptied-by-fire-diners-leave-restaurants-smoke-fells.html | TIME-LIFE TOWER EMPTIED BY FIRE; Diners Leave Restaurants -- Smoke Fells 3 Firemen | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/kodak-profit-sets-high-for-quarter-rises-14-as-sales-gain-6month.html | KODAK PROFIT SETS HIGH FOR QUARTER; Rises 14% as Sales Gain -- 6-Month Results Climb | True | By Clare M. Reckert | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/marichal-beats-astros-with-hit-drives-in-goahead-run-in-11th-and.html | MARICHAL BEATS ASTROS WITH HIT; Drives In Go-Ahead Run in 11th and Wins 19th, 4-2 | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/suburban-nuns-find-the-city-is-different-50-nuns-working-in-city.html | Suburban Nuns Find The City Is Different; 50 Nuns Working in City for Summer | True | By Edith Evans Asbury | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/greekamericans-defeat-chicago-soccer-club-10.html | Greek-Americans Defeat Chicago Soccer Club, 1-0 | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/employes-of-a-p-threaten-to-strike.html | EMPLOYES OF A. & P. THREATEN TO STRIKE | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/2d-verrazano-deck-to-open-ahead-of-schedule.html | 2d Verrazano Deck to Open Ahead of Schedule | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/go-p-faces-fight-over-dirksen-idea-on-vietnam-plank-senator-miller.html | G. O. P. FACES FIGHT OVER DIRKSEN IDEA ON VIETNAM PLANK; Senator Miller, in Miami for Platform Talks, Opposes Move to Shun War Issue G.O.P. FACES FIGHT ON VIETNAM PLANK | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/customs-revenue-sets-fiscal-mark-29billion-is-rise-of-84-per-cent.html | CUSTOMS REVENUE SETS FISCAL MARK; $2.9-Billion Is Rise of 8.4 Per Cent Over Last Year | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/fiddler-to-add-rae-allen.html | Fiddler' to Add Rae Allen | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/israel-asks-un-aid-in-plane-hijacking.html | ISRAEL ASKS U.N. AID IN PLANE HIJACKING | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/diane-rothschild-becomes-bride.html | Diane Rothschild Becomes Bride | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/junk-heap-competes-with-new-sculpture.html | Junk Heap Competes With New Sculpture | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/prague-leaders-reach-slovakia-for-soviet-talks-confrontation-with.html | PRAGUE LEADERS REACH SLOVAKIA FOR SOVIET TALKS; Confrontation With Moscow on Democratization May Be in Border Village RAIL CAR IS LIKELY SITE Citizens Line Up in Streets to Endorse Manifesto of Support for Regime Prague Leaders Are in Slovakia for Soviet Talks | | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/heart-patient-dies-in-london-2-days-after-a-transplant.html | Heart Patient Dies In London 2 Days After a Transplant | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/participants-listed.html | Participants Listed | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/the-possible-president-after-the-next-president.html | The Possible President After the Next President | True | By Herbert Mitgang | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/canadian-postal-talks-go-on.html | Canadian Postal Talks Go On | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/moscow-believed-to-be-alarmed-by-pragues-shifting-of-prchlik.html | Moscow Believed to Be Alarmed By Prague's Shifting of Prchlik | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/otto-hahn-nobel-winner-dies-discoverer-of-nuclear-fission-otto-hahn.html | Otto Hahn, Nobel Winner, Dies; Discoverer of Nuclear Fission; Otto Hahn, Nobel Laureate Who Discovered That Atom Could Be Split, Dies | | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/a-monstrous-road-bill.html | A Monstrous Road Bill | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/church-councils-fighting-unrest-survey-finds-them-active-in-urban.html | CHURCH COUNCILS FIGHTING UNREST; Survey Finds Them Active in Urban Problems | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/a-gasstation-man-state-agency-says-could-be-a-girl-too.html | A Gas-Station Man, State Agency Says, Could Be a Girl, Too | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/rockefeller-rules-out-platform-fight-governor-expects-gop-to-note.html | Rockefeller Rules Out Platform Fight; Governor Expects G.O.P. to Note His Viewpoint His Supporters to Help Write Planks, Which He Foresees as 'Better Than You Think' | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/rays-judge-names-a-panel-on-order-curbing-publicity.html | Ray's Judge Names a Panel On Order Curbing Publicity | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/greek-constitution.html | Greek Constitution | True | PAUL NORD | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/june-gain-achieved-for-machine-tools-june-gain-listed-in-machine.html | June Gain Achieved For Machine Tools; JUNE GAIN LISTED IN MACHINE TOOLS | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/6-die-in-pakistani-air-crash.html | 6 Die in Pakistani Air Crash | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/parsons-captures-road-america-race.html | PARSONS CAPTURES ROAD AMERICA RACE | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/dayan-indicates-extensive-plan-for-projects-on-the-west-bank.html | Dayan Indicates Extensive Plan For Projects on the West Bank | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/alexander-takes-honors-in-thistle-class-sailing.html | Alexander Takes Honors In Thistle Class Sailing | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/gop-called-less-divided.html | G.O.P. Called Less Divided | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/22-are-killed-as-typhoon-sweeps-southern-japan.html | 22 Are Killed as Typhoon Sweeps Southern Japan | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/dan-sikes-wins-st-paul-golf-on-7underpar-64-for-272-still-shoots-68.html | Dan Sikes Wins St. Paul Golf on 7-Under-Par 64 for 272; STILL SHOOTS 68, LOSES BY STROKE Weiskopf Takes Third After a 64 — Sikes Completes First Nine With a 30 | | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/old-movie-palaces-dont-die-they-just-turn-into-2-or-3-smaller.html | Old Movie Palaces Don't Die, They Just Turn Into 2 or 3 Smaller Theaters | True | By Vincent Canby | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/for-reassessment-of-churchschool-aid.html | For Reassessment of Church-School Aid | True | FRANCIS J. BROWN | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/pope-reported-to-retain-strict-birthcontrol-ban-pope-said-to-keep.html | Pope Reported to Retain Strict Birth-Control Ban; POPE SAID TO KEEP BIRTH-CURB RULE | | By George Dugan | 1996-06-17 | RE0000726406 | B00000443824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/venereal-disease-rising.html | Venereal Disease Rising | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/tv-a-look-at-brownsvilles-ravaged-herzl-street-jim-jensen-conducts.html | TV: A Look at Brownsville's Ravaged Herzl Street; Jim Jensen Conducts a Tour of Dead Block City Is Found Derelict by 'Eye on New York' | True | By Jack Gould | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/raiders-destroy-2-planes.html | Raiders Destroy 2 Planes | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/steel-hoard-of-2-to-3-months-built-against-an-aug-1-strike.html | Steel Hoard of 2 to 3 Months Built Against an Aug 1 Strike | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/dr-john-hammett-surgery-professor.html | DR. JOHN HAMMETT, SURGERY PROFESSOR | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bridge-fire-delays-trains.html | Bridge Fire Delays Trains | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/democrats-fear-losses-in-senate-to-a-gop-sweep-ribicoff-popular.html | DEMOCRATS FEAR LOSSES IN SENATE TO A G.O.P. SWEEP; Ribicoff, Popular Incumbent, Occupies One of 14 Seats Regarded as in Danger TURN TO RIGHT IS SEEN Republicans Can Approach a Majority and Threaten Control of the House Democrats Fear Senate Losses to G.O.P. Sweep; 14 Seats Held in Danger | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bolero-solution-are-sail-victors-squaw-and-griffon-also-win-new.html | BOLERO, SOLUTION ARE SAIL VICTORS; Squaw and Griffon Also Win New York Y.C. Races | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mrs-t-charlton-henry-a-grande-dame-and-a-jogger.html | Mrs. T. Charlton Henry: A Grande Dame and a Jogger | True | By Enid Nemy | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/helicopter-assists-boat-carrying-49-in-distress-off-li.html | Helicopter Assists Boat Carrying 49 In Distress Off L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/westbury-victor-in-polo-over-brookville-team-85.html | Westbury Victor in Polo Over Brookville Team, 8-5 | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/greyhound-best-at-bethany-show-starlight-selected-best-in-field-of.html | GREYHOUND BEST AT BETHANY SHOW; Starlight Selected Best in Field of 968 Dogs | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/reagan-compares-hecklers-to-nazis-says-negroes-who-silenced.html | REAGAN COMPARES HECKLERS TO NAZIS; Says Negroes Who Silenced Humphrey Are 'Monsters' | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/us-yachts-placed-1-2-3-in-ocean-sail-indigo-confirmed-as-winner-in.html | U.S. YACHTS PLACED 1, 2, 3 IN OCEAN SAIL; Indigo Confirmed as Winner in Race to Travemunde | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/miami-flights-curbed-over-convention-area.html | Miami Flights Curbed Over Convention Area | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bryan-wins-ensign-sail.html | Bryan Wins Ensign Sail | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bridge-minneapolis-team-takes-lead-as-summer-nationals-begin.html | Bridge: Minneapolis Team Takes Lead As Summer Nationals Begin | True | By Alan Truscottspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/ullman-shaw.html | Ullman -- Shaw | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/generals-set-back-whips-4-3-as-kirby-and-eliseu-score-two-goals.html | Generals Set Back Whips, 4 - 3, as Kirby and Eliseu Score Two Goals Each; WASHINGTON BID IN 2D-HALF FAILS Generals' Goalie Hampered by Not Knowing Names of New Teammates | True | By Gerald Eskenazi | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mets-lose-to-reds-here-53-getting-one-hit-mays-2-homers-pace.html | Mets Lose to Reds Here, 5-3, Getting One Hit; MAY'S 2 HOMERS PACE CINCINNATI Maloney, Carroll Combine to Throttle Met Batters, Except for Seven Walks | True | By Joseph Durso | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/rifle-order-backed.html | Rifle Order Backed | True | FREDERICK C. MCLAUGHLIN | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/a-start-on-decentralization.html | A Start on Decentralization | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/bolivian-leaders-weigh-response-to-new-barrientos-cabinet.html | Bolivian Leaders Weigh Response to New Barrientos Cabinet | True | By Malcolm W. Brownespecial to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/barrientos-leaves-la-paz.html | Barrientos Leaves La Paz | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/alfa-romeo-33-wins.html | Alfa Romeo 33 Wins | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/premier-reopens-hue-bridge-ashamed-foe-could-raze-it.html | Premier Reopens Hue Bridge; 'Ashamed' Foe Could Raze It | True | By Joseph B. Treasterspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/academy-of-poets-to-honor-kunitz-to-give-him-fellowship-on-his-63d.html | ACADEMY OF POETS TO HONOR KUNITZ; To Give Him Fellowship on His 63d Birthday Today | True | By Donal Henahan | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/vincent-captures-net-title-in-rout.html | VINCENT CAPTURES NET TITLE IN ROUT | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/bellevue-nurses-inviting-children-to-gym-and-pool.html | Bellevue Nurses Inviting Children to Gym and Pool | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/patricia-connelly-is-betrothed-to-michael-james-mcallister.html | Patricia Connelly Is Betrothed To Michael James McAllister | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/phillies-sink-braves-30.html | Phillies Sink Braves, 3-0 | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/herbert-kohler-industrialist-76-plumbingfixture-concerns-chief-in.html | HERBERT KOHLER, INDUSTRIALIST, 76; Plumbing-Fixture Concern's Chief in Long Strike Dies | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/rome-to-put-drastic-curbs-on-use-of-vehicles-in-central-area.html | Rome to Put Drastic Curbs on Use of Vehicles in Central Area | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/stein-swings-a-102million-taxfree-mca-deal.html | Stein Swings a $102-Million Tax-Free MCA Deal | True | By Robert A. Wright | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/zaccagnino-takes-golf-title.html | Zaccagnino Takes Golf Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/nyac-wins-canoe-events.html | N.Y.A.C. Wins Canoe Events | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/andes-trade-bloc-runs-into-a-snag-drafting-of-charter-may-be-held.html | ANDES TRADE BLOC RUNS INTO A SNAG; Drafting of Charter May Be Held Up by Venezuelans | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/documents-seized.html | Documents Seized | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/tv-men-lay-assault-to-cleveland-police-2-tv-men-charge-beating-by.html | TV Men Lay Assault To Cleveland Police; 2 TV Men Charge Beating by Cleveland Police | True | By Anthony Ripleyspecial to the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/bethlehem-gets-order-to-build-2-tankers-for-164million-each.html | Bethlehem Gets Order to Build 2 Tankers for $16.4-Million Each | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/news-of-realty-sale-on-57th-st-bendov-buys-apartment-building-at.html | NEWS OF REALTY: SALE ON 57TH ST.; Ben-Dov Buys Apartment Building at 309 West | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/freehold-is-hoping-to-reach-1million-in-daily-wagering.html | Freehold Is Hoping To Reach $1-Million In Daily Wagering | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/suspect-upset-by-clash-on-lease-cleveland-militant-reported.html | SUSPECT 'UPSET' BY CLASH ON LEASE; Cleveland Militant Reported Rebuffed by Landlady | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/weinstein-diamond.html | Weinstein -- Diamond | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/tobin-for-forcing-air-rescheduling-if-lines-dont-government-should.html | TOBIN FOR FORCING AIR RESCHEDULING; If Lines Don't, Government Should Step In, He Says | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/79-seized-in-gary-by-street-patrols-gasoline-and-liquor-sales-are.html | 79 SEIZED IN GARY BY STREET PATROLS; Gasoline and Liquor Sales Are Banned Indefinitely | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/two-plays-at-st-marks.html | Two Plays at St. Marks | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/miss-darakjy-wins-in-figure-skating.html | MISS DARAKJY WINS IN FIGURE SKATING | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/india-to-establish-board-for-foreign-investments.html | India to Establish Board For Foreign Investments | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/tower-opposed-to-fortas-because-of-liberal-record.html | Tower Opposed to Fortas Because of Liberal Record | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/white-sox-score-over-angels-21-wards-single-in-first-inning-drives.html | WHITE SOX SCORE OVER ANGELS, 2-1; Ward's Single in First Inning Drives In Two Runs | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/sharon-ocallaghan-is-engaged.html | Sharon O'Callaghan Is Engaged | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/pirates-triumph-over-cards-by-91-mcbean-hits-a-grand-slam-gains.html | PIRATES TRIUMPH OVER CARDS BY 9-1; McBean Hits a Grand Slam, Gains Pitching Victory | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/archives/nixon-delegate-support-is-down-newsweek-says.html | Nixon Delegate Support Is Down, Newsweek Says | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/warhol-leaves-hospital-artist-was-shot-june-3.html | Warhol Leaves Hospital; Artist Was Shot June 3 | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hayden-wins-li-amateur-title-by-routing-mattwell-7-and-5-sharp.html | Hayden Wins L.I. Amateur Title By Routing Mattwell, 7 and 5; Sharp Putting, Chipping Help Huntington Crescent Golfer Capture 36-Hole Final | True | By Michael Strausssspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/the-energies-of-the-slums.html | The Energies of the Slums | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/70000-in-cargo-stolen-at-kennedy.html | $70,000 IN CARGO STOLEN AT KENNEDY | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/scherer-appel.html | Scherer -- Appel | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/votes-of-week-in-the-house.html | Votes of Week In the House | True | Compiled by Congressional Quarterly | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/treasury-to-decide-about-refinancing-857billion-issues-treasury-to.html | Treasury to Decide About Refinancing $8.57-Billion Issues; TREASURY TO ACT ON BOND DETAILS | True | By John H. Allan | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/galamison-warns-of-school-chaos-says-only-decentralization-can.html | GALAMISON WARNS OF SCHOOL CHAOS; Says Only Decentralization Can Prevent It | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/constance-laurans-a-bride.html | Constance Laurans a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/june-havoc-will-revive-marathon-33-in-atlanta.html | June Havoc Will Revive 'Marathon '33' in Atlanta | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/treasury-itemizes-1year-maturities-114151203993.html | Treasury Itemizes 1-Year Maturities: $114,151,203,993 | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/indians-top-yanks-32-41-5-home-runs-help-sink-yanks-tiant-fans-10.html | Indians Top Yanks, 3-2, 4-1; 5 Home Runs Help Sink Yanks; Tiant Fans 10 in Capturing 17th | True | By Thomas Rogersspecial To the New York Times | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/hillebrand-to-be-returned.html | Hillebrand to Be Returned | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/czechoslovakias-tradition-of-freedom.html | Czechoslovakia's Tradition of Freedom | True | GEORGE VOSKOVEC | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/channel-13-gets-195000-for-art-analysis-series.html | Channel 13 Gets $195,000 For Art Analysis Series | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/2-arab-guerrillas-killed-during-clash-isrsel-says.html | 2 Arab Guerrillas Killed During Clash, Israel Says | True | | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-29 | 1968-07-29 | https://www.nytimes.com/1968/07/29/archives/mcarthy-pledges-creation-of-jobs-offers-urban-aid-program-using.html | M'CARTHY PLEDGES CREATION OF JOBS; Offers Urban Aid Program Using Some War Funds -- Talks to State Liberals SENATOR OFFERS URBAN PROGRAM He Would Use War Funds -- Liberals Meet Minnesotan | True | By Peter Kihss | 1996-06-17 | RE0000726406 | B00000443824 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lottery-sales-set-in-subways-here-state-signs-contract-with.html | LOTTERY SALES SET IN SUBWAYS HERE; State Signs Contract With American News Co. | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/occidental-oil-sued-on-trade-secrets-occidental-sued-on-trades.html | Occidental Oil Sued On Trade Secrets; OCCIDENTAL SUED ON TRADES SECRETS | True | By William D. Smith | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/crash-kills-brooklyn-man.html | Crash Kills Brooklyn Man | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/5million-pledged-for-mcarthy-drive.html | $5-MILLION PLEDGED FOR M'CARTHY DRIVE | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/senate-to-get-plan-creating-us-panel-on-curbing-disease.html | Senate to Get Plan Creating U.S. Panel On Curbing Disease | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/2million-suit-filed-here-on-right-to-pearson-items.html | $2-Million Suit Filed Here On Right to Pearson Items | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/21billion-approved-for-road-building.html | 21-BILLION APPROVED FOR ROAD BUILDING | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/new-president-elected-by-title-underwriters.html | New President Elected By Title Underwriters | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/musical-for-the-de-lys.html | Musical for the De Lys | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/king-hussein-bridge-is-closed-by-jordan.html | KING HUSSEIN BRIDGE IS CLOSED BY JORDAN | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/sniper-fire-hits-police-car-in-3d-night-of-violence-in-gary.html | Sniper Fire Hits Police Car In 3d Night of Violence in Gary | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lynn-baker-retired-head-of-advertising-agency-70.html | Lynn Baker, Retired Head Of Advertising Agency, 70 | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/angels-to-let-rigney-seek-deal-elsewhere.html | Angels to Let Rigney Seek Deal Elsewhere | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/screm-kiss-the-other-sheak-bowsmastroianni-is-starred-in-offcolor.html | Screen 'Kiss the Other Sheik' Bows;Mastroianni Is Starred in Off-Color Farce | True | By Renata Adler | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/aid-cooperation-bill-gains.html | Aid Cooperation Bill Gains | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/exsecret-service-man-to-run-security-team-at-gop-parley.html | Ex-Secret Service Man to Run Security Team at G.O.P. Parley | True | By William M. Blairspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/sports-of-the-times-the-unappreciated.html | Sports Of The Times; The Unappreciated | True | By Leonard Koppett | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/white-gloves-and-parasols-not-these-days-in-newport.html | White Gloves and Parasols? Not These Days in Newport | True | By Lisa Hammelspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/biafra-relief-run-is-a-risky-business-for-men-who-fly-it-airlift-to.html | Biafra Relief Run is a Risky Business For Men Who Fly It; AIRLIFT TO BIAFRA A RISKY BUSINESS | True | By Lloyd Garrisonspecial to the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mayor-will-add-500-firemen-but-slowdown-is-still-scheduled.html | Mayor Will Add 500 Firemen, But Slowdown Is Still Scheduled | True | By Richard Reeves | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/ebihara-stops-limin-in-7th.html | Ebihara Stops Limin in 7th | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/yonkers-cancels-day-trot-plans-4-afternoon-programs-off-blame-put.html | YONKERS CANCELS DAY TROT PLANS; 4 Afternoon Programs Off -- Blame Put on Union | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/treasury-bills-decline-in-rate-91day-discount-shows-dip-to-5190-at.html | TREASURY BILLS DECLINE IN RATE; 91-Day Discount Shows Dip to 5.190% at Auction | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/levy-confinement-legal-judge-rules-in-kansas.html | Levy Confinement Legal, Judge Rules in Kansas | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/dots-imp-takes-flash-stakes-before-crowd-of-15771-at-saratoga.html | Dot's Imp Takes Flash Stakes Before Crowd of 15,771 at Saratoga Opening; BUCK RUN, 2-5 PICK, FINISHES FOURTH Belmonte Pilots Dot's Imp to 4-Length Margin Over Jay Ray in Field of 6 | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/spina-files-plea-of-not-guilty-newark-trial-set-for-sept-16.html | Spina Files Plea of Not Guilty; Newark Trial Set for Sept. 16 | True | By Walter H. Waggonerspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/navy-extends-mekong-patrols-to-cambodia-line-craft-operate-around.html | Navy Extends Mekong Patrols to Cambodia Line; Craft Operate Around Clock in the Upper Delta Area Missions Attempting to Halt Infiltration by the Enemy | True | By Douglas Robinsonspecial to the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/now-city-will-have-to-cope-with-a-2man-union.html | Now City Will Have to Cope With a 2-Man Union | True | By Peter Millones | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hoboken-gets-state-grant.html | Hoboken Gets State Grant | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/pope-bars-birth-control-by-any-artificial-means-tone-forthright.html | POPE BARS BIRTH CONTROL BY ANY ARTIFICIAL MEANS; TONE FORTHRIGHT Encyclical Binding on Catholics but Is Not Immutable Dogma Pope Paul VI, in an Encyclical, Rules Out Birth Control by Any Artificial Methods RHYTHM METHOD HELD ACCEPTABLE Document Termed Binding on Conscience of Faithful but Is Not Immutable | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hogan-questions-riotduty-police-staff-seeks-city-hall-data-on.html | HOGAN QUESTIONS RIOT-DUTY POLICE; Staff Seeks City Hall Data on Alleged Interference | True | By David Burnham | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/5-towns-group-plans-a-luncheon.html | 5 Towns Group Plans a Luncheon | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/seaboard-coast-line-shows-profit-drop.html | SEABOARD COAST LINE SHOWS PROFIT DROP | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/miss-marcia-kristina-kube-betrothad-to-arthur-meier-jr.html | Miss Marcia Kristina Kube Betrothad to Arthur Meier Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/president-urges-fund-legislation-says-investors-want-some-of.html | PRESIDENT URGES FUND LEGISLATION; Says Investors Want Some of Practices Corrected -- Signs 3 Securities Bills | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/rockefellers-reaction.html | Rockefeller's Reaction | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/postal-exemption-on-job-cuts-gains.html | POSTAL EXEMPTION ON JOB CUTS GAINS | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-problem-of-conscience-is-foreseen-for-latins-officials-say-popes.html | A Problem of Conscience Is Foreseen for Latins; Officials Say Pope's Ruling Is Likely to Give Rise to Political Controversy | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/in-the-nation-are-the-conventions-sewed-up.html | In The Nation: Are the Conventions Sewed Up? | True | By Tom Wicker | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/benjamin-e-freedman-62-textile-manufacturer-dead.html | Benjamin E. Freedman, 62, Textile Manufacturer, Dead | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/steel-production-declines-for-week.html | STEEL PRODUCTION DECLINES FOR WEEK | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/first-newsstand-open-under-new-city-law.html | First Newsstand Open Under New City Law | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/peking-chastises-kwangsi-factions-demands-looters-return-all-arms.html | PEKING CHASTISES KWANGSI FACTIONS; Demands Looters Return All Arms Bound for Vietnam | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bronx-aide-denies-racial-problems-poverty-official-says-talk-of.html | BRONX AIDE DENIES RACIAL PROBLEMS; Poverty Official Says Talk of Friction Is Untrue | True | By Joseph P. Fried | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/papal-encyclical-restates-teaching-that-was-almost-unopposed-for-19.html | Papal Encyclical Restates Teaching That Was Almost Unopposed for 19 Centuries; NEW VIEWS AROSE IN LAST 50 YEARS Decision by Pope Was Made More Difficult by Recent Advances in Science | True | By Edward B. Fiske | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/folk-music-trends-emerge-at-newport-festival.html | Folk Music Trends Emerge at Newport Festival | True | By Robert Sheltonspecials To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/williams-named-nyu-aide.html | Williams Named N.Y.U. Aide | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/barbara-e-bixby-prospective-bride.html | Barbara E. Bixby Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/apply-pressure-pravda-emphatic-stresses-dependence-of-prague-on.html | APPLY PRESSURE; PRAVDA EMPHATIC Stresses Dependence of Prague on Close Economic Ties PRESSURE APPLIED ON PRAGUE REGIME | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/youth-job-goal-in-u-s-not-met-survey-finds-summer-aim-unfulfilled.html | YOUTH JOB GOAL IN U.S. NOT MET; Survey Finds Summer Aim Unfulfilled in Slums | True | By David Bird | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/democrats-to-meet-on-minorities-seats.html | DEMOCRATS TO MEET ON MINORITIES SEATS | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/candidates-asked-to-shun-backlash-whitney-young-also-calls-for.html | CANDIDATES ASKED TO SHUN BACKLASH; Whitney Young Also Calls for Endorsement of Riot Report | True | By Rudy Johnsonspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/2000-students-in-mexico-clash-with-capital-police.html | 2,000 Students in Mexico Clash With Capital Police | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/pell-hails-proposal-to-end-unit-rule.html | PELL HAILS PROPOSAL TO END UNIT RULE | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/cleveland-police-bitter-over-replacement-by-negro-patrols.html | Cleveland Police Bitter Over Replacement by Negro Patrols | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/fcc-shifts-stand-on-phone-devices.html | F.C.C. SHIFTS STAND ON PHONE DEVICES | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/jet-rookie-facing-crucial-test-.html | Jet Rookie Facing Crucial Test . . . | True | By Dave Anderson | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/food-for-peace-extended.html | Food for Peace' Extended | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/soviet-troops-in-germany-are-reported-on-alert-about-75000-are-said.html | Soviet Troops in Germany Are Reported on Alert; About 75,000 Are Said to Be Moving, Most Toward Czechoslovak Border | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/end-papers.html | End Papers | True | HARRY GILROY | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/gen-palmer-takes-oath-as-vice-chief-of-staff.html | Gen. Palmer Takes Oath As Vice Chief of Staff | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/yanks-win-72-sparma-of-tigers-is-chased-in-sixth-gibbs-hits-second.html | Yanks Win, 7-2; SPARMA OF TIGERS IS CHASED IN SIXTH Gibbs Hits Second Homer of Year, Bats In 3 Runs -- McDaniel Relief Star | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/nets-to-hold-court-clinic.html | Nets to Hold Court Clinic | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/robert-b-higginson.html | ROBERT B. HIGGINSON | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/stage-door-johnny-idled-because-of-leg-injuries.html | Stage Door Johnny Idled Because of Leg Injuries | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/heart-valve-patient-dies.html | Heart Valve Patient Dies | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/francis-conlon-exjustice-dead-bronx-democratic-leader-was-on-bench.html | FRANCIS CONLON, EX-JUSTICE, DEAD; Bronx Democratic Leader Was on Bench 11 Years | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hygrade-food-products-elects-new-president.html | Hygrade Food Products Elects New President | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/fortass-role-criticized.html | Fortas's Role Criticized | True | DANIEL SUDRAN | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/johnson-may-cut-some-school-aid-weighs-reduction-to-areas-with.html | JOHNSON MAY CUT SOME SCHOOL AID; Weighs Reduction to Areas With Federal Installations | True | By Edwin L. Dale Jr.special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/talcott-unit-fills-post.html | Talcott Unit Fills Post | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/culver-of-reds-hurls-nohitter-in-gaining-61-victory-over-phils.html | Culver of Reds Hurls No-Hitter in Gaining 6-1 Victory Over Phils; LOSERS SCORE RUN ON MISCUES IN 2D Helms's Play on Allen Drive in 8th Saves No-Hitter -- Reds Win Opener, 7-6 | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/weiskopf-enters-golf-here.html | Weiskopf Enters Golf Here | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/us-trade-gap-in-june-widened-to-87million-trade-gap-in-june-up-to.html | U.S. Trade Gap in June Widened to $87-Million; TRADE GAP IN JUNE UP TO $87-MILLION | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/foreign-aid-plan-facing-revision-new-design-may-emphasize-private.html | FOREIGN AID PLAN FACING REVISION; New Design May Emphasize Private Enterprise Role | True | By Felix Belair Jr.special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/discountwindow-rules-bid-by-reserve-to-reform-its-lending-to.html | Discount-Window Rules; Bid by Reserve to Reform Its Lending To Commercial Banks Is Held Needed RESERVE IN A BID ON LENDING RULES | True | By H. Erich Heinemann | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/st-paul-new-york-advance-in-printers-baseball-play.html | St. Paul, New York Advance In Printers Baseball Play | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/senate-backs-bill-for-safe-poultry-favors-federal-standards-on.html | SENATE BACKS BILL FOR SAFE POULTRY; Favors Federal Standards on State Inspections | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lansford-record-ceases.html | Lansford Record Ceases | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/encyclical-is-seventh-issued-by-pope-paul-vi.html | Encyclical Is Seventh Issued by Pope Paul VI | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/r-l-simpson-to-wed-linda-a-cumberland.html | R. L. Simpson to Wed Linda A. Cumberland | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-marketing-chief-resigns-from-twa.html | A MARKETING CHIEF RESIGNS FROM T.W.A. | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/judge-orders-a-court-convened-to-rule-on-filling-kennedy-seat.html | Judge Orders a Court Convened To Rule on Filling Kennedy Seat | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/capital-group-set-to-form-trust-company-on-coast.html | Capital Group Set to Form Trust Company on Coast | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/merger-talks-dropped.html | Merger Talks Dropped | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/ford-profit-rises-28-for-quarter-total-now-at-171-a-share-after-new.html | FORD PROFIT RISES 28% FOR QUARTER; Total Now at $1.71 a Share After New Tax Provision -- Sales at $3.7-Billion VOLUME SETS NEW HIGH Earnings in First Half Climb by 46% to $390.5-Million -- Sales at $7.6-Billion FORD PROFIT RISES 28% FOR QUARTER | True | By Jerry M. Flintspecial to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/movements-in-poland.html | Movements in Poland | True | By Jonathan Randalspecial to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/laurel-expects-soviet-entry.html | Laurel Expects Soviet Entry | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/cards-washburn-downs-mets-51-for-7th-in-row-st-louis-breaks-a-11.html | Cards' Washburn Downs Mets, 5-1, for 7th in Row; ST. LOUIS BREAKS A 1-1 TIE IN EIGHTH Clinches Game With 3 in 9th -- Ryan Tagged With Loss, Gets Blisters Again | True | By Joseph Durso | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/school-chief-bids-board-yield-rule-plans-for-decentralization.html | SCHOOL CHIEF BIDS BOARD YIELD RULE; Plans for Decentralization Should Be Implemented by Sept. 1, Donovan Says Donovan Asks Shift of School Powers | True | By Leonard Buder | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/letter-of-law-enforced-its-spirit-suffers-a-bit.html | Letter of Law Enforced; Its Spirit Suffers a Bit | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/robert-kaye-in-musical.html | Robert Kaye in Musical | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/release-of-ftc-study-on-autos-urged.html | Release of F.T.C. Study on Autos Urged | True | MORRIS ALEX | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/seaboard-names-sibulkin.html | Seaboard Names Sibulkin | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/johnson-fills-2-posts.html | Johnson Fills 2 Posts | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/us-plywood-will-sell-papermerchant-houses.html | U.S. Plywood Will Sell Paper-Merchant Houses | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lockheed-talks-to-continue.html | Lockheed Talks to Continue | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/2-southern-yemen-officials-leave-for-talks-in-yemen.html | 2 Southern Yemen Officials Leave for Talks in Yemen | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/observer-shopping.html | Observer: Shopping | True | By Russell Baker | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/excerpts-from-gardners-statement-to-the-republican-panel-on-urban.html | Excerpts From Gardner's Statement to the Republican Panel on Urban Needs | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/steven-vinaver-31-lyricist-director.html | STEVEN VINAVER, 31, LYRICIST, DIRECTOR | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/seattle-policeman-shot.html | Seattle Policeman Shot | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/astros-top-dodgers-behind-cuellar-20.html | ASTROS TOP DODGERS BEHIND CUELLAR, 2-0 | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/insurers-volume-lags.html | Insurer's Volume Lags | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/georgia-job-agency-to-help-applicants-regardless-of-race.html | Georgia Job Agency To Help Applicants Regardless of Race | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/brokers-warned-by-s-e-c-again-firms-cautioned-to-refuse-orders-they.html | BROKERS WARNED BY S. E. C. AGAIN; Firms Cautioned to Refuse Orders They Can't Handle BROKERS WARNED BY S. E. C. AGAIN | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/daring-airlift-director-henry-arthur-warton.html | Daring Airlift Director; Henry Arthur Warton | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/big-board-stocks-retreat-for-day-losses-outnumber-gains-by-better.html | BIG BOARD STOCKS RETREAT FOR DAY; Losses Outnumber Gains by Better Than Two-to-One as Indexes Close Off DOW DROPS TO 883.36 10.94-Million-Share Volume Is Lowest Total Since March 29 Session BIG BOARD STOCKS RETREAT FOR DAY | True | By Leonard Sloane | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/backing-by-red-parties-in-west-may-strengthen-dubceks-hand.html | Backing by Red Parties in West May Strengthen Dubcek's Hand | True | By M. S. Handler | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/red-sox-turn-back-orioles-by-32-83-as-andrews-stars.html | Red Sox Turn Back Orioles by 3-2, 8-3 As Andrews Stars | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bolero-takes-astor-cup-in-cruise-off-marion-all-57-starters-sail.html | Bolero Takes Astor Cup in Cruise Off Marion; ALL 57 STARTERS SAIL FOR TROPHY Windigo, First to Finish, Is Beaten by 31 Seconds on Corrected Time | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/g-w-acquisition-backed.html | G. & W. Acquisition Backed | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/treaty-on-design-patents-nears-design-patenting-is-treaty-theme.html | Treaty on Design Patents Nears; DESIGN PATENTING IS TREATY THEME | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/billy-harmon-will-compete-in-us-junior-golf-today.html | Billy Harmon Will Compete In U.S. Junior Golf Today | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/suburbs-step-up-help-for-deprived-children-suburbs-step-up-aid-for.html | Suburbs Step Up Help for Deprived Children; Suburbs Step Up Aid for Youngsters | True | By Ralph Blumenthal | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/reservists-job-bill-gains.html | Reservists' Job Bill Gains | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/supervisors-back-suffolk-police-head-on-chemical-mace.html | Supervisors Back Suffolk Police Head On Chemical Mace | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/nickerson-halts-hiring-in-nassau-moves-to-check-big-deficit-laid-to.html | NICKERSON HALTS HIRING IN NASSAU; Moves to Check Big Deficit Laid to Welfare Costs | True | By Agis Salpukasspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/kuhn-loeb-co-adds-new-general-partner.html | Kuhn, Loeb & Co. Adds New General Partner | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/jane-wehrman-is-future-bride-of-harold-block.html | Jane Wehrman Is Future Bride Of Harold Block | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/red-cross-flights-halted.html | Red Cross Flights Halted | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/maccracken-fleming-gain-in-senior-tennis-in-jersey.html | MacCracken, Fleming Gain In Senior Tennis in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/rusk-to-hold-news-parley.html | Rusk to Hold News Parley | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/2-steel-makers-list-profit-rises-quarter-republic-profit-up-55.html | 2 STEEL MAKERS LIST PROFIT RISES; Quarter Republic Profit Up 55% -- Pittsburgh Gains | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/humphrey-asks-abolition-of-unit-rule-at-convention-humphrey-calls.html | Humphrey Asks Abolition Of Unit Rule at Convention; Humphrey Calls for End of Unit Rule | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/advertising-the-negro-and-history-of-u-s.html | Advertising The Negro and History of U. S. | True | By Philip H. Dougherty | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/four-major-banks-in-canada-reduce-interest-rates-on-loans.html | Four Major Banks in Canada Reduce Interest Rates on Loans | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/braves-get-causey.html | Braves Get Causey | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/special-gun-interests.html | Special Gun Interests? | True | CHARLES H. BROOKBANK | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/johnson-finds-us-weakened-by-inequality-of-suburban-and-city-wealth.html | Johnson Finds U.S. Weakened by Inequality of Suburban and City Wealth | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-land-of-barbecued-pork.html | A Land of Barbecued Pork | True | BY Craig Claibornespecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/washingtons-national-gallery-engages-pei-for-new-building.html | Washington's National Gallery Engages Pei for New Building | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/boyd-holds-talks-with-airlines-on-travel-delay-transport-secretary.html | Boyd Holds Talks With Airlines on Travel Delay; Transport Secretary Studies Problem -- Will Meet With Private Operators Also | True | By Richard Witkin | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/meeting-at-ciema.html | Meeting at Ciema | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/senior-officer-named-at-schieffelin-division.html | Senior Officer Named At Schieffelin Division | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/girl-11-killed-by-gun-shot.html | Girl, 11, Killed by Gun Shot | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bill-would-shift-ship-jurisdiction-magason-would-put-pay-up-to.html | BILL WOULD SHIFT SHIP JURISDICTION; Magason Would Put Pay up to Labor Department | True | By Edward A. Morrow | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/basic-to-postal-problems.html | Basic to Postal Problems | True | MARK STARR | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/nixon-men-claim-victory-nixon-delegates-counted-politics-nixon-men.html | Nixon Men Claim Victory; Nixon Delegates Counted Politics: Nixon Men Claim Convention Victory NIXON IS COUNTING ON 700 DELEGATES Supporters Are Elated by the Latest Gallup Poll | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/funds-for-sentinel-missile-backed-by-house-10637.html | Funds for Sentinel Missile Backed by House, 106-37 | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/russians-meet-czech-leaders-security-is-tight-soviet-group-is-given.html | RUSSIANS MEET CZECH LEADERS; SECURITY IS TIGHT Soviet Group Is Given Solemn Greeting in Tiny Border Town RUSSIANS MEET CZECHS' LEADERS | True | By Richard Eiderspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/optimism-voiced-on-steel-accord-union-vice-president-hopes-for.html | OPTIMISM VOICED ON STEEL ACCORD; Union Vice President Hopes for Contract by Tomorrow | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/seasonal-low-hit-by-corn-futures-good-weather-is-bearish-in.html | SEASONAL LOW HIT BY CORN FUTURES; Good Weather Is Bearish in Commodity Markets | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/208million-live-in-canada.html | 20.8-Million Live in Canada | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/command-post-set-up-to-run-rockefeller-drive-2-apartments-with.html | Command Post Set Up to Run Rockefeller Drive; 2 Apartments With Electronic Equipment to Overlook the Miami Beach Convention | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/candida-m-fee-carl-funke-jr-to-wed-in-fall.html | Candida M. Fee, Carl Funke Jr. To Wed in Fall | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/crippled-woman-runs-after-man-who-mugged-her.html | Crippled Woman Runs After Man Who Mugged Her | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/2-wings-of-gop-ask-aid-to-cities-platform-panel-gets-pleas-from.html | 2 WINGS OF G.O.P. ASK AID TO CITIES; Platform Panel Gets Pleas From Left and Right — War Criticism Urged 2 WINGS OF G.O.P. ASK AID TO CITIES | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/across-the-land-wallace-insists-a-vote-for-him-wont-be-wasted-he-is.html | Across the Land, Wallace Insists A Vote for Him Won't Be Wasted; He Is a Serious Contender and the Only Real Alternative to 2 Major Parties, He Says, and His Support Grows | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-poll-buoys-rockefeller-governor-cites-survey-rockefeller-buoyed.html | A Poll Buoys Rockefeller; Governor Cites Survey Rockefeller Buoyed by His Own Poll GOVERNOR STUDIES ESSENTIAL STATES Says Race With Humphrey Would Give Nixon Trouble | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/steel-a-minus-sum-game.html | Steel: A Minus Sum Game | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/us-protest-on-berlin-is-rejected-by-soviet.html | U.S. Protest on Berlin Is Rejected by Soviet | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/highlights-from-the-encyclical.html | Highlights From the Encyclical | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/plane-delays-ensnare-smugglers.html | Plane Delays Ensnare Smugglers | True | By Sylvan Fox | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lindsay-may-get-an-opening-role-at-convention-considered-as-speaker.html | Lindsay May Get an Opening Role at Convention; Considered as Speaker Introducing Keynoter at the G.O.P. Parley | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/angels-with-ellis-vanquish-twins-21.html | ANGELS, WITH ELLIS, VANQUISH TWINS, 2-1 | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/stores-sell-names-of-women-using-dating-computers.html | Stores Sell Names Of Women Using Dating Computers | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/seventh-continent-a-child-fantasy.html | Seventh Continent,' a Child Fantasy | True | A. H. WEILER. | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lincoln-address-distorted-in-poem-electric-ear-offers-antiwar.html | LINCOLN ADDRESS DISTORTED IN POEM; Electric Ear Offers Antiwar, Mixed-Media Assault | True | By Theodore Strongin | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/new-trial-denied-to-mrs-crimmins-judge-assails-her-lawyers-for.html | NEW TRIAL DENIED TO MRS. CRIMMINS; Judge Assails Her Lawyers for Questioning Jurors | True | By Edith Evans Asbury | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-pacific-market-opposed-by-japan-official-in-canberra-says-a-bloc.html | A PACIFIC MARKET OPPOSED BY JAPAN; Official, in Canberra, Says a Bloc Would Hurt Japan | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/de-koppel-fiance-of-gina-m-simon.html | D.E. Koppel Fiance Of Gina M. Simon | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mendesfrance-quits-his-party-decision-believed-likely-to-hasten.html | MENDES-FRANCE QUITS HIS PARTY; Decision Believed Likely to Hasten Leftist Changes | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/pirates-top-braves-32.html | Pirates Top Braves, 3-2 | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/grand-rapids-under-control.html | Grand Rapids 'Under Control' | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/when-london-fell.html | When London Fell | True | By Thomas Lask | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/winner-the-highway-lobby.html | Winner: The Highway Lobby | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/general-host-elects.html | General Host Elects | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hanoi-aide-derides-saigons-actions-against-critics.html | Hanoi Aide Derides Saigon's Actions Against Critics | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/popes-health-termed-good.html | Pope's Health Termed Good | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/giants-and-perry-subdue-cubs-41-chicago-gets-only-2-hits-both-by.html | GIANTS AND PERRY SUBDUE CUBS, 4-1; Chicago Gets Only 2 Hits, Both by Kessinger | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/headquarters-is-seized.html | Headquarters Is Seized | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/budapest-is-said-to-profess-concern-for-dubcek-party-leaders-are.html | Budapest Is Said to Profess Concern for Dubcek; Party Leaders Are Depicted as Fearful of the Threat of a 'Counterrevolution' | True | By Paul Hofmannspecial for Bubcek The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/building-contracts-off-in-june-up-in-first-half-level-in-month.html | Building Contracts Off in June, Up in First Half; Level in Month $5.58-Billion, F. W. Dodge Survey Shows Tightened Credit Conditions Are Cited by Economist | True | By Herbert Koshetz | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/multiplicity-is-key-word-in-citys-art-galleries-this-fall.html | Multiplicity Is Key Word in City's Art Galleries This Fall | True | By Grace Glueck | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/market-place-brokers-weigh-xerox-outlook.html | Market Place Brokers Weigh Xerox Outlook | True | By Robert Metz | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bon-appetit.html | Bon Appetit! | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/orders-of-tower-cited-in-air-crash-plane-in-li-collision-had.html | ORDERS OF TOWER CITED IN AIR CRASH; Plane in L.I. Collision Had Landing Disrupted | True | By Francis X. Clinesspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/montreal-syndicate-gets-new-backing-for-franchise.html | Montreal Syndicate Gets New Backing for Franchise | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/fire-in-a-railroad-engine-delays-penn-central-trains.html | Fire in a Railroad Engine Delays Penn Central Trains | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/australia-increases-edge-over-england-in-cricket.html | Australia Increases Edge Over England in Cricket | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/miro-statue-lowered-into-underwater-grotto.html | Miro Statue Lowered Into Underwater Grotto | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/of-human-life.html | Of Human Life! | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/southampton-art-show-and-sale-on-weekend-to-assist-church.html | Southampton Art Show and Sale On Weekend to Assist Church | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/text-of-pope-pauls-encyclical-reaffirming-the-prohibition-against.html | Text of Pope Paul's Encyclical Reaffirming the Prohibition Against Birth Control; Pontiff Urges Statesmen and Clergy to Help Families to Prosper Within Moral Law | True | PAULUS PP. VI. | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/bridge-new-yorkers-fall-behind-in-master-mixed-team-play.html | Bridge: New Yorkers Fall Behind In Master Mixed Team Play | True | By Alan Truscottspecial to the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mcgoverns-daughter-19-arraigned-in-south-dakota.html | McGovern's Daughter, 19, Arraigned in South Dakota | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/but-giant-rookie-seems-sure-of-job.html | . . . But Giant Rookie Seems Sure of Job | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/long-island-scores-in-girls-cup-tennis.html | LONG ISLAND SCORES IN GIRLS' CUP TENNIS | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/a-merger-plan-is-revised-for-general-dynamics-unit.html | A Merger Plan Is Revised For General Dynamics Unit | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/six-scientists-recommend-flying-saucer-study-house-panel-told.html | Six Scientists Recommend Flying Saucer Study; House Panel Told Subject Merits Wide Support Astronomer Suggests World Clearing House for Data | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/senators-down-indians-42-howard-smacks-29th-homer.html | Senators Down Indians, 4-2; Howard Smacks 29th Homer | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/publisher-in-bid-for-gibbs-school-crowell-collier-in-accord-with.html | PUBLISHER IN BID FOR GIBBS SCHOOL; Crowell Collier in Accord With Secretarial Institution | True | By Clare M. Reckert | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/credit-markets-prices-of-fixedincome-securities-dip-slightly-but.html | Credit Markets: Prices of Fixed-Income Securities Dip Slightly; BUT MOST TRADERS RESTRICT ACTIVITY Wall Street Waits to Learn Terms Treasury Will Set for Its Refinancing | True | By John H. Allan | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/new-orleans-skipper-wins.html | New Orleans Skipper Wins | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/heart-transplant-is-houstons-eighth.html | HEART TRANSPLANT IS HOUSTON'S EIGHTH | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mccarthy-backed-in-ada-appeal-humphrey-is-dismissed-as-candidate-of.html | M'CARTHY BACKED IN A.D.A. APPEAL; Humphrey Is Dismissed as 'Candidate of the Past' | True | By David R. Jonesspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/studies-indicate-link-between-use-of-contraceptives-and-economic.html | Studies Indicate Link Between Use of Contraceptives and Economic Progress; Religion Appears as a Lesser Factor in Most Areas | True | By Jane E. Brody | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/big-a-plungers-send-it-in-at-big-m.html | Big A Plungers 'Send It In' at Big M | True | By Steve Cadyspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lack-of-tension-marks-katzenbachs-india-visit.html | Lack of Tension Marks Katzenbach's India Visit | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/union-election-challenged.html | Union Election Challenged | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/kadars-role.html | Kadar's Role | True | LASZLO THOMAS KISS | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/decline-persists-for-amex-stocks-volume-is-under-5-million-707.html | DECLINE PERSISTS FOR AMEX STOCKS; Volume Is Under 5 Million -- 707 Issues Show Dips | True | By William M. Freeman | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/ovando-says-bolivia-will-replace-cabinet-soon-general-asserts.html | Ovando Says Bolivia Will Replace Cabinet Soon; General Asserts Civilian Rule Will Return in 20 Days Says He Will Intervene Only if Total Breakdown Occurs | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/buttons-for-romney-and-campaign-kits-are-sent-to-florida.html | Buttons for Romney And Campaign Kits Are Sent to Florida | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/marine-unions-threaten-boycott-against-algiers.html | Marine Unions Threaten Boycott Against Algiers | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/commerce-unit-to-move.html | Commerce Unit to Move | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/some-car-deaths-linked-to-health-california-study-connects-fatalities.html | SOME CAR DEATHS LINKED TO HEALTH; California Study Connects Fatalities to Heart Attacks | True | By Robert Reinhold | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/stocks-in-london-show-a-decline-bonds-climb-against-trend-strength.html | STOCKS IN LONDON SHOW A DECLINE; Bonds Climb Against Trend - Strength of Pound Cited | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/us-jury-indicts-a-former-broker-loss-by-25-customers-of-75000-laid.html | U.S. JURY INDICTS A FORMER BROKER; Loss to 25 Customers of $75,000 Laid to Blauner | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/lee-filter-corporation-and-filter-dynamics.html | Lee Filter Corporation And Filter Dynamics | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/antipoverty-officers-elect.html | Antipoverty Officers Elect | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/harold-l-rorden-engineer-was-67-devised-barehand-method-of-handling-hot-wires.html | HAROLD L. RORDEN, ENGINEER, WAS 67; Devised Bare-Hand Method of Handling 'Hot' Wires | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/kennedy-trial-voyage-set.html | Kennedy Trial Voyage Set | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/wood-field-and-stream-fly-fishing-by-the-book-depends-largely-on.html | Wood, Field and Stream; Fly Fishing by the Book Depends Largely on What One Reads Between Lines | True | By Nelson Bryant | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mccarthy-rally-canceled.html | McCarthy Rally Canceled | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/2d-siamese-twin-dies.html | 2d Siamese Twin Dies | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/buffalo-bill-look-rides-high-in-paris.html | Buffalo Bill Look Rides High in Paris | True | By Gloria Emersonspecial to the New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/states-outlays-hampered-only-a-bit-in-1966-squeeze.html | States' Outlays Hampered Only a Bit in 1966 Squeeze | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/arab-offers-a-deal-on-plane-prisoners.html | ARAB OFFERS A DEAL ON PLANE PRISONERS | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/john-h-howard-54-engineer-at-singer.html | JOHN H. HOWARD, 54, ENGINEER AT SINGER | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/chicago-race-won-by-noble-gesture-filly-a-fivelength-victor-pays.html | CHICAGO RACE WON BY NOBLE GESTURE; Filly, a Five-Length Victor, Pays $15.60 in Majorette | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/in-biafra-death-by-famine-strikes-everywhere-relief-aides-insist.html | In Biafra, Death by Famine Strikes Everywhere; Relief Aides Insist Massive Food Airlift Is the Only Hope for Salvation | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/pasarell-struggles-to-defeat-fishbach-favorite-scores-1513-62.html | Pasarell Struggles to Defeat Fishbach; FAVORITE SCORES 15-13, 6-2 VICTORY Graebner, Hewitt and Richey Advance in Eastern Tennis With Scott, Ray Moore | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/b-p-eastin-and-p-c-thomas-executives-of-shell-oil-dead.html | B. P. Eastin and P. C. Thomas, Executives of Shell Oil, Dead | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/earnings-of-boeing-climb-for-quarter.html | Earnings of Boeing Climb for Quarter | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/takes-note-of-opposition-dissent-is-voiced-indifference-is-shown-by.html | TAKES NOTE OF OPPOSITION; DISSENT IS VOICED Indifference Is Shown by Many Liberal Catholics in U.S. Dissent Expressed by Many Catholics | True | By John Leo | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/odwyer-stresses-the-peace-issue-senate-candidate-continues-upstate.html | O'DWYER STRESSES THE PEACE ISSUE; Senate Candidate Continues Upstate Campaign Swing | True | By Clayton Knowlesspecial to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/wxtv-telecasts-to-start-sunday-uhf-station-will-present-programs-in.html | WXTV TELECASTS TO START SUNDAY; UHF Station Will Present Programs in Spanish | True | By Robert E. Dallos | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/tarkenton-gets-tv-spot.html | Tarkenton Gets TV Spot | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/swiss-bank-acts-to-back-dollar-dealers-blaming-technical-factors.html | SWISS BANK ACTS TO BACK DOLLAR; Dealers Blaming Technical Factors for Weakness | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/1million-fraud-is-laid-to-7-here-auto-dealerships-promised-us.html | $1-MILLION FRAUD IS LAID TO 7 HERE; Auto Dealerships Promised, U.S. Indictment Charges | True | By Edward Ranzal | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/index-of-commodity-prices-shows-rise-of-08-to-936.html | Index of Commodity Prices Shows Rise of 0.8, to 93.6 | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/mrs-abraham-wilensky.html | MRS. ABRAHAM WILENSKY | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hudson-commission-seeks-to-halt-building-project.html | Hudson Commission Seeks To Halt Building Project | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/three-are-named-by-chase-bank.html | Three Are Named by Chase Bank | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/jersey-standard-names-vew-general-counsel.html | Jersey Standard Names Vew General Counsel | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/texas-gulf-lifts-profit-to-record-sales-also-set-new-high-for.html | TEXAS GULF LIFTS PROFIT TO RECORD; Sales Also Set New High for Six-Month Period Texas Gulf Sulphur Has Record Profit;Other Companies Report Results | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/hatchett-appointment-assailed.html | Hatchett Appointment Assailed | True | SAMUEL M. NIEFELD | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/kyrie-f-mcadam.html | KYRIE F. McADAM | True | | 1996-06-17 | RE0000726402 | B00000443820 | | | |
| 1968-07-30 | 1968-07-30 | https://www.nytimes.com/1968/07/30/archives/reservists-to-test-legality-of-callup.html | RESERVISTS TO TEST LEGALITY OF CALL-UP | True | Special to The New York Times | 1996-06-17 | RE0000726402 | B00000443820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/american-tobacco-shows-profit-drop-despite-peak-sales.html | American Tobacco Shows Profit Drop Despite Peak Sales | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/negro-legal-parley-urged.html | Negro Legal Parley Urged | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/crash-course-creates-salesmen-crash-course-makes-salesman-to-fill-a.html | Crash Course Creates Salesmen; Crash Course Makes Salesmen To Fill a Void in Fund Forces | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/stauffer-realigns-management-after-executives-resignation.html | Stauffer Realigns Management After Executive's Resignation | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/index-of-commodity-prices-shows-decline-of-01-to-935.html | Index of Commodity Prices Shows Decline of 0.1, to 93.5 | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/vice-president-named-at-charles-f-noyes.html | Vice President Named At Charles F. Noyes | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/davidson-rejoins-raiders.html | Davidson Rejoins Raiders | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/death-sentences-annulled-for-3-in-korean-spy-case.html | Death Sentences Annulled For 3 in Korean Spy Case | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rockefeller-ends-campaign-predicts-an-open-convention.html | Rockefeller Ends Campaign; Predicts an Open Convention | True | By R. W. Apple Jr.special To The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/book-praising-johnson-distributed-to-friends.html | Book Praising Johnson Distributed to Friends | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/2-victories-gained-by-miss-carmichael.html | 2 VICTORIES GAINED BY MISS CARMICHAEL | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/hughes-seeks-voice-for-minority-blocs.html | HUGHES SEEKS VOICE FOR MINORITY BLOCS | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/india-gives-culture-gets-dollars.html | India Gives Culture, Gets Dollars | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/stassen-claims-103-delegates-102-more-than-some-give-him-candidate.html | Stassen Claims 103 Delegates, 102 More Than Some Give Him; Candidate Offers to Bet Steak That His Estimate Is Closer Than Skeptical Newsmen's | True | By William M. Blairspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/john-t-kmetz-lewis-aide-at-united-mine-workers-73.html | John T. Kmetz, Lewis Aide At United Mine Workers, 73 | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/abbott-comedies-will-be-revived-subscription-series-to-offer-3-of.html | ABBOTT COMEDIES WILL BE REVIVED; Subscription Series to Offer 3 of Director's Old Hits | True | By Sam Zolotow | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gmac-volume-rises.html | G.M.A.C. Volume Rises | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/windows-broken-in-gary.html | Windows Broken in Gary | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/evans-keeps-lead-in-chess-title-play.html | EVANS KEEPS LEAD IN CHESS TITLE PLAY | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/spoon-bait-scores-on-saratoga-grass-double-pays-1573-turcotte.html | Spoon Bait Scores on Saratoga Grass; Double Pays $1,573; TURCOTTE GUIDES WINNER AT $13.80 Spoon Bait Victor by Two Lengths -- Stream Takes First Race at $80.20 | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/drug-agency-officials-caution-on-safety-of-irradiated-meats.html | Drug Agency Officials Caution On Safety of Irradiated Meats | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/51-are-killed-as-costa-rican-volcano-erupts-damage-estimated-in.html | 51 Are Killed as Costa Rican Volcano Erupts; Damage Estimated in Millions -- 4,000 Flee From Area Ash Fall Heavy From Crater, Which Was Called Extinct | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/fulbright-is-winner-in-arkansas-voting-fulbright-is-winner-in.html | Fulbright Is Winner In Arkansas Voting; Fulbright Is Winner in Arkansas Primary Election | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/armstrong-cork-co.html | Armstrong Cork Co. | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/subway-expansion-is-backed-in-report.html | SUBWAY EXPANSION IS BACKED IN REPORT | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gray-carr.html | Gray -- Carr | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/bodies-found-in-brazil-crash.html | Bodies Found in Brazil Crash | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/word-on-culture-center-for-harlem-is-postponed.html | Word on Culture Center For Harlem Is Postponed | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/pittsburgh-st-louis-gain-in-union-printers-baseball.html | Pittsburgh, St. Louis Gain In Union Printers Baseball | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/dr-ralph-langer.html | DR. RALPH LANGER | | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/a-unit-vice-president-is-elected-by-texaco.html | A Unit Vice President Is Elected by Texaco | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/roosevelt-raceway-is-weighing-2-weeks-of-afternoon-trotting.html | Roosevelt Raceway Is Weighing 2 Weeks of Afternoon Trotting | True | By Sam Goldaperspecial to the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/tenneco-quarter-profits-down-but-6month-figures-increase-earnings.html | Tenneco Quarter Profits Down But 6-Month Figures Increase; Earnings Figures Reported by Various Companies FINANCIAL DATA ISSUED TO PUBLIC Income, Sales Announced by Companies in a Wide Range of Industries | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/continental-extends-offer.html | Continental Extends Offer | | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/dodgers-top-astros-32.html | Dodgers Top Astros, 3-2 | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/u-s-troop-withdrawal-urged.html | U. S. Troop Withdrawal Urged | True | VOJTECH MASTNY | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/53d-st-museums-hold-open-house-tribute-to-un-community-is-a-global.html | 53D ST. MUSEUMS HOLD OPEN HOUSE; Tribute to U.N. Community Is a Global Block Party | True | By Grace Glueck | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/fire-delays-penn-central.html | Fire Delays Penn Central | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/jersey-pennsylvania-tomatoes-threatened-by-campbell-strike.html | Jersey, Pennsylvania Tomatoes Threatened by Campbell Strike | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/jordanians-bar-gaza-strip-arabs-refugees-are-turned-back-for-2d.html | JORDANIANS BAR GAZA STRIP ARABS; Refugees Are Turned Back for 2d Consecutive Day | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/stricter-rules-set-in-ray-case-judge-acts-after-he-is-told-4-broke.html | STRICTER RULES SET IN RAY CASE; Judge Acts After He Is Told 4 Broke Rule on Interviews | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gains-top-losses-on-the-big-board-659-issues-advance-in-price-and.html | GAINS TOP LOSSES ON THE BIG BOARD; 659 Issues Advance in Price and 636 Decline as Most Indicators Edge Up VOLUME IS 10.25 MILLION Dow-Jones Average Off by 0.36 to 883, Lowest Level Since April 5 Session GAINS TOP LOSSES ON THE BIG BOARD | True | By Alexander R. Hammer | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/son-of-patton-leads-tank-regiment-in-vietnam.html | Son of Patton Leads Tank Regiment in Vietnam | True | By Bernard Weinraubspecial to the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/halting-missile-deployment.html | Halting Missile Deployment | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/catholic-experts-in-strong-dissent-on-edict-by-pope-87-theologians.html | CATHOLIC EXPERTS IN STRONG DISSENT ON EDICT BY POPE; 87 Theologians, Mostly of Clergy, Say Birth-Control Ban Is Not Binding DECREE HELD FALLIBLE Group of Washington Clerics Gives Support and Sees No Issue of Disloyalty 87 Catholic Theologians Issue a Strong Dissent Against Pope Paul's Encyclical BIRTH-CURB VIEW HELD NOT BINDING Church Liberals Term Issue Matter of Conscience for Couples to Decide | True | By Deirdre Carmodyspecial to the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/deadline-is-today-in-reagan-recall.html | DEADLINE IS TODAY IN REAGAN RECALL | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/poll-says-johnson-still-leads-nation.html | POLL SAYS JOHNSON STILL LEADS NATION | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/hair-to-escape-shears-in-britain-power-of-the-censor-to-end-before.html | HAIR' TO ESCAPE SHEARS IN BRITAIN; Power of the Censor to End Before London Opening | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mccarthy-says-humphrey-is-late-on-unit-rule.html | McCarthy Says Humphrey Is 'Late' on Unit Rule | True | By E. W. Kenworthy special To The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/ottawa-hills-pays-1140.html | Ottawa Hills Pays $11.40 | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/troops-reported-massed.html | Troops Reported Massed | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/market-place-market-values-in-sl-stock.html | Market Place: Market Values In S.&L. Stock | True | By Robert Metz | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rusk-urges-both-sides-in-nigerian-war-to-show-restraint.html | Rusk Urges Both Sides in Nigerian War to Show Restraint | True | By Benjamin Welles special To The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/citys-no-1-policeman-howard-regis-leary.html | City's No. 1 Policeman; Howard Regis Leary | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/condren-leaves-camp.html | Condren Leaves Camp | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/seven-hurt-in-boat-blast.html | Seven Hurt in Boat Blast | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/president-of-iraq-ousts-the-cabinet.html | PRESIDENT OF IRAQ OUSTS THE CABINET | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/elmer-k-bolton-chemist-82-dies-led-research-on-nylon-and-neoprene.html | ELMER K. BOLTON, CHEMIST, 82, DIES; Led Research on Nylon and Neoprene at du Pont | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/ailment-ends-career-of-stage-door-johnny.html | Ailment Ends Career Of Stage Door Johnny | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/soviet-sentences-american.html | Soviet Sentences American | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/subway-delay-caused-by-race-with-stork.html | Subway Delay Caused By 'Race With Stork' | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/air-traffic-controllers-urge-l-i-jetport-to-ease-congestion.html | Air Traffic Controllers Urge L. I. Jetport to Ease Congestion | True | By Edward Hudson | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/joseph-m-shapiro-of-simplicity-79-founder-of-pattern-concern-dies.html | JOSEPH M. SHAPIRO OF SIMPLICITY, 79; Founder of Pattern Concern Dies -- Began in Loft Here | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/low-lives-the-life-of-a-slum-tenant.html | Low Lives the Life of a Slum Tenant | True | By Val Adams | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/humphreys-optimism-it-attracts-many-but-repels-others-his-only.html | Humphrey's Optimism; It Attracts Many but Repels Others; His Only Defense: 'I Can't Help Myself' | True | By E. W. Kenworthy special To The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/elgin-watch-names-a-board-chairman.html | ELGIN WATCH NAMES A BOARD CHAIRMAN | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/curfew-imposed-in-peoria-melee-10-policemen-are-wounded-in-negro.html | CURFEW IMPOSED IN PEORIA MELEE; 10 Policemen Are Wounded in Negro Neighborhood | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/bridge-helen-sobel-smith-heading-for-summer-nationals-title.html | Bridge: Helen Sobel Smith Heading For Summer Nationals Title | True | By Alan Truscott special To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/u-n-group-urges-curb-on-pollution-economic-and-social-group-asks.html | U. N. GROUP URGES CURB ON POLLUTION; Economic and Social Group Asks Action by Assembly | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rate-rise-and-surcharge-asked-by-detroit-edison.html | Rate Rise and Surcharge Asked by Detroit Edison | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mrs-tracys-79-leads-by-stroke-in-jersey-golf.html | Mrs. Tracy's 79 Leads By Stroke in Jersey Golf | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/cuban-opposition-to-hijacking-seen-castro-government-is-said-to.html | CUBAN OPPOSITION TO HIJACKING SEEN; Castro Government Is Said to Disapprove Strongly | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/strike-halts-belt-railway.html | Strike Halts Belt Railway | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/wallace-petitions-filed.html | Wallace Petitions Filed | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/orioles-triumph-over-red-sox-83-baltimores-6-runs-in-7th-inning.html | ORIOLES TRIUMPH OVER RED SOX, 8-3; Baltimore's 6 Runs in 7th Inning Decide Contest | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/lumber-in-city-of-poor-sold.html | Lumber in City of Poor Sold | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/stocks-in-london-strong-at-close-but-gold-shares-and-dollar-issues.html | STOCKS IN LONDON STRONG AT CLOSE; But Gold Shares and Dollar Issues Show Weakness | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/maccracken-defeats-cohen-gains-senior-net-semifinal.html | MacCracken Defeats Cohen, Gains Senior Net Semi-Final | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/browns-shedding-divisive-legacy.html | Browns Shedding Divisive Legacy | True | By William N. Wallacespecial to the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/george-turner.html | GEORGE TURNER | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/news-of-realty-floor-is-leased-accountants-association-in-25million.html | NEWS OF REALTY: FLOOR IS LEASED; Accountants' Association in $2.5-Million Agreement | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/foster-returning-to-us-from-geneva-arms-talks.html | Foster Returning to U.S. From Geneva Arms Talks | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gibson-of-cardinals-defeats-mets-7-to-1-hurler-captures-his-12th-in.html | Gibson of Cardinals Defeats Mets, 7 to 1; HURLER CAPTURES HIS 12TH IN ROW Yields Only 5 Hits, Fans 8 -- Met Run in 4th Ends His Scoreless String at 23 | True | By Joseph Durso | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/advertising-and-roses-are-stuff-of-romance.html | Advertising and Roses Are Stuff of Romance | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/how-to-cripple-head-start.html | How to Cripple Head Start | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/to-clarify-stand-on-hatchett.html | To Clarify Stand on Hatchett | True | A. G. MOJTABAI | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/metropolitan-life-agents-ratify-pact-ending-strike.html | Metropolitan Life Agents Ratify Pact Ending Strike | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/charge-is-opposed-on-unlisted-phones-unlisted-charge-on-phones.html | Charge Is Opposed On Unlisted Phones; UNLISTED CHARGE ON PHONES SCORED | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/tigers-subdue-yankees-5-to-0-wilsons-homer-sparks-attack-hurler.html | Tigers Subdue Yankees, 5 to 0; WILSON'S HOMER SPARKS ATTACK Hurler Allows 3 Hits in 8 Innings -- McAuliffe, Kaline Pace Victors | True | By George Vecseyspecial to the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/us-fights-union-on-ousted-seamen-labor-department-accuses-curran-of.html | U.S. FIGHTS UNION ON OUSTED SEAMEN; Labor Department Accuses Curran of Illegal Action | True | By George Horne | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/quadros-confined-by-brazil.html | Quadros Confined by Brazil | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/nepal-prince-sees-johnson.html | Nepal Prince Sees Johnson | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/p-f-collier-elects.html | P. F. Collier Elects | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/debre-view-explained.html | Debre View Explained | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/shotgun-wounds-5-harlem-youths-weapon-fires-as-man-drops-it-while.html | SHOTGUN WOUNDS 5 HARLEM YOUTHS; Weapon Fires as Man Drops It While Running Off | True | By Maurice Carroll | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/u-s-eases-curb-on-war-reporter-6month-vietnam-penalty-reduced-to-60.html | U. S. EASES CURB ON WAR REPORTER; 6-Month Vietnam Penalty Reduced to 60 Days | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/national-lead-company.html | National Lead Company | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gi-killed-in-clash-with-korean-reds.html | G.I. KILLED IN CLASH WITH KOREAN REDS | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/australia-retains-ashes-with-a-draw.html | AUSTRALIA RETAINS ASHES WITH A DRAW | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/diana-wakefield-mallory-wed-to-louis-hawes-jr-in-london.html | Diana Wakefield Mallory Wed To Louis Hawes Jr. in London | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/70-frescoes-to-be-shown-here-2month-display-of-italian-works-due-at.html | 70 Frescoes to Be Shown Here; 2-Month Display of Italian Works Due at Metropolitan | True | By Sanka Knox | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/pope-is-disputed-by-press-in-italy-his-call-on-state-to-oppose.html | POPE IS DISPUTED BY PRESS IN ITALY; His Call on State to Oppose Contraception Is Criticized | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/action-on-czechs-by-soviet-forces-held-less-likely-prague-sources.html | ACTION ON CZECHS BY SOVIET FORCES HELD LESS LIKELY; Prague Sources Give View After Opening of Parley With Russians at Cierna ATMOSPHERE 'CORRECT' 'Codification of Differences' on Reforms Described as Probable Result of Talks Prague Sources Report That Talks With Russians Make Intervention Less Likely TONE OF MEETING TERMED 'CORRECT' Czechs Are Said to Expect 'Codification of Differences' as Outcome of Parley | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/post-office-plea-on-jobs-is-backed-conferees-and-senate-vote.html | POST OFFICE PLEA ON JOBS IS BACKED; Conferees and Senate Vote Exemption From Cuts | | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/reds-turn-back-phillies-5-to-2-cloninger-carroll-combine-to-trip.html | REDS TURN BACK PHILLIES, 5 TO 2; Cloninger, Carroll Combine to Trip Philadelphia | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/cavanagh-granted-divorce-and-custody-of-oldest-sons.html | Cavanagh Granted Divorce And Custody of Oldest Sons | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/theater-senecas-oedipus-is-presented-in-london-peter-brook-directs.html | Theater: Seneca's 'Oedipus' Is Presented in London; Peter Brook Directs at the National Theater Roman Version of Tale Differs From Greek | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/miro-sees-the-start-of-an-era-as-statue-sinks-to-sea-berth.html | Miro Sees the Start Of an Era as Statue Sinks to Sea Berth | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/smith-of-us-wins-dash.html | Smith of U.S. Wins Dash | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/air-force-jet-tanker-falls-9-on-board-missing-in-fire.html | Air Force Jet Tanker Falls; 9 on Board Missing in Fire | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/amex-list-steady-as-trading-slows-afternoon-selling-nullifies.html | AMEX LIST STEADY AS TRADING SLOWS; Afternoon Selling Nullifies Earlier Upward Trend | True | By William M. Freeman | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/latin-america-registers-rise-in-letters-of-credit.html | Latin America Registers Rise in Letters of Credit | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/bond-yields-dip-for-new-issues-market-expecting-a-further-drop-in.html | BOND YIELDS DIP FOR NEW ISSUES; Market Expecting a Further Drop in Interest Rates Credit Markets: Interest Rates on New Bond Issues Register Further Declines PRICES EXPECTED TO CLIMB HIGHER 6.45% Yield on Utility Issue Is Down From 6.67% on Previous Such Offering | True | By John H. Allan | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mailer-film-party-a-real-bash-1-broken-jaw-2-bloody-heads.html | Mailer Film Party a Real Bash: 1 Broken Jaw, 2 Bloody Heads | True | By J. Anthony Lukas | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/advertising-on-mentioning-contraceptives.html | Advertising On Mentioning Contraceptives | True | By Philip H. Dougherty | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/foe-near-danang-kills-19-marines-32-wounded-in-sharp-clash-enemy.html | FOE NEAR DANANG KILLS 19 MARINES; 32 Wounded in Sharp Clash -- Enemy Loss Is 5 Dead | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/maoists-intensify-regional-purges-seek-to-weed-out-enemies-in-new.html | MAOISTS INTENSIFY REGIONAL PURGES; Seek to Weed Out Enemies in New Ruling Groups | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/us-lines-traffic-chief-is-retiring-after-48-years.html | U.S. Lines Traffic Chief Is Retiring After 48 Years | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/peril-to-smokers-is-found-in-dust-and-fumes-a-survey-by-cancer.html | Peril to Smokers Is Found in Dust and Fumes; A Survey by Cancer Society Cites Emphysema Risks in Some Occupations | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/strife-in-north-carolina.html | Strife in North Carolina | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gordy-is-seeking-paid-post-with-payers-association.html | Gordy Is Seeking Paid Post With Payers' Association | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/seafarers-raise-some-issues.html | Seafarers Raise Some Issues | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/a-p-stores-facing-strike-in-city-area.html | A. & P. STORES FACING STRIKE IN CITY AREA | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/westchester-golf-squad-takes-stoddard-bowl-2d-time-in-row.html | Westchester Golf Squad Takes Stoddard Bowl 2d Time in Row | True | By Lincoln Werdenspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/morton-gottschall-of-ccny-exdean-of-liberal-arts-dies.html | Morton Gottschall of C.C.N.Y., Ex-Dean of Liberal Arts, Dies | True | By Alden Whitman | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/santa-fe-railway-shows-profit-drop.html | SANTA FE RAILWAY SHOWS PROFIT DROP | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/frank-mankiewicz-engaged-by-nbc-for-conventions.html | Frank Mankiewicz Engaged by N.B.C. For Conventions | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/nyu-in-a-crossfire.html | N.Y.U. in a Cross-Fire | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rockefeller-for-senate.html | Rockefeller for Senate | True | [PROF.] WALTER E. VOLKHOMER | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/poverty-unit-allots-605000-for-13-new-projects-in-harlem.html | Poverty Unit Allots $605,000 For 13 New Projects in Harlem | True | By Peter Kihss | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/hollandamerican-appoints.html | Holland-American Appoints | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/open-mouths-and-closed-minds.html | Open Mouths and Closed Minds | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/humphrey-hailed-in-san-francisco-welcome-is-warmer-than-he-got-in.html | HUMPHREY HAILED IN SAN FRANCISCO; Welcome Is Warmer Than He Got in Los Angeles | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/music-publisher-explains-ad-on-kilmers-poem-trees.html | Music Publisher Explains Ad on Kilmer's Poem 'Trees' | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/prices-inch-ahead-on-farm-products.html | Prices Inch Ahead On Farm Products | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/a-pact-is-reached-in-steel-industry-terms-ratified-by-union-include.html | A PACT IS REACHED IN STEEL INDUSTRY; Terms, Ratified by Union, Include a 44-Cent Increase in Pay and Fringe Gains A PACT IS REACHED IN STEEL INDUSTRY | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/the-candidates-whats-wrong-with-the-system.html | The Candidates: What's Wrong With the System? | True | By James Reston | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/kennedy-tribute-is-held-in-senate-eulogies-transcend-party.html | KENNEDY TRIBUTE IS HELD IN SENATE; Eulogies Transcend Party Loyalties at Memorial | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/graebner-is-extended-in-eliminating-seewagen-63-97-pasarell-richey.html | Graebner Is Extended in Eliminating Seewagen, 6-3, 9-7; PASARELL, RICHEY FORCED TO 3 SETS Hewitt Also Survives Tough Match at South Orange -- Filled Upsets Moore | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/long-island-junior-girls-rout-jersey-in-cup-tennis.html | Long Island Junior Girls Rout Jersey in Cup Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/budd-is-seeking-a-trailer-maker-agrees-to-exchange-shares-for-the.html | BUDD IS SEEKING A TRAILER MAKER; Agrees to Exchange Shares for the Gindy Corporation COMPANIES TAKE MERGER ACTIONS | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/executive-joining-trw.html | Executive Joining TRW | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/strategy-for-opposition.html | Strategy for Opposition | True | By John Leo | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/miss-mehren-james-readle-to-be-married.html | Miss Mehren, James Readle To Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/a-jesuit-priest-who-married-remakes-his-life-at-39.html | A Jesuit Priest Who Married Remakes His Life at 39 | True | By Virginia Lee Warren | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/foreign-affairs-the-final-peace.html | Foreign Affairs: The Final Peace | True | By C. L. Sulzberger | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/flight-testing-set-on-crash-avoidance.html | FLIGHT TESTING SET ON CRASH AVOIDANCE | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/wheeling-steel-sued-on-profits-stockholders-hit-pittsburgh-link.html | WHEELING STEEL SUED ON PROFITS; Stockholders Hit Pittsburgh Link -- Earnings Rise WHEELING STEEL SUED ON PROFITS | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/heat-humidity-and-prices-hit-convention-arrivals.html | Heat, Humidity and Prices Hit Convention Arrivals | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/3-companies-seek-antwerp-pipeline.html | 3 COMPANIES SEEK ANTWERP PIPELINE | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/us-steel-profits-surge-in-quarter-hedge-buying-to-anticipate-strike.html | U.S. STEEL PROFITS SURGE IN QUARTER; Hedge Buying to Anticipate Strike Propels Earnings 79% Over 1967 Level SALES CLIMB BROADLY Shipments Total 7.2 Million Tons, Second Highest in the Company's History U.S. STEEL PROFITS SURGE IN QUARTER | True | By Robert A. Wright | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/sudeten-group-will-hold-rally-at-czech-border-refuses-to-shift-aug.html | Sudeten Group Will Hold Rally at Czech Border; Refuses to Shift Aug. 24 Plans Despite Rising Pressure From West Germany | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/shootings-in-seattle.html | Shootings in Seattle | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/70000-at-philharmonics-central-park-concert.html | 70,000 at Philharmonic's Central Park Concert | True | By Donal Henahan | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/letter-attributed-to-prague-workers-backs-soviet.html | Letter Attributed to Prague Workers Backs Soviet | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/new-store-for-sterns.html | New Store for Stern's | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/matthau-signed-for-film.html | Matthau Signed for Film | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/abc-buys-23-fox-films-for-196970-tv-season.html | A.B.C. Buys 23 Fox Films For 1969-70 TV Season | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/eec-postpones-talks.html | E.E.C. Postpones Talks | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/ford-motor-co-of-canada.html | Ford Motor Co. of Canada | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/soviet-reported-widening-troop-buildup-in-poland-soviet-reported.html | Soviet Reported Widening Troop Build-Up in Poland; Soviet Reported Expanding Its Build-Up of Forces in Poland | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/uniserv-elects-director.html | Uni-Serv Elects Director | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/as-led-by-bando-top-white-sox-31.html | A'S, LED BY BANDO, TOP WHITE SOX, 3-1 | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/lindsay-is-ready-if-gop-deadlocks-pins-oneinamillion-hope-for.html | LINDSAY IS READY IF G.O.P. DEADLOCKS; Pins 'One-in-a-Million' Hope for Nomination on Failure by Nixon and Rockefeller Lindsay Pins Nomination Hopes On Nixon-Rockefeller Deadlock | True | By Richard Reevesspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/ice-show-for-garden.html | Ice Show for Garden | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/dark-mirage-faces-test.html | Dark Mirage Faces Test | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/new-trial-ordered-for-cohn-associate.html | NEW TRIAL ORDERED FOR COHN ASSOCIATE | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/american-and-eastern-dances-commingled-at-jacobs-pillow.html | American and Eastern Dances Commingled at Jacobs Pillow | True | By Don McDonachspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/prince-harald-selected.html | Prince Harald Selected | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/u-s-lines-co.html | U. S. Lines Co. | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rusk-voices-disappointment-over-deadlock-on-pueblo.html | Rusk Voices Disappointment Over Deadlock on Pueblo | True | Special To The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rusk-says-hanoi-must-assure-u-s-rules-out-any-bombing-halt-without.html | RUSK SAYS HANOI MUST ASSURE U. S.; Rules Out Any Bombing Halt Without a Commitment by North to Cut War Effort Rusk Rules Out Bombing Halt Till Hanoi Vows De-escalation | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/miller-schwartz.html | Miller -- Schwartz | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/scientists-urge-president-to-halt-research-fund-cuts.html | Scientists Urge President To Halt Research Fund Cuts | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/youth-corps-head-explains-his-role-smith-says-he-will-be-with.html | YOUTH CORPS HEAD EXPLAINS HIS ROLE; Smith Says He Will Be With Harlem in 'Showdown' | True | By Steven V. Roberts | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/nbc-assigns-liz-trotta-to-south-vietnam-news-staff.html | N.B.C. Assigns Liz Trotta To South Vietnam News Staff | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/senators-hansen-makes-triple-play-indians-win-101.html | Senators' Hansen Makes Triple Play; Indians Win, 10-1 | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/bangor-and-waukesha.html | Bangor and Waukesha | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/nato-papers-found-in-dump.html | NATO Papers Found in Dump | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/samuel-stfin.html | SAMUEL STFIN | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mrs-javits-and-mrs-odwyer-same-goal-different-worlds.html | Mrs. Javits and Mrs. O'Dwyer: Same Goal, Different Worlds | True | By Judy Klemesrud | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/senate-orders-health-study.html | Senate Orders Health Study | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/berg-upsets-crothers.html | Berg Upsets Crothers | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/british-consulate-bombed.html | British Consulate Bombed | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/ludwig-lowenstein-dies-aufbau-publisher-was-70.html | Ludwig Lowenstein Dies; Aufbau Publisher Was 70 | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/sports-of-the-times-racings-dilemma.html | Sports of The Times; Racing's Dilemma | True | By Steve Cady | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/denver-post-scored-in-newhouse-suit.html | DENVER POST SCORED IN NEWHOUSE SUIT | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/postal-costs.html | Postal Costs | True | GEORGE BARND | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/norwalk-shares-lead.html | Norwalk Shares Lead | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/lindsay-swears-in-an-aide.html | Lindsay Swears In an Aide | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/borden-names-new-chairman-reports-profit-down-sales-up.html | Borden Names New Chairman; Reports Profit Down, Sales Up | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/that-guru-playing-a-sitar-may-be-a-new-yorker-impact-of-indian.html | That Guru Playing a Sitar May Be a New Yorker; Impact of Indian Culture Spreads Here | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/east-german-sees-grechko.html | East German Sees Grechko | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/jarring-to-continue-efforts.html | Jarring to Continue Efforts | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/beatles-first-shop-has-its-swan-song.html | Beatles' First Shop Has Its Swan Song | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/two-sides-at-cierna-talks-keep-their-distance-meals-are-taken.html | Two Sides at Cierna Talks Keep Their Distance; Meals Are Taken Separately -- Russians Said to Appear Angry After First Session | True | By Richard Eders special To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/peggy-solomon-fiancee.html | Peggy Solomon Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/sutton-to-lead-discussions-on-new-channel-6-tv-show.html | Sutton to Lead Discussions On New Channel 6 TV Show | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/changes-in-asia-growth-of-cities-and-food-output-growing-cities-and.html | Changes in Asia: Growth of Cities and Food Output; Growing Cities and Food Output Among Changes in Asia Nations | True | By Albert L. Kraus | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/100-filipino-youths-storm-us-embassy.html | 100 FILIPINO YOUTHS STORM U.S. EMBASSY | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/slight-progress-cited.html | Slight Progress Cited | True | By M. S. Handler | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mrs-eisenhower-gets-post-on-a-nixon-panel.html | Mrs. Eisenhower Gets Post on a Nixon Panel | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rise-in-birthcurb-services-is-likely-to-continue.html | Rise in Birth-Curb Services Is Likely to Continue | True | By Kathleen Teltsch | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/agency-reports-little-change-in-new-orders-and-inventories-commerce.html | Agency Reports Little Change In New Orders and Inventories; Commerce Department Says June Levels Near May's -- Labor Costs Rise | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/eisenhower-bids-2-parties-back-commitment-on-asia-politics.html | Eisenhower Bids 2 Parties Back Commitment on Asia; Politics: Eisenhower, in Statement to G.O.P., Asks Backing of Commitment in Asia APPEAL IS MADE TO BOTH PARTIES He Wants Clear Opposition to 'Camouflaged Surrender' | True | By John W. Finney special To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/exchanges-are-uncertain-on-onehour-trading-cut.html | Exchanges Are Uncertain On One-Hour Trading Cut | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/real-gusto-wins-in-race-regatta-kasins-boat-repeat-victor-in.html | REAL GUSTO WINS IN RACE REGATTA; Kasin's Boat Repeat Victor in Sunfish Class Event | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/jets-lose-2714-in-rookies-game-26488-fans-in-baltimore-see-colts.html | JETS LOSE, 27-14, IN ROOKIES GAME; 26,488 Fans in Baltimore See Colts' Yearlings Win | True | By Dave Andersonspecial to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gallup-heartens-rockefeller-too-governors-men-cite-area-data-to.html | GALLUP HEARTENS ROCKELLER, TOO; Governor's Men Cite Area Data to Dispute Nixon | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/charcoal-tested-to-aid-new-crops-makes-soil-safe-after-use-of-weed.html | CHARCOAL TESTED TO AID NEW CROPS; Makes Soil Safe After Use of Weed Killers | True | By Joan Lee Faust | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/wildcat-strike-continues-among-elevator-builders.html | Wildcat Strike Continues Among Elevator Builders | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/air-pollution-cases-in-first-half-of-68-top-all-67s-total.html | Air Pollution Cases In First Half of '68 Top All 67's Total | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/2-us-companies-say-saigon-broke-shipping-contract.html | 2 U.S. Companies Say Saigon Broke Shipping Contract | True | By George Horne | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/burlington-fund-pledges-450000-to-aid-citys-poor.html | Burlington Fund Pledges $450,000 to Aid City's Poor | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/danish-aid-to-zambia-gains.html | Danish Aid to Zambia Gains | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/lightplane-mishaps-laid-to-pilot-error.html | LIGHT-PLANE MISHAPS LAID TO PILOT ERROR | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mary-celnik-will-be-married-next-month-to-charles-starke.html | Mary Celnik Will Be Married Next Month to Charles Starke | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/cubs-trim-giants-on-5-homers-104-phillips-clouts-2-and-santo-banks.html | CUBS TRIM GIANTS ON 5 HOMERS, 10-4; Phillips Clouts 2 and Santo, Banks, Williams One Each | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/simkin-lauds-settlement.html | Simkin Lauds Settlement | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mayor-denies-political-interference-with-police.html | Mayor Denies Political Interference With Police | True | By Charles G. Bennett | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/southern-yemen-declares-mobilization-against-foes.html | Southern Yemen Declares Mobilization Against Foes | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/senate-blocks-restoral-of-aid-farther-cuts-threatened-in-original.html | SENATE BLOCKS RESTORAL OF AID; Farther Cuts Threatened in Original Johnson Request | True | By Felix Belair Jr.special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/eastern-europes-uncertainty-cuts-exchange-value-of-mark.html | Eastern Europe's Uncertainty Cuts Exchange Value of Mark | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/montauk-house-tour-is-set-for-tomorrow.html | Montauk House Tour Is Set for Tomorrow | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/sperry-hutchinson.html | Sperry & Hutchinson | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/end-papers.html | End Papers | True | MARTIN TOLCHIN. | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/test-of-the-statement-by-theologians.html | Text of the Statement by Theologians | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/broderick-presses-for-gun-controls.html | BRODERICK PRESSES FOR GUN CONTROLS | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/pilic-drysdale-triumph.html | Pilic, Drysdale Triumph | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/pirates-turn-back-braves-85-and-54.html | PIRATES TURN BACK BRAVES, 8-5 AND 5-4 | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/packers-acquire-falcons-traynham-and-give-up-duich.html | Packers Acquire Falcons' Traynham And Give Up Duich | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mdermott-gets-500million-bid-schlumberger-ltd-reports-preliminary.html | MDERMOTT GETS $500-MILLION BID; Schlumberger, Ltd., Reports Preliminary Agreement — Stocks Rise Sharply MDERMOTT GETS $500-MILLION BID | True | By Clare M. Reckert | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/captain-kangaroo-to-help-teach-preschoolers.html | Captain Kangaroo' to Help Teach Preschoolers | True | By Jack Gould | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/french-atom-test-warning.html | French Atom Test Warning | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/3-dimaggios-in-outfield.html | 3 DiMaggios in Outfield | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/litton-industries-elects.html | Litton Industries Elects | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/254billion-deficit-is-largest-for-us-since-world-war-ii-deficit.html | 254-Billion Deficit Is Largest for U.S. Since World War II; DEFICIT HIGHEST SINCE EARLY '40'S | | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/rhythm-method-reported-to-fail-in-20-of-cases.html | Rhythm Method Reported to Fail in 20% of Cases | True | By Jane E. Brody | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/same-places-in-hungary.html | Same Places' in Hungary | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mrs-clinton-w-gilbert-81-an-early-suffrage-worker.html | Mrs. Clinton W. Gilbert, 81, An Early Suffrage Worker | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/x15-crash-linked-to-error-in-reading-a-key-instrument.html | X-15 Crash Linked To Error in Reading A Key Instrument | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/barbarajane-lunin-to-be-a-bride.html | Barbara-Jane Lunin to Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/party-allegiance-urged-by-odwyer-democrat-in-buffalo-calls-on-youth.html | PARTY ALLEGIANCE URGED BY O'DWYER; Democrat, in Buffalo, Calls on Youth to Aid Cause | | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/gypsy-cab-fleet-chief-indicted-in-brooklyn-as-violence-inciter.html | Gypsy Cab Fleet Chief Indicted In Brooklyn as Violence Inciter | True | By F. David Anderson | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/world-bank-interest-rate-rising-to-6-12-on-friday.html | World Bank Interest Rate Rising to 6 1/2% on Friday | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/engineer-is-fiance-of-lucia-figattner.html | Engineer Is Fiance Of Lucia Figattner | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/commodities-silver-futures-gain-spot-price-eases-handy-cuts-quote.html | Commodities: Silver Futures Gain; Spot Price Eases; HANDY CUTS QUOTE TO $2.21 AN OUNCE Increase for Sugar Contracts Traced to Heavy Buying From a Trade House | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/donald-hendler-becomes-fiance-of-miss-leviton.html | Donald Hendler Becomes Fiance Of Miss Leviton | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/borgwarner-appoints-a-financial-executive.html | Borg-Warner Appoints A Financial Executive | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mccullough-and-young-triumph-in-yacht-races-riverside-rivals.html | McCullough and Young Triumph in Yacht Races; RIVERSIDE RIVALS CAPTURE CLASSES Hubner and Monte-Sano Also Score in New York Yacht Club Cruise | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/theater-fanny-burney-is-a-charmer-onewoman-play-made-of-novelists.html | Theater: Fanny Burney Is a Charmer; One-Woman Play Made of Novelist's Career She's on View Mondays When 'Futz?' Is Away | True | By Dan Sullivan | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/caldwell-sticks-to-racing-cars-he-is-determined-to-challenge.html | Caldwell Sticks to Racing Cars; He Is Determined to Challenge Current European Leaders His Concern Termed Top Independent Maker in Country | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/george-v-bradley.html | GEORGE V. BRADLEY | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/a-rebellion-of-common-sense.html | A Rebellion of Common Sense | True | By Charles Poore | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/mrs-edward-angly.html | MRS. EDWARD ANGLY | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/minorities-political-representation.html | Minorities' Political Representation | True | PERCY E. SUTTON | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/tv-body-soul-and-cbs-series-on-negro-loses-earlier-quality-as-it.html | TV: Body, Soul and C.B.S.; Series on Negro Loses Earlier Quality as It Views Athletes and Artists | True | JACK GOULD. | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/two-americans-charged.html | Two Americans Charged | True | Special to The New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/impartial-study-asked-on-firemen-city-to-weigh-plan-to-avert.html | IMPARTIAL STUDY ASKED ON FIREMEN; City to Weigh Plan to Avert Slowdown Tomorrow | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/ryan-on-disabled-list.html | Ryan On Disabled List | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/food-stamp-plan-widened-in-house-4year-extension-voted-senate.html | FOOD STAMP PLAN WIDENED IN HOUSE; 4-Year Extension Voted -- Senate Action Awaited | | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726404 | B00000443822 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/leary-asks-albany-to-draft-guidelines-for-police-in-riots-leary.html | Leary Asks Albany To Draft Guidelines For Police in Riots; LEARY ADVOCATES RIOT GUIDELINES | True | By Charles Grutzner | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/darcy-and-lever-brothers-elect.html | D'Arcy and Lever Brothers Elect | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/g-o-p-gala-is-off-hoopla-illtimed.html | G. O. P. Gala Is Off; Hoopla 'Ill-Timed' | True | By Charlotte Curtis | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-07-31 | 1968-07-31 | https://www.nytimes.com/1968/07/31/archives/tulsa-schools-accused-in-desegregation-suit.html | Tulsa Schools Accused In Desegregation Suit | True | | 1996-06-17 | RE0000726404 | B00000443822 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/last-exit-to-brooklyn-is-ruled-not-obscene-by-british-court.html | ' Last Exit to Brooklyn' Is Ruled Not Obscene by British Court | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-policy-set-by-urban-league-community-growth-planned-youth.html | NEW POLICY SET BY URBAN LEAGUE; Community Growth Planned -- Youth Protests Heard | True | By Rudy Johnsonspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/big-oil-company-sets-profit-mark-california-standard-profits-and.html | BIG OIL COMPANY SETS PROFIT MARK; California Standard Profits and Sales Reach Peaks Sales and Earnings Reported by a Varied Group of Concerns PROFITS FIGURES ISSUED TO PUBLIC Financial Results Reported by Companies in a Wide Range of Industries | True | By Clare M. Reckert | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/harris-poll-gives-rockefeller-a-lift-reversing-gallup-report-it.html | HARRIS POLL GIVES ROCKEFELLER A LIFT; Reversing Gallup Report, It Shows Him Beating Either Rival, With Nixon Losing Harris Poll Shows Rockefeller Can Beat Either Democrat REVERSES REPORT OF GALLUP SURVEY Has Nixon Being Beaten by Humphrey or McCarthy | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/leslie-erickson-to-wed.html | Leslie Erickson to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/despair-shrouds-biafran-hospital-as-children-die-death-and-despair.html | Despair Shrouds Biafran Hospital as Children Die; Death and Despair Shroud Biafran Hospital as Children Starve | True | By Lloyd Garrisonspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/a-rockefeller-gift-to-us.html | A Rockefeller Gift to U.S. | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/appliance-prices-raised-by-admiral-other-concerns-also-post.html | APPLIANCE PRICES RAISED BY ADMIRAL; Other Concerns Also Post Increases on Products | True | By William M. Freeman | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/iraqi-president-now-premier-too-new-government-is-named-after-coup.html | IRAQI PRESIDENT NOW PREMIER TOO; New Government Is Named After Coup -- Taxes Cut | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mclain-gains-his-21st-victory-as-tigers-down-senators-40.html | McLain Gains His 21st Victory As Tigers Down Senators, 4-0 | True | By George Veeseyspecial to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/4-in-broadcasting-named-jurors-for-new-awards.html | 4 in Broadcasting Named Jurors for New Awards | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/wolfson-case-now-simplified-to-go-to-jury-within-a-week-wolfson.html | Wolfson Case, Now Simplified, To Go to Jury Within a Week; WOLFSON TRIAL IS NEARING JURY | True | By Terry Robards | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/chess-was-lombardys-odd-move-a-slip-folly-or-desperation.html | Chess: Was Lombardy's Odd Move A Slip, Folly or Desperation? | True | By Al Horowitz | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/city-tries-to-ease-crisis-on-firemen-talks-are-held-in-effort-to.html | CITY TRIES TO EASE CRISIS ON FIREMEN; Talks Are Held in Effort to Avert a Slowdown | True | By Peter Millones | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/osborne-richey-graebner-pasarell-lutz-gain-in-tennis-scott-also.html | Osborne, Richey, Graebner, Pasarell, Lutz Gain in Tennis; SCOTT ALSO MOVES TO QUARTER-FINAL Hewitt and Fillol Advance in Grass-Court Tourney as Foreigners Falter | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/chase-bank-holds-talks-with-factor.html | CHASE BANK HOLDS TALKS WITH FACTOR | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/citadel-of-david-concert-opens-a-monthlong-israel-festival.html | Citadel of David Concert Opens A Month-Long Israel Festival | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bill-on-pipeline-safety-sent-to-white-house-by-senate.html | Bill on Pipeline Safety Sent To White House by Senate | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/if-the-house-elects-a-president.html | If the House Elects a President | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mrs-rubin-wins-jersey-golf.html | Mrs. Rubin Wins Jersey Golf | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/heavy-fighting-continues.html | Heavy Fighting Continues | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/ecuadors-first-cardinal-dies.html | Ecuador's First Cardinal Dies | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/litchfield-to-hold-129th-horse-show.html | Litchfield to Hold 129th Horse Show | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/paul-tells-of-dilemma-birthcurb-stand-defended-by-pope.html | Paul Tells of Dilemma; BIRTH-CURB STAND DEFENDED BY POPE | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miss-dana-valery-multilingual-singer-clicks-at-the-plaza.html | Miss Dana Valery, Multilingual Singer, Clicks at the Plaza | True | RICHARD F. SHEPARD. | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/norwich-home-tour-set.html | Norwich Home Tour Set | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/joan-bleifeld-fiancee.html | Joan Bleifeld Fiancee | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/river-commission-tests-its-power-hudson-valley-group-asks-action.html | RIVER COMMISSION TESTS ITS POWER; Hudson Valley Group Asks Action Against Builder | True | By Merrill Folsomspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/johnson-signs-youth-bill.html | Johnson Signs Youth Bill | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/merger-terms-approved.html | Merger Terms Approved | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miss-iola-s-conklin-betrothed-to-bradley-benedict-a-student.html | Miss Iola S Conklin Betrothed To Bradley Benedict, a Student | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/un-unit-approves-aid-for-birthcurb-projects.html | U.N. Unit Approves Aid For Birth-Curb Projects | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/jersey-police-chief-reinstated-by-judge.html | JERSEY POLICE CHIEF REINSTATED BY JUDGE | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/rko-television-plans-party-for-sales-unit.html | RKO Television Plans Party for Sales Unit | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/orioles-are-victors-over-indians-4-to-2.html | ORIOLES ARE VICTORS OVER INDIANS, 4 TO 2 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/father-identifies-ohio-girl-13-slain-here-july-15.html | Father Identifies Ohio Girl, 13, Slain Here July 15 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/antipoverty-office-drops-aid-to-gangs-scored-in-senate.html | Antipoverty Office Drops Aid to Gangs Scored in Senate | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cordero-rides-five-winners-including-four-in-row-at-saratoga-golden.html | Cordero Rides Five Winners, Including Four in Row, at Saratoga; GOLDEN OR TAKES STAKE FOR FILLIES Rotz Rides Karutz's Horse to 3/4-Length Victory and Payoff of $15.40 | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/braves-paced-by-aaron-defeat-mets-32-slugger-drives-in-all-braves.html | Braves, Paced by Aaron, Defeat Mets, 3-2;; SLUGGER DRIVES IN ALL BRAVES RUNS Koosman Set Back in His Bid for 15th Victory - Pappas Gains Triumph | True | By Gerald Eskenazi | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/philip-morris-lets-tender-for-gallaher-stock-expire.html | Philip Morris Lets Tender For Gallaher Stock Expire | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/president-thinks-foe-is-preparing-massive-attack-says-us-may-have.html | PRESIDENT THINKS FOE IS PREPARING 'MASSIVE ATTACK'; Says U.S. May Have to Take New 'Military Measures' if Troops Are Imperiled PRESIDENT WARNS OF A NEW ATTACK | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/jailed-expresident-given-approval-to-quit-venezuela.html | Jailed Ex-President Given Approval to Quit Venezuela | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/nelson-allegation-assailed.html | Nelson Allegation Assailed | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mexican-student-protests-spread-to-2-other-cities.html | Mexican Student Protests Spread to 2 Other Cities | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/state-mediation-chairman-reappointed-by-rockefeller.html | State Mediation Chairman Reappointed by Rockefeller | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/dubcek-sleepless-walks-at-3-takes-workers-to-eat-and-chat.html | Dubcek, Sleepless, Walks at 3; Takes Workers to Eat and Chat | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bonanza-line-names-sherer.html | Bonanza Line Names Sherer | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/baker-industries-elects.html | Baker Industries Elects | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/giants-fullback-excels-in-drill-frederickson-runs-for-42-yards-in.html | GIANTS FULLBACK EXCELS IN DRILL; Frederickson Runs for 42 Yards in Eight Carries | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/r-thomas-victor-in-salvator-mile-nichols-in-from-chicago-rides.html | R. THOMAS VICTOR IN SALVATOR MILE; Nichols, in From Chicago, Rides Jersey Winner | True | By Steve Cadyspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mccarthy-meets-with-top-party-leaders-here-some-of-them-are-under.html | McCarthy Meets With Top Party Leaders Here; Some of Them Are Under Local Pressure to Oppose War Steingut Tells the Senator He Will Remain Uncommitted | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/program-costs-compared.html | Program Costs Compared | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/phone-company-and-union-reach-terms-on-contract.html | Phone Company and Union Reach Terms on Contract | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miami-dinner-still-on-gop-needs-the-money.html | Miami Dinner Still On; G.O.P. Needs the Money | True | By Charlotte Curtis | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-group-forms-at-theater-on-li-fonda-and-ryan-to-star-at.html | NEW GROUP FORMS AT THEATER ON L.I.; Fonda and Ryan to Star at Playhouse in Mineola | True | By Sam Zolotow | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/inverness-bolero-kimwanda-and-hot-foot-lead-divisions-on-cruise-run.html | Inverness, Bolero, Kimwanda and Hot Foot Lead Divisions on Cruise Run; RIVERSIDE CRAFT WINS FEATURE RACE Inverness in Fast 25-Mile Run to Edgartown -- Bolero Gains Third Victory | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/study-finds-nearly-half-of-new-york-city-families-moved-in-5year.html | Study Finds Nearly Half of New York City Families Moved in 5-Year Period | True | By Peter Kihss | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/key-rockefeller-aide.html | Key Rockefeller Aide | True | Leonard Wood Hall | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/hershey-declares-wallace-would-be-good-president.html | Hershey Declares Wallace Would Be Good President | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/the-deepening-welfare-crisis-protest-goals-are-bankruptcy-then-a-new.html | The Deepening Welfare Crisis; Protest Goals Are Bankruptcy, Then a New System | True | By John Kifner | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/abernathy-bids-gop-help-poor-appeals-to-subcommittee-of-the.html | ABERNATHY BIDS G.O.P. HELP POOR; Appeals to Subcommittee of the Platform Panel | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bridge-jacoby-and-helen-smith-add-to-title-collections.html | Bridge: Jacoby and Helen Smith Add to Title Collections | True | By Alan Truscottspecial to the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/prices-of-primetime-tv-shows-soar.html | Prices of Prime-Time TV Shows Soar | True | By Jack Gould | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bethlehem-steel-steps-up-profits-report-on-quarter-and-half-follows.html | BETHLEHEM STEEL STEPS UP PROFITS; Report on Quarter and Half Follows Decision to Lift Company Prices by 5% NET INCOME NOT RECORD Higher Costs Cited -- Sales by Foreign Mills to U.S. Customers Deplored | True | By H. J. Maidenberg | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/15-to-20-nixon-votes-in-south-shift-to-reagan-survey-finds.html | 15 to 20 Nixon Votes in South Shift to Reagan, Survey Finds | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/johnson-assails-bethlehem-steel-for-5-price-rise-fears-inflation.html | JOHNSON ASSAILS BETHLEHEM STEEL FOR 5% PRICE RISE; FEARS INFLATION Asks Other Producers Not to Follow Suit -Company Defiant JOHNSON ASSAILS STEEL PRICE RISE | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bonn-abstaining-in-prague-crisis-brandt-says-doing-nothing-is-best.html | BONN ABSTAINING IN PRAGUE CRISIS; Brandt Says Doing Nothing Is Best Now for Czechs | True | By David Bindersspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-helmets-will-protect-police.html | New Helmets Will Protect Police | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/stocks-in-london-show-an-advance-government-bonds-improve-along.html | STOCKS IN LONDON SHOW AN ADVANCE; Government Bonds Improve Along With Sterling | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/its-a-crime-to-park-on-policemans-foot.html | It's a Crime to Park On Policeman's Foot | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/big-line-captures-horse-show-title-gains-a-tie-with-nutley-for-lead.html | BIG LINE CAPTURES HORSE SHOW TITLE; Gains a Tie With Nutley for Lead at Jersey Event | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/central-park-gets-rhythm-and-blues.html | CENTRAL PARK GETS RHYTHM AND BLUES | True | ROBERT SHELTON. | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/torgeson-gets-pilots-post.html | Torgeson Gets Pilots' Post | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/pirates-and-reds-split.html | Pirates and Reds Split | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/civil-liberties-issue-in-appointment.html | Civil Liberties Issue in Appointment | True | SIDNEY HOOK | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/deacon-murphy-lawyer-80-dead-prosecutor-in-amen-inquiry-into.html | DEACON MURPHY, LAWYER, 80, DEAD; Prosecutor in Amen Inquiry Into Brooklyn Misconduct | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miss-america-pageant-names-negro-to-its-board.html | Miss America Pageant Names Negro to Its Board | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/books-of-the-times-nat-turner-i-the-controversy.html | Books of The Times; Nat Turner I: The Controversy | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/textbook-publisher-in-canada-stirs-protest-with-planned-sale.html | Textbook Publisher in Canada Stirs Protest With Planned Sale | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/fund-group-names-officer.html | Fund Group Names Officer | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/screen-rights-to-cabaret-are-purchased-by-cinerama.html | Screen Rights to 'Cabaret' Are Purchased by Cinerama | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/battle-of-the-polls.html | Battle of the Polls | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/oceanographers-scout-sea-floor-for-sites-to-put-manned-centers.html | Oceanographers Scout Sea Floor for Sites to Put Manned Centers | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/3-presidential-aspirants-back-strong-local-rule.html | 3 Presidential Aspirants Back Strong Local Rule | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/yanks-beat-red-sox-73-five-runs-in-9th-clinch-decision-foys-2out.html | Yanks Beat Red Sox, 7-3; FIVE RUNS IN 9TH CLINCH DECISION Foy's 2-Out Error Allows Clarke to Drive In Two and Put Yanks Ahead | True | By Parton Keesespecial To New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/west-germans-draft-law-to-oversee-mutual-funds.html | West Germans Draft Law To Oversee Mutual Funds | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/jailing-shows-moral-bankruptcy.html | Jailing Shows Moral Bankruptcy | True | WILLIAM J. VANDEN HuUVEL | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/2-exus-agents-indicted-in-city-accused-in-plan-to-use-fake-bills-to.html | 2 EX-U.S. AGENTS INDICTED IN CITY; Accused in Plan to Use Fake Bills to Buy Narcotics | True | By Edward Ranzal | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/britain-curbs-activities-of-cult-of-scientologists-refuses-to-admit.html | Britain Curbs Activities of Cult of Scientologists; Refuses to Admit Americans Known to Be Followers Minister of Health Declares Group Socially Harmful | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/workers-limited-by-court-in-picketing-campbell-plant.html | Workers Limited by Court In Picketing Campbell Plant | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/in-the-nation-reflections-on-ciema.html | In The Nation: Reflections on Ciema | True | By Tom Wicker | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/drug-sale-decline-laid-to-hearings-senator-says-maker-sees-comeback.html | DRUG SALE DECLINE LAID TO HEARINGS; Senator Says Maker Sees Comeback Despite Peril | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/higher-death-toll-foreseen.html | Higher Death Toll Foreseen | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mcdonnell-douglas-appoints.html | McDonnell Douglas Appoints | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/house-votes-limits-on-farm-payments.html | HOUSE VOTES LIMITS ON FARM PAYMENTS | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miss-seeger-jailed-friday.html | Miss Seeger Jailed Friday | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/nixon-and-reagan-ask-war-on-crime-gop-gets-similar-views-lindsay.html | NIXON AND REAGAN ASK WAR ON CRIME; G.O.P. Gets Similar Views - Lindsay Stand Differs Politics: Nixon and Reagan Try to Push G.O.P. to the Right on Law-and-Order Issue MODERATE STAND TAKEN BY LINDSAY Platform Committee Given Views in Miami Beach | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/heavy-sale-seen-for-us-offering-wall-street-is-surprised-by-terms.html | HEAVY SALE SEEN FOR U.S. OFFERING; Wall Street Is Surprised by Terms of Refinancing Credit Markets: Oversubscription Expected for Treasury's One-Maturity Offering 5.70% YIELD SET ON 6-YEAR NOTES Prices of Outstanding U.S. Securities Edge Closer to Level of New Issues | True | By John H. Allan | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/football-cardinals-take-steps-to-ease-racial-antagonism.html | Football Cardinals Take Steps to Ease Racial Antagonism | True | By William N. Wallacespecial to the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/japanese-foreign-reserves-top-the-2billion-mark.html | Japanese Foreign Reserves Top the $2-Billion Mark | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/barbara-louise-simons-is-fiancee.html | Barbara Louise Simons Is Fiancee | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/help-save-a-life.html | Help Save a Life | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/los-angeles-to-be-the-site-of-academy-awards-in-69.html | Los Angeles to Be the Site Of Academy Awards in '69 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/advertising-a-busy-6-days-to-crow-about.html | Advertising A Busy 6 Days to Crow About | True | By Philip H. Dougherty | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/tito-and-ceausescu-said-to-have-met-to-support-dubcek-a-secret-tito-to-have-met-to-support-dubcek-a-secret-tito.html | Tito and Ceausescu Said to Have Met To Support Dubcek; A Secret Tito-Ceausescu Parley Is Said to Have Helped Dubcek | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/big-board-promotes-clearing-unit-officer.html | Big Board Promotes Clearing Unit Officer | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/job-exemptions-gain-in-congress-fbi-and-air-controllers-excluded.html | JOB EXEMPTIONS GAIN IN CONGRESS; F.B.I. and Air Controllers Excluded From Cutback | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/arts-hampered-by-lack-of-funds-state-study-cites-need-for-trained.html | ARTS HAMPERED BY LACK OF FUNDS; State Study Cites Need for Trained Administrators | True | By Richard F. Shepard | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/wood-field-and-stream-sandworms-effective-bait-for-stripers-but-the.html | Wood, Field and Stream; Sandworms Effective Bait for Stripers, but the Big One Still Got Away | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/sale-of-date-list-is-barred-by-court.html | SALE OF 'DATE LIST' IS BARRED BY COURT | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/treasury-offers-57-per-cent-note-sixyear-issue-would-pay-securities.html | TREASURY OFFERS 5.7 PER CENT NOTE; Six-Year Issue Would Pay Securities Maturing Soon as Well as Raise Cash YIELD DOWN FROM MAY After Operation, the Year's Remaining Cash Financing Will Be $5.5-Billion | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/explosion-on-boat-burns-2.html | Explosion on Boat Burns 2 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/child-to-mrs-dryfoos.html | Child to Mrs. Dryfoos | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/senate-approves-increase-in-benefits-for-disabled-gis.html | Senate Approves Increase In Benefits for Disabled G.I.'s | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/gulf-oil-corp-elects-a-new-vice-president.html | Gulf Oil Corp. Elects A New Vice President | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/alexander-hall-film-director-74-did-little-miss-marker-and-here.html | ALEXANDER HALL, FILM DIRECTOR, 74; Did 'Little Miss Marker' and 'Here Comes Mr. Jordan' | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/fulbright-faces-tough-gop-rival-senator-polled-only-53-of.html | FULBRIGHT FACES TOUGH G.O.P. RIVAL; Senator Polled Only 53% of Democratic Primary Vote | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/dahomeys-new-president-announces-his-cabinet-list.html | Dahomey's New President Announces His Cabinet List | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cynthia-potter-wins-diving-title-wrightson-takes-3meter-crown-in.html | CYNTHIA POTTER WINS DIVING TITLE; Wrightson Takes 3-Meter Crown in A.A.U. Meet | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/painters-will-put-down-brushes-and-pick-up-picket-signs-today.html | Painters Will Put Down Brushes And Pick Up Picket Signs Today | True | By Damon Stetson | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/indonesian-flood-kills-15.html | Indonesian Flood Kills 15 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/president-describes-progress-by-negroes.html | President Describes Progress by Negroes | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/gold-sales-raise-assets-of-africa-10248-million-increase-noted-by.html | GOLD SALES RAISE ASSETS OF AFRICA; $102.48 - Million Increase Noted by Reserve Bank | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/france-supports-biafran-position-urges-end-of-war-on-basis-of.html | FRANCE SUPPORTS BIAFRAN POSITION; Urges End of War on Basis of Self-Determination | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/reagan-clinging-to-noncandidacy-but-wont-renounce-votes-he-says-in.html | REAGAN CLINGING TO NONCANDIDACY; But Won't Renounce Votes, He Says in Miami Beach | | By Warren Weaver Jr.special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/3-cubans-hunted-in-coast-bombing.html | 3 CUBANS HUNTED IN COAST BOMBING | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/contraceptive-use-by-russians-is-urged.html | CONTRACEPTIVE USE BY RUSSIANS IS URGED | True | Dispatch of The Times, London | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/athletics-set-back-angels-in-two-games-by-41-43.html | Athletics Set Back Angels In Two Games by 4-1, 4-3 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/job-plans-death-laid-to-johnson-moynihan-says-president-wanted-tax.html | JOB PLANS DEATH LAID TO JOHNSON; Moynihan Says President Wanted Tax Cut in 1964 | True | By Peter Kihss | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/chamberlain-to-appear-here.html | Chamberlain to Appear Here | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/island-creek-coal-elects.html | Island Creek Coal Elects | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/buddies-out-west.html | Buddies Out West | True | VINCENT CANBY | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/tv-commercials-approved-by-french-cabinet-broadcasting.html | TV Commercials Approved by French Cabinet; Broadcasting Reorganization Also Includes a Reduction in Number of Newsmen | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/followers-get-another-chance-to-catch-nevele-pride-tonight.html | Followers' Get Another Chance To Catch Nevele Pride Tonight | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/optimism-voiced-by-czechs-as-end-of-parley-nears-communique-on.html | OPTIMISM VOICED BY CZECHS AS END OF PARLEY NEARS; Communique on Conference at Cierna With Russians Is Expected Today MOOD OF TALKS EASES Tone Called Matter-of-Fact After Polemical Speeches -- Brezhnev Is Harsh CZECH OPTIMISM ON TALKS GROWS | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/pravda-reports-on-maneuvers.html | Pravda Reports on Maneuvers | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/soviet-troop-moves-in-poland-believed-complete-level-of-buildup-is.html | Soviet Troop Moves in Poland Believed Complete; Level of Build-Up Is Termed Insufficient to Carry Brunt of Any March on Czechs | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/demand-reported-withdrawn.html | Demand Reported Withdrawn | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/us-bishops-call-for-obedience-prelates-note-difficulties-us-bishops.html | U.S. Bishops Call for Obedience; Prelates Note Difficulties U.S. BISHOPS ASK FOR OBEDIENCE | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/white-sox-score-6-in-ninth-to-turn-back-twins-128.html | White Sox Score 6 in Ninth To Turn Back Twins, 12-8 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/st-paul-new-york-win-in-union-printers-baseball.html | St. Paul, New York Win In Union Printers Baseball | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/arthur-r-norman.html | ARTHUR R. NORMAN | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bias-of-news-media.html | Bias of News Media | True | EUGENE A. PERICONI | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/negotiations-are-broken-off-in-canadian-postal-strike.html | Negotiations Are Broken Off In Canadian Postal Strike | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/humphrey-drive-given-15million-in-week-easing-money-shortage-that.html | Humphrey Drive Given $1.5-Million in Week, Easing Money Shortage That Plagued Early Campaign | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/two-seized-with-securities.html | Two Seized With Securities | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/advertising-executive-gets-jersey-gop-finance-post.html | Advertising Executive Gets Jersey G.O.P. Finance Post | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-lows-are-set-by-grain-futures-wheat-and-corn-dip-again-but.html | NEW LOWS ARE SET BY GRAIN FUTURES; Wheat and Corn Dip Again, but Stage Late Rally | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cuba-reports-peasants-ceding-lands-to-state.html | Cuba Reports Peasants 'Ceding Lands to State | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/julius-werk-fabrics-executive-and-philanthropist-dead-at-72.html | Julius Werk, Fabrics Executive And Philanthropist, Dead at 72 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cost-found-falling-for-heart-implants.html | COST FOUND FALLING FOR HEART IMPLANTS | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/fpc-member-renamed.html | F.P.C. Member Renamed | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/shootings-reconstructed-in-cleveland.html | Shootings Reconstructed in Cleveland | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/costa-rican-crater-continues-eruption.html | COSTA RICAN CRATER CONTINUES ERUPTION | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/executive-is-elected-for-indian-head-inc.html | Executive is Elected For Indian Head, Inc. | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/motorola-rings-school-bell-for-executives-motorola-rings-a-school.html | Motorola Rings School Bell for Executives; Motorola Rings a School Bell For Top Men at Arizona Ranch | True | By John G. Forrestspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cities-in-parks-opposed.html | Cities' in Parks Opposed | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/george-dindas.html | GEORGE DINDAS | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/sane-makes-plea-on-czechs.html | SANE Makes Plea on Czechs | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/airport-fees-rise-for-private-craft.html | Airport Fees Rise for Private Craft | True | By Martin Tolchin | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/steel-the-high-cost-of-peace.html | Steel: The High Cost of Peace | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/east-german-sees-grechko.html | East German Sees Grechko | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/sears-roebuck-appoints.html | Sears, Roebuck Appoints | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/doctors-aid-asked-in-drive-on-smoking.html | DOCTORS AID ASKED IN DRIVE ON SMOKING | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/chambliss-pitt.html | Chambliss -- Pitt | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/gop-seats-iowan-denying-challenge.html | G.O.P. SEATS IOWAN, DENYING CHALLENGE | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/observer-the-republicans-short-and-sweet.html | Observer: The Republicans, Short and Sweet | True | By Russell Baker | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/noel-meadow.html | NOEL MEADOW | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/news-of-realty-501-fifth-ave-brings-5million.html | News of Realty: 501 Fifth Ave. Brings $5-Million | True | By Joseph P. Fried | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/former-vice-president-is-hercules-chairman.html | Former Vice President Is Hercules Chairman | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/traffic-controllers-safety-contribution.html | Traffic Controllers' Safety Contribution | True | PSTuR A, BONIA | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/plan-for-day-racing-dropped-by-westbury.html | Plan for Day Racing Dropped by Westbury | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/dr-henry-j-e-reid-led-nasa-research.html | DR. HENRY J. E. REID, LED NASA RESEARCH | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/college-fashion-board-now-a-coed-institution.html | College Fashion Board Now a Coed Institution | True | By Angela Taylor | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/the-popes-difficult-decision-encyclical-sharpens-debate-on-nature.html | The Pope's Difficult Decision; Encyclical Sharpens Debate on Nature of His Authority | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/six-more-films-for-wyler.html | Six More Films for Wyler | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/continuation-is-sudden.html | Continuation Is Sudden | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/youths-disrupt-city-hall-session-protest-delays-hearing-on.html | YOUTHS DISRUPT CITY HALL SESSION; Protest Delays Hearing on Transportation Districts | True | By Charles G. Bennett | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/state-bank-board-approves-marine-midland-acquisition.html | State Bank Board Approves Marine Midland Acquisition | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/four-home-runs-by-cubs-turn-back-astros-6-to-1.html | Four Home Runs by Cubs Turn Back Astros, 6 to 1 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/nigeria-is-displeased.html | Nigeria Is Displeased | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/julius-mattfeld-a-composer-dies-musicologist-was-known-for-facile.html | JULIUS MATTFELD, A COMPOSER, DIES; Musicologist Was Known for Facile Recall of Data | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/center-of-us-seems-far-from-presidential-campaign-center-of-the.html | Center of U.S. Seems Far From Presidential Campaign; Center of the Continent Seems Far From Presidential Battle | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mrs-low-admirals-widow-to-be-wed-to-sinclair-weeks.html | Mrs. Low, Admiral's Widow, To Be Wed to Sinclair Weeks | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/petitions-are-filed-to-recall-reagan.html | PETITIONS ARE FILED TO RECALL REAGAN | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/dodgers-top-giants-with-5-runs-in-8th.html | DODGERS TOP GIANTS WITH 5 RUNS IN 8TH | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/crossley-findings.html | Crossley Findings | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/thompson-jets-faces-operation-right-knee-of-rookie-end-injured-in.html | THOMPSON, JETS, FACES OPERATION; Right Knee of Rookie End Injured in Exhibition | True | By Dave Anderson | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/briles-of-cards-tops-phillies-32-brock-scores-from-second-on-bunt.html | BRILES OF CARDS TOPS PHILLIES, 3-2; Brock Scores From Second on Bunt With Decisive Run | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/sports-of-the-times-the-spirit-of-the-olympics.html | Sports of The Times; The Spirit of the Olympics | True | By Robert Lipsyte | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/rockefeller-sets-up-his-miami-beach-command-hall-leads-tactical.html | Rockefeller Sets Up His Miami Beach Command; Hall Leads Tactical Group That Includes Four Other Ex-National Chairmen | True | By James F. Clarityspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/johnson-rebuffs-foes-of-fortas.html | Johnson Rebuffs Foes of Fortas | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/chilean-peasants-fight-police.html | Chilean Peasants Fight Police | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/signal-will-buy-autry-holdings-purchase-of-499-share-of-golden-west.html | SIGNAL WILL BUY AUTRY HOLDINGS; Purchase of 49.9% Share of Golden West Group Set | True | By H. Erich Heinemann | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/leary-criticized-by-pba-leader-arrest-all-lawbreakers-cassese-urges.html | LEARY CRITICIZED BY P.B.A. LEADER; Arrest All Lawbreakers, Cassese Urges at Hearing | True | By Charles Grutzner | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/odwyer-contends-sentencing-of-dzu-sapped-paris-talks.html | O'Dwyer Contends Sentencing of Dzu Sapped Paris Talks | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/personal-finance-when-mental-illness-hits-personal-finance.html | Personal Finance: When Mental Illness Hits; Personal Finance | True | By Robert J. Cole | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/oas-chief-says-latins-lose-faith-in-commitment-by-us.html | O.A.S. Chief Says Latins Lose Faith in Commitment by U.S. | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/stake-at-chicago-to-another-nell.html | STAKE AT CHICAGO TO ANOTHER NELL | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/votes-for-humphrey-seen.html | Votes for Humphrey Seen | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/navy-strut-7-triumphs.html | Navy Strut, $7, Triumphs | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bethlehem-defends-price-rise-sees-limited-effect.html | Bethlehem Defends Price Rise; Sees Limited Effect | True | By Robert A. Wright | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-7-no-title.html | Article 7 – No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/40-concerns-cited-for-roadside-blight-along-jericho-pike.html | 40 Concerns Cited For Roadside Blight Along Jericho Pike | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/the-washington-market-plan.html | The Washington Market Plan | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/electrical-output-rises-10-in-week.html | ELECTRICAL OUTPUT RISES 10% IN WEEK | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/hanois-negotiators-score-rusks-views-as-absurd-hanoi-negotiators.html | Hanoi's Negotiators Score Rusk's Views as 'Absurd'; Hanoi Negotiators Score Rusk Views as 'Absurd' | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/gop-testimony-on-violence.html | G.O.P. Testimony on Violence | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-vote-sought-in-school-dispute-election-would-replace-old-board.html | NEW VOTE SOUGHT IN SCHOOL DISPUTE; Election Would Replace Old Board in Ocean Hill Area | True | By Gene Currivan | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/money-bill-approved.html | Money Bill Approved | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/senate-approves-slashed-aid-bill-194billion-measure-sent-to.html | SENATE APPROVES SLASHED AID BILL; $1.94-Billion Measure Sent to Conferees as Attempts to Reinstate Cuts Fail SENATE APPROVES SLASHED AID BILL | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cooke-sends-message.html | Cooke Sends Message | True | By Kathleen Teltsch | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/allies-stage-raid-into-mekong-delta.html | ALLIES STAGE RAID INTO MEKONG DELTA | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/a-lack-of-seamen-delays-war-cargo-4-freighters-await-crews-skilled.html | A LACK OF SEAMEN DELAYS WAR CARGO; 4 Freighters Await Crews -- Skilled Ratings Unfilled | True | By George Horne | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/2-airlines-yield-to-cab-and-open-private-lounges.html | 2 Airlines Yield to C.A.B. And Open Private Lounges | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/catholic-magazine-bids-dissenting-priests-quit.html | Catholic Magazine Bids Dissenting Priests Quit | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/us-uses-b52-as-a-tactical-weapon-in-vietnam.html | U.S. Uses B-52 as a Tactical Weapon in Vietnam | True | By William Beecherspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/joseph-e-brown.html | JOSEPH E. BROWN | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/gulf-western-directors.html | Gulf & Western Directors | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/rights-aide-fears-chicago-violence-jackson-calls-race-tension-high.html | RIGHTS AIDE FEARS CHICAGO VIOLENCE; Jackson Calls Race Tension High as Convention Nears | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/sarah-ann-geraghty-wed-to-eric-herndon.html | Sarah Ann Geraghty Wed to Eric Herndon | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/early-elections-in-greece-promised-by-papadopoulos.html | Early Elections in Greece Promised by Papadopoulos | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/hartford-plans-new-tv-series-and-revival-of-show-magazine.html | Hartford Plans New TV Series And Revival of Show Magazine | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/budapest-appears-wary.html | Budapest Appears Wary | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/haverstraw-hearing.html | Haverstraw Hearing | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/ambrose-a-ryan.html | AMBROSE A. RYAN | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/food-handlers-gain-new-pact-with-ap.html | FOOD HANDLERS GAIN NEW PACT WITH A.&P. | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/2-bullets-hit-police-car-on-the-harlem-river-drive.html | 2 Bullets Hit Police Car On the Harlem River Drive | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mrs-a-s-keller-55-hartford-u-regent.html | MRS. A. S. KELLER, 55, HARTFORD U. REGENT | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/markets-closed.html | Markets Closed | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/kathryn-gray-dudley-engaged-to-william-gundry-chase-jr.html | Kathryn Gray Dudley Engaged To William Gundry Chase Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mutual-fund-complex-opposes-fixed-commissions-on-trading-fixed.html | Mutual Fund Complex Opposes Fixed Commissions on Trading. FIXED STOCK FEES OPPOSED BY GROUP | True | By Eileen Shanahanspecial to the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/seamens-union-accuses-wirtz-charges-vendetta-in-filing-of-complaint.html | SEAMEN'S UNION ACCUSES WIRTZ; Charges 'Vendetta' in Filing of Complaint in Court | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/america-hurrah-closed-in-alabama-as-a-disgrace.html | ' America Hurrah' Closed In Alabama as a Disgrace | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/allied-chemical-fills-new-position.html | Allied Chemical Fills New Position | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/irish-airlines-reports-profit.html | Irish Airlines Reports Profit | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/reservists-plea-to-be-heard.html | Reservists' Plea to Be Heard | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/levitt-reports-rise-in-debt-service-cost.html | LEVITT REPORTS RISE IN DEBT SERVICE COST | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/student-interest-bill-passed.html | Student Interest Bill Passed | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/woman-dies-in-crash.html | Woman Dies in Crash | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/brazil-holds-4-students.html | Brazil Holds 4 Students | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/city-policeman-dismissed-for-living-with-girlfriend.html | City Policeman Dismissed for Living With Girlfriend | True | By David Burnham | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/transport-news-canal-cargo-up-tonnage-on-states-system-rises-129.html | TRANSPORT NEWS: CANAL CARGO UP; Tonnage on State's System Rises 12.9% Over '67 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/arnold-constable-elects-2.html | Arnold Constable Elects 2 | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/generals-defeat-buys-41-menotti-scores-3-goals.html | Generals Defeat Bays, 4-1; Menotti Scores 3 Goals | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/pathet-lao-reports-seizure-of-us-base.html | Pathet Lao Reports Seizure of U.S. Base | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/mistrial-declared-in-a-bombing-case.html | MISTRIAL DECLARED IN A BOMBING CASE | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/negro-vote-barring-games-boycott-told.html | NEGRO VOTE BARRING GAMES BOYCOTT TOLD | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bunker-protests-to-saigon-on-dzu-us-view-on-trial-of-peace.html | BUNKER PROTESTS TO SAIGON ON DZU; U.S. View on Trial of Peace Candidate Given Quietly | True | By Bernard Weinraubspecial to the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cusimano-maple-in-spill-at-track-jockeys-mounts-fall-during-turf.html | CUSIMANO, MAPLE IN SPILL AT TRACK; Jockeys' Mounts Fall During Turf Race at Delaware | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/queens-volunteers-mailing-petitions-for-wallace-12000-signatures.html | Queens Volunteers Mailing Petitions for Wallace; 12,000 Signatures Needed in State for Candidate to Appear on Ballot | True | By Steven V. Roberts | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/3-judges-get-case-on-kennedy-seat-suits-seeking-election-for.html | 3 JUDGES GET CASE ON KENNEDY SEAT; Suits Seeking Election for Vacancy Are Joined | True | By Clayton Knowles | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/ventnor-changes-rule.html | Ventnor Changes Rule | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/auto-union-names-negro.html | Auto Union Names Negro | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/just-in-time-for-the-republican-convention-elephant-omelets.html | Just in Time for the Republican Convention -- Elephant Omelets | True | By Craig Claibornespecial To the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/newman-is-named-aide.html | Newman Is Named Aide | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/fashion-show-will-benefit-childrens-cancer-fund.html | Fashion Show Will Benefit Children's Cancer Fund | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/brezhnev-reported-mildly-ill.html | Brezhnev Reported Mildly Ill | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/check-set-on-mcdermott-and-schlumberger-runups.html | Check Set on McDermott And Schlumberger Runups | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/new-south-atlantic-chief.html | New South Atlantic Chief | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/nureyev-and-eddie-fisher-called-delinquent-in-taxes.html | Nureyev and Eddie Fisher Called Delinquent in Taxes | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/italy-gets-record-budget.html | Italy Gets Record Budget | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/income-taxes-reduced.html | Income Taxes Reduced | True | By Thomas F. Bradyspecial to the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/trial-of-4-clerics-is-begun-in-athens.html | TRIAL OF 4 CLERICS IS BEGUN IN ATHENS | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/with-givenchy-too-black-is-the-color-for-winter-coats-and-dresses.html | With Givenchy, Too, Black Is the Color for Winter Coats and Dresses | True | By Gloria Emersonspecial to the New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/a-french-reporter-finds-rural-china-quiet-and-orderly.html | A French Reporter Finds Rural China Quiet and Orderly | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bank-of-montreal-elects.html | Bank of Montreal Elects | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/st-john-triumphs-in-sailing-on-bay-skipper-takes-narrasketuck-event.html | ST. JOHN TRIUMPHS IN SAILING ON BAY; Skipper Takes Narrasketuck Event Second Day in Row | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/braniff-paid-123000-in-latearrival-offer.html | Braniff Paid $123,000 In Late-Arrival Offer | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/education-for-whites.html | Education for Whites | True | MICHAdL F. PERLIS | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/more-minority-jobs-urged.html | More Minority Jobs Urged | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/silvio-a-lanza.html | SILVIO A. LANZA | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/cardinal-imprisoned-by-the-soviet-arrives-here-ukrainian-prelate.html | Cardinal Imprisoned by the Soviet Arrives Here; Ukrainian Prelate Served 17 Years in Labor Camp Slipyj Will Celebrate Mass in St. Patrick's Aug. 10 | True | By George Dugan | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/panel-lists-goods-possibly-dangerous.html | PANEL LISTS GOODS POSSIBLY DANGEROUS | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/lynn-to-play-in-italy.html | Lynn to Play in Italy | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/screen-the-heart-is-a-lonely-hunteralan-arkin-starred-in-mccullers.html | Screen: 'The Heart Is a Lonely Hunter';Alan Arkin Starred in McCullers Story Dean Martin Western Is at Local Houses | True | By Renata Adler | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/bank-vice-presidents-are-named.html | Bank Vice Presidents Are Named | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/divestiture-plan-accepted-by-bank.html | DIVESTITURE PLAN ACCEPTED BY BANK | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/2-papers-back-rockefeller.html | 2 Papers Back Rockefeller | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/miss-freeman-sets-date.html | Miss Freeman Sets Date | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/gasoline-truck-explodes-injuring-20-in-kansas.html | Gasoline Truck Explodes, Injuring 20 in Kansas | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/export-expansion-group-created-at-cabinet-level.html | Export Expansion Group Created at Cabinet Level | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/algeria-and-the-pirates.html | Algeria and the Pirates | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/harlem-businessmen-bid-police-rough-up-hoodlums.html | Harlem Businessmen Bid Police 'Rough Up' Hoodlums | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/poll-called-incredible.html | Poll Called 'Incredible' | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/threats-to-prince-charles-in-wales-worry-officials.html | Threats to Prince Charles In Wales Worry Officials | True | Special to The New York Times | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-01 | 1968-08-01 | https://www.nytimes.com/1968/08/01/archives/edwards-hints-of-plan.html | Edwards Hints of Plan | True | | 1996-06-17 | RE0000726405 | B00000443823 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/youths-to-learn-theater-crafts-connecticut-sets-funds-to-train.html | YOUTHS TO LEARN THEATER CRAFTS; Connecticut Sets Funds to Train Underprivileged | True | By Sam Zolotow | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/advertising-getting-in-on-the-gops-act.html | Advertising Getting in on the G.O.P.'s Act | True | By Philip H. Dougherty | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/blast-in-jerusalem-bar.html | Blast in Jerusalem Bar | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/reagan-foes-fail-in-recall-effort-fall-short-of-the-required-number.html | REAGAN FOES FAIL IN RECALL EFFORT; Fall Short of the Required Number of Signatures | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/orioles-top-indians-with-4-in-9th-5-to-1.html | ORIOLES TOP INDIANS WITH 4 IN 9TH, 5 TO 1 | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/agency-may-divert-flights.html | Agency May Divert Flights | True | By Edward Hudson | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/dropped-word-confuses-popes-stand-on-edict.html | Dropped Word Confuses Pope's Stand on Edict | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/12-young-investors-will-aid-the-poor.html | 12 YOUNG INVESTORS WILL AID THE POOR | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/katherine-mallon-plans-wedding.html | Katherine Mallon Plans Wedding | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/runaway-girls-in-east-village-live-on-fear-street.html | Runaway Girls in East Village Live on Fear Street | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mayor-doubtful-of-protest-guides-he-fails-to-concur-with-a-proposal.html | MAYOR DOUBTFUL OF PROTEST GUIDES; He Fails to Concur With a Proposal by Leary | True | By Charles G. Bennett | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/dr-eldon-dykes-39-dies-treated-john-kennedy-jr.html | Dr. Eldon Dykes, 39, Dies; Treated John Kennedy Jr. | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/core-unit-to-open-plant.html | CORE Unit to Open Plant | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/theater-in-the-street-presents-versions-of-moliere-and-chekhov.html | Theater in the Street Presents Versions of Moliere and Chekhov | True | By Dan Sullivan | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/for-those-cooking-in-a-recipe-for-chicken-.html | For Those Cooking In: A Recipe for Chicken . . . | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/two-leaders-to-visit-us.html | Two Leaders to Visit U.S. | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/alter-s-jones.html | /ALTER S. JoNES | True | p.mal to Z"be .ew Ynf" .mes | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/iakavos-said-to-ask-that-athens-free-4.html | IAKAVOS SAID TO ASK THAT ATHENS FREE 4 | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sun-bathers-favor-gallup-lox-eaters-for-harris.html | Sun Bathers Favor Gallup; Lox Eaters for Harris | True | By Russell Baker | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/ceiling-collapses-on-studio-of-abc-tv-at-convention.html | Ceiling Collapses on Studio Of A.B.C. TV at Convention | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/virginia-prison-inquiry-set.html | Virginia Prison Inquiry Set | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/city-and-firemen-avert-a-slowdown-city-and-firemen-avert-slowdown.html | City and Firemen Avert a Slowdown; CITY AND FIREMEN AVERT SLOWDOWN | True | By Peter Millones | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/curbing-college-freedom.html | Curbing College Freedom | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/college-president-named.html | College President Named | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rockefeller-spends-day-in-seclusion-on-estate.html | Rockefeller Spends Day In Seclusion on Estate | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/joanna-weinstein-affianced.html | Joanna Weinstein Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/candidates-plan-delegate-pleas-hunt-for-votes-to-be-pushed-in.html | CANDIDATES PLAN DELEGATE PLEAS; Hunt for Votes to Be Pushed in Personal Bids by Nixon, Rockefeller and Reagan | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rumania-reaffirms-independence-view.html | RUMANIA REAFFIRMS INDEPENDENCE VIEW | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/white-sox-errors-help-twins-win-41.html | WHITE SOX ERRORS HELP TWINS WIN, 4-1 | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/us-industrial-companies-to-spend-more-overseas.html | U.S. Industrial Companies To Spend More Overseas | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/nicklaus-leads-by-two-strokes-shoots-65-and-ties-course-mark-in.html | NICKLAUS LEADS BY TWO STROKES; Shoots 65 and Ties Course Mark in Western Open | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/youths-honor-union-aides.html | Youths Honor Union Aides | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/candace-stevenson-avtwor-an-pr-86j.html | CANDACE STEVENSON, AvTwoR AN Pr, 86j | True | KADFJ | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/market-place-celanese-block-delights-dealer.html | Market Place: Celanese Block Delights Dealer | True | By Robert Metz | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/pirates-top-reds-61.html | Pirates Top Reds, 6-1 | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/gop-rivals-note-incredible-polls-but-aides-of-rockefeller-and-nixon.html | G.O.P. RIVALS NOTE 'INCREDIBLE' POLLS; But Aides of Rockefeller and Nixon Remain Firm | True | By James F. Clarity | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/agva-calls-strike-at-thrill-circus.html | AGVA CALLS STRIKE AT 'THRILL CIRCUS' | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/kelleys-yacht-is-disqualified-destination-fouled-etoile-in-una-cup.html | KELLEYS YACHT IS DISQUALIFIED; Destination Fouled Etoile in Una Cup Sailing | True | By John Rendel | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/jersey-gi-gets-life-term-in-a-west-german-slaying.html | Jersey G.I. Gets Life Term In a West German Slaying | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/50000-mexico-city-students-march-in-new-protest-against-police-and.html | 50,000 Mexico City Students March in New Protest Against Police and Army | True | By Henry Giniger | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-major-newspaper-suspended-in-saigon.html | A MAJOR NEWSPAPER SUSPENDED IN SAIGON | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/freight-surcharge-listed.html | Freight Surcharge Listed | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/registration-is-effective-for-an-armour-subsidiary.html | Registration Is Effective For an Armour Subsidiary | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/justice-department-asks-study-of-multiple-broadcast-holdings.html | Justice Department Asks Study Of Multiple Broadcast Holdings | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/benvenutis-cast-removed.html | Benvenuti's Cast Removed | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/-for-dining-out-a-downtown-spot.html | . . . For Dining Out: A Downtown Spot | True | By Craig Claiborne | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hitler-took-cyanide-soviet-inquiry-found-result-of-an-autopsy-is.html | Hitler Took Cyanide, Soviet Inquiry Found; Result of an Autopsy Is Disclosed in Book Published Today | True | By Harrison E. Salisbury | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/several-key-nazis-took-poison-during-closing-days-of-the-war.html | Several Key Nazis Took Poison During Closing Days of the War | True | By M. S. Handler | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/koch-medalist-is-defeated-in-us-junior-title-golf.html | Koch, Medalist, Is Defeated In U.S. Junior Title Golf | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/vivian-freeman-sets-bridal-date.html | Vivian Freeman Sets Bridal Date | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/chester-t-smith.html | CHESTER T. SMITH | True | Ep,e',al tO I'i3 Ne Yr, 'rnel | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/daley-sees-president-no-word-on-convention.html | Daley Sees President; No Word on Convention | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/jumpers-are-led-by-lopez-mounts-stone-cottage-and-teletype-excel-at.html | JUMPERS ARE LED BY LOPEZ MOUNTS; Stone Cottage and Teletype Excel at Middletown | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/summary-of-views-on-vietnam-war-by-leading-presidential-candidates.html | Summary of Views on Vietnam War by Leading Presidential Candidates | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/two-die-of-blast-injuries.html | Two Die of Blast Injuries | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/36-deprived-youngsters-create-the-sheep-meadow-school-of-painting.html | 36 Deprived Youngsters Create the Sheep Meadow School of Painting | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hahn-buried-in-gottingen.html | Hahn Buried in Gottingen | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/stocks-in-london-stage-wide-gains-industrial-leaders-and-oil-issues.html | STOCKS IN LONDON STAGE WIDE GAINS; Industrial Leaders and Oil Issues Show Strength | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | THOMAS ROGERS | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/czechs-will-meet-bloc-on-reforms-cierna-talks-end-parley-scheduled.html | CZECHS WILL MEET BLOC ON REFORMS; CIERNA TALKS END; Parley Scheduled Tomorrow in Bratislava With Critics of Liberalization Policy | True | By Henry Kamm | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/banks-here-name-vice-presidents.html | Banks Here Name Vice Presidents | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/6-israeli-soldiers-are-reported-killed.html | 6 ISRAELI SOLDIERS ARE REPORTED KILLED | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mccarthy-backers-put-on-kennedy-coast-slate-supporters-of-candidate.html | McCarthy Backers Put on Kennedy Coast Slate; Supporters of Candidate Are Included in Group of 25 Delegate Replacements | True | By Gladwin Hill | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/julie-heldman-advances.html | Julie Heldman Advances | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/policeblack-panther-scuffles-mark-brooklyn-street-rally.html | Police-Black Panther Scuffles Mark Brooklyn Street Rally | True | By Robert D. McFadden | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/state-reprieves-house-of-1800s.html | State Reprieves House of 1800s | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/magazine-angers-a-politician-and-mafia-figure.html | Magazine Angers a Politician and Mafia Figure | True | By Sidney E. Zion | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-mcarthy-group-warm-to-lindsay.html | A M'CARTHY GROUP WARM TO LINDSAY | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mansfield-forecasts-long-session-in-fall.html | Mansfield Forecasts Long Session in Fall | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/buckley-is-injured-in-sailing-accident.html | BUCKLEY IS INJURED IN SAILING ACCIDENT | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sports-of-the-times-getting-dizzy.html | Sports of The Times; Getting Dizzy | True | By Leonard Koppett | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/american-is-shot-while-with-enemy-american-is-hot-while-with-foe.html | American Is Shot While With Enemy; AMERICAN IS HOT WHILE WITH FOE | True | By Joseph B. Treaster | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/lindsay-discounts-chances-of-getting-gop-nomination.html | Lindsay Discounts Chances of Getting G.O.P. Nomination | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/welks-son-to-wed-vocalist.html | Welk's Son to Wed Vocalist | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/pasarell-defeats-scott-by-75-1311-gains-eastern-semifinals-hewitt.html | PASARELL DEFEATS SCOTT BY 7-5, 13-11; Gains Eastern Semi-Finals -- Hewitt Victor Over Lutz | True | By Neil Amdur | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/highspeed-crash-kills-7.html | High-Speed Crash Kills 7 | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rough-riders-win-opener.html | Rough Riders Win Opener | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/nurses-may-stay-out-at-3-city-hospitals.html | NURSES MAY STAY OUT AT 3 CITY HOSPITALS | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/diamond-shamrock-sets-merger-pickands-mather-sought.html | Diamond Shamrock Sets Merger; Pickands Mather Sought | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/archibald-p-de-weese-is-dead-exinformation-chief-of-library.html | Archibald P. De Weese IS Dead; Ex.Information Chief of Library | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/amex-moves-to-speed-up-dealings-in-unlisted-stock-tells-members-to.html | Amex Moves to Speed Up Dealings in Unlisted Stock; Tells Members to Join Clearing House -- New York and American Exchanges to Shut on Wednesday All Month | | By Terry Robards | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/senate-votes-17billion-for-military-appropriations.html | Senate Votes $1.7-Billion For Military Appropriations | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/exdictator-in-exile-marcos-perez-jimenez.html | Ex-Dictator in Exile; Marcos Perez Jimenez | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sally-j-mansbach-planning-nuptials.html | Sally J. Mansbach Planning Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/algerian-cabinet-delays-decision-on-israeli-plane.html | Algerian Cabinet Delays Decision on Israeli Plane | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/election-book-put-out-by-league-of-voters.html | Election Book Put Out By League of Voters | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/all-seats-again-sold-for-giant-home-games.html | All Seats Again Sold For Giant Home Games | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rome-parking-plan-off-to-good-start-with-8000-tickets.html | Rome Parking Plan Off to Good Start With 8,000 Tickets | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/crowd-in-italy-watches-as-man-drowns-wife.html | Crowd in Italy Watches As Man Drowns Wife | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/jail-guards-stage-a-trenton-protest.html | JAIL GUARDS STAGE A TRENTON PROTEST | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/johnsons-letter-to-congress-on-steel.html | Johnson's Letter to Congress on Steel | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/crown-cork-wins-decision-merger-complaint-reversed.html | Crown Cork Wins Decision; Merger Complaint Reversed | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/reservists-challenge-callup-to-active-duty.html | Reservists Challenge Call-up to Active Duty | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hutton-debbie-meyer-set-world-swim-marks-burton-is-second-in.html | Hutton, Debbie Meyer Set World Swim Marks; BURTON IS SECOND IN 400-METER RACE | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/negro-gets-post-in-south.html | Negro Gets Post in South | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/us-steel-international-fills-an-executive-post.html | U.S. Steel International Fills an Executive Post | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/private-in-army-deserts-at-church-service-here.html | Private in Army Deserts At Church Service Here | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/chess-title-play-is-won-by-evans-he-takes-3d-championship-of-us-in.html | CHESS TITLE PLAY IS WON BY EVANS; He Takes 3d Championship of U.S. in Tourney Here | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/iurice-spegtor-escanklian-red-founder-of-trotskyist-party-labor.html | IURICE SPEGTOR, EX-CAN&IIAN; RED Founder of Trotskyist Party, Labor Activist, Dies | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/pentagon-limits-buying-of-steel-in-price-dispute-will-patronize.html | PENTAGON LIMITS BUYING OF STEEL IN PRICE DISPUTE; Will Patronize Only Those Concerns Holding Line -- U.S. Steel Widens Rises | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/boston-eliminates-st-louis-in-union-printers-baseball.html | Boston Eliminates St. Louis In Union Printers Baseball | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/giant-charts-and-speedboats-to-aid-nixon-staff.html | Giant Charts and Speedboats to Aid Nixon Staff | True | By John Herbers | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/news-strike-end-nears-in-detroit-2-papers-reach-agreement-with-the.html | NEWS STRIKE END NEARS IN DETROIT; 2 Papers Reach Agreement With the Last Union | True | By Jerry M. Flint | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/pound-circulation-dropped-u115million-in-the-week.html | Pound Circulation Dropped u1.15-Million in the Week | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/fresh-air-fund-opens-program-to-whet-boys-college-appetites.html | Fresh Air Fund Opens Program to Whet Boys' College Appetites | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/st-catharines-crew-wins-at-regatta.html | ST. CATHARINES CREW WINS AT REGATTA | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/british-open-hovercraft-service-across-channel.html | British Open Hovercraft Service Across Channel | True | By John M. Lee | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/eric-polisar-dead-cornell-professor.html | ERIC POLISAR DEAD; CORNELL PROFESSOR | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/war-in-nagaland-still-threatens-renewal-is-held-possible-four-years.html | WAR IN NAGALAND STILL THREATENS; Renewal Is Held Possible Four Years After Truce | True | By Joseph Lelyveld | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/maryclare-flintoft-will-become-bride.html | Maryclare Flintoft Will Become Bride | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/caution-is-urged-on-utility-rates-regulatory-agencies-asked-to.html | CAUTION IS URGED ON UTILITY RATES; Regulatory Agencies Asked to Avoid Automatic Rises Based on New Surtax | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/the-polls-how-the-politicians-manipulate-the-facts.html | The Polls: How the Politicians Manipulate the Facts | True | By James Reston | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/11-boats-capsized-in-great-south-bay-during-southwester.html | 11 Boats Capsized In Great South Bay During Southwester | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sales-rise-shown-by-retail-stores-extra-day-and-strike-end-are.html | SALES RISE SHOWN BY RETAIL STORES; Extra Day and Strike End Are Linked to July Gain | True | By Isadore Barmash | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/thomas-w-heslin.html | THOMAS W. HESLIN | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/talley-receives-aid-on-takeover-ruling-by-court-bolsters-quest-for.html | TALLEY RECEIVES AID ON TAKE-OVER; Ruling by Court Bolsters Quest for General Time | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/congress-exempts-postal-employs-from-job-cutback-postal-cutback-on.html | Congress Exempts Postal Employes From Job Cutback; POSTAL CUTBACK ON JOBS AVERTED | True | By Marjorie Hunter | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/urban-league-head-backs-black-power.html | URBAN LEAGUE HEAD BACKS BLACK POWER | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/weir-gains-in-jersey-tennis.html | Weir Gains in Jersey Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/2-us-pilots-down-a-mig.html | 2 U.S. Pilots Down a MIG | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/touch-of-elegance-for-plastic.html | Touch of Elegance for Plastic | True | By Marylin Bender | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-peppery-moses-recalls-his-50-years-of-public-life-a-peppery-moses.html | A Peppery Moses Recalls His 50 Years of Public Life; A PEPPERY MOSES RECALLS CAREER | True | By Sylvan Fox | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/3-pilots-freed-by-hanoi-reported-leaving-today.html | 3 Pilots Freed by Hanoi Reported Leaving Today | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/opposition-ended-on-leasco-offer-bid-for-reliance-insurance-revised.html | OPPOSITION ENDED ON LEASCO OFFER; Bid for Reliance Insurance Revised, Pushing Up Stock | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/taxi-strike-in-las-vegas.html | Taxi Strike in Las Vegas | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/promotion-at-boise.html | Promotion at Boise | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/real-arbiter-of-steel-prices.html | Real Arbiter of Steel Prices | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/curbs-on-credit-are-relaxed-a-little-by-the-federal-reserve-curbs.html | Curbs on Credit Are Relaxed A Little by the Federal Reserve; CURBS ON CREDIT RELAXED A LITTLE | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/un-protocol-chief-named.html | U.N. Protocol Chief Named | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/comparison-of-4-polls.html | Comparison of 4 Polls | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mrs-tracy-with-243-wins-shore-title-for-sixth-time.html | Mrs. Tracy With 243 Wins Shore Title for Sixth Time | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/miss-sandra-tatem-becomes-engaged.html | Miss Sandra Tatem Becomes Engaged | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hanoi-held-ready-for-secret-talks-burchett-says-negotiations-hinge.html | HANOI HELD READY FOR SECRET TALKS; Burchett Says Negotiations Hinge on Bombing Halt | True | By Hedrick Smith | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/heartland-4-finishes-first-by-4-lengths-in-test-at-saratoga.html | Heartland, S4, Finishes First By 4 Lengths in Test at Saratoga | True | By Joe Nichols | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/isidor-teitelbaum-82-dies-a-leader-in-social-service.html | Isidor Teitelbaum, 82, Dies; A Leader in Social Service | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/paper-battery-weighs-01-ounce.html | Paper Battery Weighs 0.1 Ounce | True | By Leonard Sloane | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/city-on-comeback-trail-25million-enclosed-shopping-center-opens-as.html | City on Comeback Trail; $25-Million Enclosed Shopping Center Opens as New Rochelle Fights Blight | True | By Ralph Blumenthal | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/young-violinists-from-asia-gain-major-place-on-american-musical.html | Young Violinists From Asia Gain Major Place on American Musical Scene | True | By Donal Henahan | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/bouquet-for-u-s-post-office.html | Bouquet for U. S. Post Office | True | ALAN SVABEN | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/chronicle-of-crisis-at-columbia-nearing-completion-by-students.html | Chronicle of Crisis at Columbia Nearing Completion by Students | True | By J. Anthony Lukas | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/gun-control-capers.html | Gun Control Capers | True | JOHN F. HELLEGERS | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/auto-workers-aide-quits-jersey-aflcio-post.html | Auto Workers Aide Quits Jersey A.F.L.-C.I.O. Post | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/commodity-index-holds-unchanged.html | COMMODITY INDEX HOLDS UNCHANGED | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/convention-will-hear-eisenhower-monday.html | Convention Will Hear Eisenhower Monday | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/young-victor-in-sailing.html | Young Victor in Sailing | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/pow-voteman-will-lead-a-registration-drive.html | Pow! Voteman Will Lead a Registration Drive | True | By Joseph Novitski | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/2-top-pollsters-say-rockefeller-gains-open-lead-gallup-and-harris.html | 2 TOP POLLSTERS SAY ROCKEFELLER GAINS 'OPEN LEAD'; Gallup and Harris, in Joint Statement, Put Him Ahead of Democrats and Nixon | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/reserve-upholds-unsought-credit-says-bank-can-mail-cards.html | RESERVE UPHOLDS UNSOUGHT CREDIT; Says Bank Can Mail Cards, Unsolicited to Select List | True | By Eileen Shanahan | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sirhan-to-enter-plea.html | Sirhan to Enter Plea | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/henry-p-kennedy.html | HENRY P. KENNEDY | True | lmdt [ to " [lme .ew york T.mol | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/ifrank-denman-dies-typography-expert.html | IFRANK DENMAN DIES; TYPOGRAPHY EXPERT | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/curves-pose-a-problem-for-wives-of-mets-too.html | Curves Pose a Problem For Wives of Mets, Too | True | By Angela Taylor | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/miss-spuzichs-team-wins-tuneup-event-at-danbury.html | Miss Spuzich's Team Wins Tune-Up Event at Danbury | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/market-weakens-in-active-trading-reaction-to-steel-industrys-higher.html | MARKET WEAKENS IN ACTIVE TRADING; Reaction to Steel Industry's Higher Charges and Wages Said to Depress Prices | True | By Alexander R. Hammer | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/st-petersburg-march-set.html | St. Petersburg March Set | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/former-supporters-of-kennedy-organize-group-for-mcgovern.html | Former Supporters of Kennedy Organize Group for McGovern | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mcarthy-aide-sees-neckandneck-race.html | M'CARTHY AIDE SEES NECK-AND-NECK RACE | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/export-bank-plans-loans.html | Export Bank Plans Loans | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/all-aboard-.html | All Aboard ! | True | O. REDFIELD | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rhodesians-smash-a-new-guerrilla-infiltration.html | Rhodesians Smash a New Guerrilla Infiltration | True | By Lawrence Fellows | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/nevele-pride-barred-from-betting-wins-su-mac-lad-trot-for-17th.html | Nevele Pride, Barred From Betting, Wins Su Mac Lad Trot for 17th Straight; DART HANOVER 2D TRAILS BY LENGTH | True | By Louis Effrat | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/cosmetics-suit-dismissed.html | Cosmetics Suit Dismissed | True | By F. David Anderson | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/son-to-mrs-diamond.html | Son to Mrs. Diamond | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/auto-makers-start-output-of-69-cars.html | AUTO MAKERS START OUTPUT OF '69 CARS | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/womens-golf-purse-raised.html | Women's Golf Purse Raised | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/lieutenant-to-wed-mrs-garrels.html | Lieutenant to Wed Mrs. Garrels | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/farrar-newberry.html | FARRAR NEWBERRY | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/brunei-crowns-22yearold-sultan.html | Brunei Crowns 22-Year-Old Sultan | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/court-in-caracas-sentences-perez-exdictator-flies-to-madrid-after-5.html | COURT IN CARACAS SENTENCES PEREZ; Ex-Dictator Flies to Madrid After 5 Years in Prison | True | By Juan de Onis | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/odwyer-presses-mccarthy-drive-but-campaigns-quietly-for-himself-on.html | ODWYER PRESSES MCCARTHY DRIVE; But Campaigns Quietly for Himself on Upstate Tour | True | By Maurice Carroll | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/quebec-seeks-mets-farm.html | Quebec Seeks Mets' Farm | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/books-of-the-times-nat-turner-ii-what-myth-will-serve.html | Books of The Times; Nat Turner II: What Myth Will Serve? | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/offthejob-privacy.html | Off-the-Job Privacy | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/miss-payne-betrothed-to-richard-lannamann.html | Miss Payne Betrothed To Richard Lannamann | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mccarthys-strength.html | McCarthy's Strength | True | ARTHUR HERZOG | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/firemen-picket-in-newark.html | Firemen Picket in Newark | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/3-killed-as-private-plane-crashes-in-rhode-island.html | 3 Killed as Private Plane Crashes in Rhode Island | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/curtis-publishing-co-elects-a-new-director.html | Curtis Publishing Co. Elects a New Director | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/for-u-s-airlift-to-biafra.html | For U. S. Airlift to Biafra | True | EDW.,O S. Moltsg | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/summerhome-pleasures-are-cut-by-road-work-traffic-jams-detours-and.html | Summer-Home Pleasures Are Cut by Road Work; Traffic Jams, Detours and Back-Country Jogs Are Part of Weekend Routine | True | By Michael Stern | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/once-upon-a-time-.html | Once Upon a Time -- | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/amex-prices-off-after-early-rise-concern-and-data-company.html | AMEX PRICES OFF AFTER EARLY RISE; Reliance Concern and Data Company Suators Busy | True | By William M. Freeman | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/tourists-flee-two-hotels.html | Tourists Flee Two Hotels | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/text-of-autopsy-report-on-hitler-prepared-after-soviet-inquiry.html | Text of Autopsy Report on Hitler Prepared After Soviet Inquiry | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/world-bank-adds-to-softloan-fund.html | WORLD BANK ADDS TO SOFT-LOAN FUND | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/antique-show-listed.html | Antique Show Listed | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/allies-battle-foe-deep-in-the-delta-report-102-of-enemy-killed-in.html | ALLIES BATTLE FOE DEEP IN THE DELTA; Report 102 of Enemy Killed in an Amphibious Attack on Vietcong Stronghold | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/abercrombie-adds-stiffer-gun-rules.html | ABERCROMBIE ADDS STIFFER GUN RULES | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/gop-giving-up-state-but-wants-it-returned.html | G.O.P. Giving Up State But Wants It Returned | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/yanks-beat-red-sox-10-bahnsen-victor-with-a-3hitter.html | Yanks Beat Red Sox, 1-0; BAHNSEN VICTOR WITH A 3-HITTER | True | By Parton Keese | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/maryland-drops-unit-rule.html | Maryland Drops Unit Rule | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/packers-win-in-womans-golf.html | Packers Win in Women's Golf | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/5hour-waits-held-likely.html | 5-Hour Waits Held Likely | True | By Martin Tolchin | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/gamma-process-co-plans-radiation-plant-for-state.html | Gamma Process Co. Plans Radiation Plant for State | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/saigon-is-unfazed-by-talk-of-attack-series-of-warnings-dulled.html | SAIGON IS UNFAZED BY TALK OF ATTACK; Series of Warnings Dulled Anticipation for Many | True | By Douglas Robinson | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/conferees-set-198billion-aid-hope-for-a-vote-on-bill-today.html | Conferees Set $1.98-Billion Aid; Hope for a Vote on Bill Today | True | By Felix Belair Jr. | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/un-names-aide-in-nigeria.html | U.N. Names Aide in Nigeria | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/price-cuts-are-set-by-titanium-metals-titanium-metals-sets-price.html | Price Cuts Are Set By Titanium Metals; TITANIUM METALS SETS PRICE CUTS | True | By Robert A. Wright | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/goldsmith-gains-pole-spot.html | Goldsmith Gains Pole Spot | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/oilers-set-back-redskins-by-93-41868-at-astrodome-see-beathard.html | OILERS SET BACK REDSKINS BY 9-3; 41,868 at Astrodome See Beathard Spark Attack | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/foreign-affairs-not-peace-but-the-sword.html | Foreign Affairs: Not Peace But the Sword | True | By C. L. Sulzberger | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/cubs-defeat-astros-41.html | Cubs Defeat Astros, 4-1 | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/springer-is-selling-more-periodicals.html | SPRINGER IS SELLING MORE PERIODICALS | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/3-senator-homers-crush-tigers-93-hansen-clouts-grand-slam-epstein.html | 3 SENATOR HOMERS CRUSH TIGERS, 9-3; Hansen Clouts Grand Slam - - Epstein, Allen Connect | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mayor-fills-two-vacancies-on-higher-education-board.html | Mayor Fills Two Vacancies On Higher Education Board | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/philip-s-judge.html | PHILIP S. JUDGE | True | --c,,'al to 'lle ,er %¢ck 'l,mtl | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/testimony-offered-by-harlem-minister-on-heroin-checked.html | Testimony Offered By Harlem Minister On Heroin Checked | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/us-aides-in-saigon-assess-restraints-on-bombing.html | U.S. Aides in Saigon Assess Restraints on Bombing | True | By William Beecher | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/svoboda-addresses-nation.html | Svoboda Addresses Nation | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/bowers-posts-3d-triumph-in-singlehanded-sailing.html | Bowers Posts 3d Triumph In Single-Handed Sailing | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/two-soccer-players-fined.html | Two Soccer Players Fined | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-fund-promoting-trips-to-us-urged.html | A FUND PROMOTING TRIPS TO U.S. URGED | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/tv-gets-1million-for-humphrey.html | TV Gets $1-Million for Humphrey | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/warren-says-all-share-crime-onus-chides-selfrighteous-and-asserts.html | WARREN SAYS ALL SHARE CRIME ONUS; Chides 'Self-Righteous' and Asserts Slum Conditions Have Long Been Hidden | True | By Fred P. Graham | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/bridge-gail-moss-and-mcwilliams-lead-in-life-masters-pairs.html | Bridge: Gail Moss and McWilliams Lead in Life Masters Pairs | True | By Alan Truscott | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/marichal-notches-20th-triumph-20-by-beating-dodgers.html | Marichal Notches 20th Triumph, 2-0, By Beating Dodgers | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/a-poor-boa-no-name-and-no-ears.html | A Poor Boa -- No Name and No Ears | True | By Nan Ickeringill | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/christopher-stack-to-marry-adelia-ann-morris-on-aug-31.html | Christopher Stack to Marry Adelia Ann Morris on Aug. 31 | True | Special The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hfc-and-kingseeley-act.html | H.F.C. and King-Seeley Act | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/humphrey-scores-saigon-over-dzu-says-peace-talks-advocate-should.html | HUMPHREY SCORES SAIGON OVER DZU; Says Peace Talks Advocate Should Not Be in Prison | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/army-role-is-strengthened-by-peking-directive-military-told-to.html | Army Role Is Strengthened by Peking Directive; Military Told to Defend Local Administrations From the Right and 'Extreme Left' | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/9-pacific-nations-ending-conference-back-saigon-cause.html | 9 Pacific Nations, Ending Conference, Back Saigon Cause | True | By Tillman Durdin | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/from-ciema-to-bratislava.html | From Ciema to Bratislava | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rep-wolff-of-li-backs-mcarthy-cites-strong-belief-in-need-to-change.html | REP. WOLFF OF L.I. BACKS MCCARTHY; Cites Strong Belief in Need to Change Vietnam Policy | True | By Richard L. Madden | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/sovietczech-communique.html | Soviet-Czech Communique | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/j-j-ringer-fiance-of-judith-waldman.html | J. J. Ringer Fiance Of Judith Waldman | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/us-seniors-gain-20-lead-over-canada-in-cup-tennis.html | U.S. Seniors Gain 2-0 Lead Over Canada in Cup Tennis | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/nixon-asks-easing-of-us-war-role-in-a-dovish-gop-platform.html | NIXON ASKS EASING OF U. S. WAR ROLE; In a Dovish G.O.P. Platform Statement, He Proposes 'Phasing Out' of Troops | True | By John W. Finney | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/text-of-nixon-statement-to-gop-platform-panel-on-the-war.html | Text of Nixon Statement to G.O.P. Platform Panel on the War | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/profits-increase-for-shell-group-sales-also-show-advance-for.html | PROFITS INCREASE FOR SHELL GROUP; Sales Also Show Advance for Quarter and 6 Months That Ended on June 30 | True | By William D. Smith | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/united-vintners-inc-and-heublein-inc.html | United Vintners, Inc., And Heublein, Inc. | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/president-asks-restraint.html | President Asks Restraint | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/350-cars-ordered-for-use-of-lirr-in-highspeed-runs.html | 350 Cars Ordered For Use of L.I.R.R. In High-Speed Runs | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hun-school-picks-chairman.html | Hun School Picks Chairman | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/europeans-see-stable-money-gained-at-price-of-slowdown-europeans.html | Europeans See Stable Money, Gained at Price of Slowdown; EUROPEANS LOOK FOR LESS GROWTH | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/us-1967-birth-rate-the-lowest-in-history.html | U.S. 1967 Birth Rate The Lowest in History | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/city-opera-engages-meier-as-conductor.html | CITY OPERA ENGAGES MEIER AS CONDUCTOR | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/cards-top-phils-in-7-innings-21-carlton-limits-losers-to-2-hits.html | CARDS TOP PHILS IN 7 INNINGS, 2-1; Carlton Limits Losers to 2 Hits -- Rain Halts Game | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/precious-metals-traded-actively-platinum-futures-in-decline-silver.html | PRECIOUS METALS TRADED ACTIVELY; Platinum Futures in Decline -- Silver Shows Gains | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/body-of-student-at-nyu-is-frozen-bronx-youth-was-member-of-new-york.html | BODY OF STUDENT AT N.Y.U. IS FROZEN; Bronx Youth Was Member of New York Cryonics Group | True | By John Noble Wilford | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/ann-chambers-to-be-the-bride-of-robert-dean.html | Ann Chambers To Be the Bride Of Robert Dean | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/city-to-offer-two-shows.html | City to Offer Two Shows | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/retired-navy-captain-joins-rosenblatt-son.html | Retired Navy Captain Joins Rosenblatt & Son | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/james-m-brown-sr.html | JAMES M. BROWN SR. | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/costa-rica-volcano-quiet.html | Costa Rica Volcano Quiet | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/brooklyn-museum-names-decorative-arts-curator.html | Brooklyn Museum Names Decorative Arts Curator | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/yale-names-negro-as-deans-assistant.html | YALE NAMES NEGRO AS DEAN'S ASSISTANT | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/rail-tonmileage-rises-71-per-cent-truck-tonnage-rises-27-from.html | RAIL TON-MILEAGE RISES 7.1 PER CENT; Truck Tonnage Gains 2.7% From Year-Ago Level | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/theologians-gain-support-in-dissent-on-birth-control-theologians.html | Theologians Gain Support In Dissent on Birth Control; Theologians Gain New Support In Dissent on Birth-Curb Edict | True | By David R. Jones | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/teamsters-strike-paper.html | Teamsters Strike Paper | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/kate-graft-to-be-wed-to-stephen-danielski.html | Kate Graft to Be Wed To Stephen Danielski | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/kung-says-pope-is-wrong.html | Kung Says Pope Is Wrong | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/12-in-west-germany-found-to-use-the-pill.html | 12% in West Germany Found to Use the Pill | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mrs-francis-h-adler.html | MRS. FRANCIS H, ADLER | True | KSFJ | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mets-bow-to-braves-42-for-fifth-loss-in-row-britton-is-routed-in.html | Mets Bow to Braves, 4-2, for Fifth Loss in Row;; BRITTON IS ROUTED IN FIRST INNING | True | By Gerald Eskenazi | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/packers-face-college-stars-tonight.html | Packers Face College Stars Tonight | True | By William N. Wallace | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/joseph-florian-papp.html | JOSEPH FLORIAN PAPP | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/chief-of-operations-designated-by-olin.html | Chief of Operations Designated by Olin | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/credit-markets-taxexempt-rates-the-lowest-in-46-weeks.html | Credit Markets: Tax-Exempt Rates the Lowest in 46 Weeks | True | By John H. Allan | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/czech-official-seeks-to-assure-a-worried-throng-he-exclaims-from-a.html | Czech Official Seeks to Assure a Worried Throng; He Exclaims From a Balcony, 'I Tell You We Succeeded!' but Some Charge Betrayal | True | By Richard Eder | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/william-r-maslin.html | WILLIAM R. MASLIN | True | p,cai te The le 3.'o.,"z 3'lines | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/painters-strike-called-effective-work-of-140-contractors-is.html | PAINTERS' STRIKE CALLED EFFECTIVE; Work of 140 Contractors Is Hampered -- No Talks Held | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/hudson-commission-yields-on-colony.html | HUDSON COMMISSION YIELDS ON COLONY | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/mrs-jacob-larus.html | MRS. JACOB LARUS | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/johnson-approves-massive-program-to-house-the-poor-johnson-approves.html | Johnson Approves 'Massive' Program To House the Poor; Johnson Approves 'Massive' Program of Housing for the Poor | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/elevator-workers-agree-to-end-wildcat-walkout.html | Elevator Workers Agree To End Wildcat Walkout | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/give-in-biafrans-in-a-bar-say-nevah.html | Give In? Biafrans in a Bar Say 'Nevah' | True | By Lloyd Garrison | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/judge-bars-release-of-rikers-addicts.html | JUDGE BARS RELEASE OF RIKERS ADDICTS | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/baldwin-wins-2-metropolitan-amateur-matches-hayden-is-upset.html | Baldwin Wins 2 Metropolitan Amateur Matches; Hayden Is Upset; DEFENDER GAINS DESPITE LAYOFF | True | By Lincoln A. Werden | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/breasley-to-retire-as-jockey.html | Breasley to Retire as Jockey | True | | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/wheeling-in-pittsburgh-steel-bid-pact-sets-stock-swap.html | Wheeling in Pittsburgh Steel Bid; Pact Sets Stock Swap | True | By Clare M. Reckert | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-02 | 1968-08-02 | https://www.nytimes.com/1968/08/02/archives/schwab-with-135-leader-in-jersey.html | SCHWAB, WITH 135, LEADER IN JERSEY | True | Special to The New York Times | 1996-06-17 | RE0000726403 | B00000443821 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/hitler-valet-denies-account-of-suicide.html | HITLER VALET DENIES ACCOUNT OF SUICIDE | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/alexanders-plans-public-stock-sale.html | ALEXANDER'S PLANS PUBLIC STOCK SALE | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/amsterdam-news-agrees-on-contract-with-two-unions.html | Amsterdam News Agrees on Contract With Two Unions | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/senate-acts-to-prevent-lapsing-of-nominations.html | Senate Acts to Prevent Lapsing of Nominations | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/tv-potential-bombshell-proposal-to-fcc-on-multiple-media-ownership.html | TV: Potential Bombshell; Proposal to F.C.C. on Multiple Media Ownership Could Be Far-Reaching | True | By Jack Gould | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/pedestrian-hit-twice-dies.html | Pedestrian, Hit Twice, Dies | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/former-alabama-official-indicted-in-extortion-plot.html | Former Alabama Official Indicted in Extortion Plot | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/nasser-shows-improvement.html | Nasser Shows Improvement | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/no-galileo-case-vatican-says.html | No Galileo Case, Vatican Says | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/clark-named-to-state-urban-board.html | Clark Named to State Urban Board | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/seigneur-to-race-in-two-rich-trots-french-horse-is-named-for-gotham.html | SEIGNEUR TO RACE IN TWO RICH TROTS; French Horse Is Named for Gotham, United Nations | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/exminister-quits-london-to-face-trial-in-bolivia.html | Ex-Minister Quits London To Face Trial in Bolivia | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mcarthy-bids-us-ask-biafra-relief-he-urges-johnson-to-seek.html | MCARTHY BIDS U.S. ASK BIAFRA RELIEF; He Urges Johnson to Seek 'Mandatory' U.N. Airlift - Humphrey Also in Plea McCarthy Bids U.S. Press U.N. for Biafra Airlift | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/charges-against-fortas-rejected.html | Charges Against Fortas Rejected | True | OSGOOD NICHOLS | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/li-manufacturer-robbed.html | L.I. Manufacturer Robbed | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/flamboyant-sets-mark.html | Flamboyant Sets Mark | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/300-from-steel-industry-are-guests-at-wedding-of-sara-anne-branscom.html | 300 From Steel Industry Are Guests At Wedding of Sara Anne Branscom | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/11yearold-boy-gives-mayor-idea-on-fighting-fires.html | 11-Year-Old Boy Gives Mayor Idea On Fighting Fires | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/city-u-eases-entry-policy-to-admit-minority-youths-city-u-eases.html | City U. Eases Entry Policy To Admit Minority Youths; City U. Eases Admission Policy For Negroes and Puerto Ricans | True | By Leonard Buder | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/executive-is-named-at-american-savings.html | Executive Is Named At American Savings | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/policemen-in-brooklyn-turn-out-for-tours-angry-and-resentful.html | Policemen in Brooklyn Turn Out For Tours Angry and Resentful | True | By Robert D. McFadden | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/a-tocsin-for-price-supports.html | A Tocsin for Price Supports | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/gustavus-takes-puissance-jump-clears-6foot8inch-jump-at-middletown.html | GUSTAVUS TAKES PUISSANCE JUMP; Clears 6-Foot-8-Inch Jump at Middletown Show | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mccarthy-takes-time-off-to-visit-poet-robert-lowell.html | McCarthy Takes Time Off To Visit Poet Robert Lowell | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/diplomats-walk-out.html | Diplomats Walk Out | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/enemy-steps-up-attacks-in-northern-provinces-joint-ussouth.html | Enemy Steps Up Attacks in Northern Provinces; Joint U.S.-South Vietnamese Unit Battered in Quangngai A Marine Outpost Is Overrun Southwest of Danang Base | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/trusty-pro-2020-takes-53000-arch-ward-stakes.html | Trusty Pro, $20.20, Takes $53,000 Arch Ward Stakes | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/why-us-stiffened-stand-on-bombing-why-us-takes-a-stiffer-stand.html | Why U.S. Stiffened Stand on Bombing. WHY U.S. TAKES A STIFFER STAND | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/phils-drop-6th-in-row-43.html | Phils Drop 6th in Row, 4-3 | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/hot-foot-wins-for-third-time-on-new-york-yacht-club-cruise.html | Hot Foot Wins for Third Time On New York Yacht Club Cruise | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/chiefs-eleven-tops-bays-31.html | Chiefs Eleven Tops Bays, 3-1 | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/hanoi-aides-in-paris-score-us-leaders-as-shameless-liars.html | Hanoi Aides in Paris Score U.S. Leaders As 'Shameless Liars' | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/two-men-killed-by-a-construction-boom-in-harlem.html | Two Men Killed by a Construction Boom in Harlem | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mrs-kenneth-burke.html | MRS. KENNETH BURKE | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mrs-c-f-frothingham.html | MRS. C. F. FROTHINGHAM | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/policemans-car-blasted.html | Policeman's Car Blasted | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/stirrings-of-democracy.html | Stirrings of Democracy | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/big-board-prices-continue-to-drop-administrations-opposition-to.html | BIG BOARD PRICES CONTINUE TO DROP; Administration's Opposition to Rise in Steel Charges Cited as Depressant FINAL QUOTATIONS LOW Total Volume, 9.86 Million, Is Lowest Since March -- Averages Decline BIG BOARD PRICES CONTINUE TO DROP | True | By Alexander R. Hammer | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/billy-harmon-is-beaten-in-national-junior-golf.html | Billy Harmon Is Beaten In National Junior Golf | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/czechs-maintain-moscow-yielded-on-chief-issues-they-expect-meeting.html | CZECHS MAINTAIN MOSCOW YIELDED ON CHIEF ISSUES; They Expect Meeting Today in Bratislava to Be More Ratification of Victory DUBCEK TELLS OF GAINS Letters to Soviet From Tito and the French and Italian Chiefs Termed Factor CZECHS MAINTAIN MOSCOW YIELDED | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/storms-delay-planes.html | Storms Delay Planes | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/2-key-governors-arrive-at-parley-northeast-state-chairmen-back.html | 2 KEY GOVERNORS ARRIVE AT PARLEY; Northeast State Chairmen Back Rockefeller, 7 to 1 | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/critic-of-the-greek-regime-is-reported-to-be-in-hiding.html | Critic of the Greek Regime Is Reported to Be in Hiding | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/end-papers.html | End Papers | True | Alden Whitman. | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sverre-allison.html | SVERRE ALLISON | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/deserters-in-sofia-denounce-us-aggression-in-vietnam.html | Deserters in Sofia Denounce 'U.S. Aggression in Vietnam' | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/bronx-glue-angels-fly-high-glue-angels-are-terrorizing-a-south.html | Bronx Glue Angels Fly High; 'Glue Angels' Are Terrorizing A South Bronx Neighborhood | True | By David K. Shipler | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/miss-goldberg-to-be-married-to-richard-abt.html | Miss Goldberg To Be Married To Richard Abt | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sherry-kowal-plans-marriage-next-month.html | Sherry Kowal Plans Marriage Next Month | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/building-value-dips.html | Building Value Dips | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dr-fager-is-rated-at-120-in-53330-whitney-stakes-at-saratoga-today.html | Dr. Fager Is Rated at 1-20 in $53,330 Whitney Stakes at Saratoga Today; ONLY FOUR HORSES NAMED FOR RACE Fast Count, Spoon Bait and Fort Drum Only Rivals for Dr. Fager Today | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/tombstone-gets-erosion-shield-a-new-formula-is-being-tried-out-at.html | Tombstone Gets Erosion Shield; A New Formula Is Being Tried Out at Trinity Church | True | By Sanka Knox | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/occidental-petroleum-in-accord-to-buy-control-of-patino-mining.html | Occidental Petroleum in Accord To Buy Control of Patino Mining; OCCIDENTAL SETS PATINO MINING BID | True | By William D. Smith | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/city-reports-gains-in-ending-job-bias.html | CITY REPORTS GAINS IN ENDING JOB BIAS | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dean-barrett-quits-in-columbia-dispute-journalism-dean-at-columbia.html | Dean Barrett Quits In Columbia Dispute; JOURNALISM DEAN AT COLUMBIA QUITS | True | By Alden Whitman | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/usjapan-accord-on-autos-reported-usjapan-pact-on-cars-reported.html | U.S.-Japan Accord On Autos Reported; U.S.-JAPAN PACT ON CARS REPORTED | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/man-trying-to-stop-holdup-slain-in-west-side-grocery.html | Man Trying to Stop Holdup Slain in West Side Grocery | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/banking-official-approves-merger-kings-county-and-union-square.html | BANKING OFFICIAL APPROVES MERGER; Kings County and Union Square Banks Involved | True | By H. Erich Heinemann | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/red-sox-win-61-after-32-defeat-lonborg-sets-back-angels-scattering.html | RED SOX WIN, 6-1, AFTER 3-2 DEFEAT; Lonborg Sets Back Angels, Scattering 7 Safeties | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/floyd-coffin-englewood-mayor-and-railsupply-executivedies.html | Floyd Coffin, Englewood Mayor and Rail-Supply Executive,Dies | True | -greal toThe New York Trimes | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mayor-and-cabinet-hold-weekly-conference-at-a-cafe-in-central-park.html | Mayor and Cabinet Hold Weekly Conference at a Cafe in Central Park | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/daley-delegates-aiding-humphrey-help-form-group-in-illinois-headed.html | DALEY DELEGATES AIDING HUMPHREY; Help Form Group in Illinois Headed by Minow, Leading Supporter of Kennedy DALEY DELEGATES AIDING HUMPHREY | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/harry-margulies.html | HARRY MARGULIES | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/steel-men-deaf-to-johnson-plea-for-price-curbs-5-major-producers.html | STEEL MEN DEAF TO JOHNSON PLEA FOR PRICE CURBS; 5 Major Producers Firm on General Increase -- Others Schedule Selective Rises PRESIDENT PLANS MOVE Says He Expects to Take 'Additional Action' in Drive to Force Reconsideration STEEL MEN DEAF TO JOHNSON PLEA | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/cubs-holtzman-beats-cards-30-yields-2-hits-and-singles-during.html | CUBS HOLTZMAN BEATS CARDS, 3-0; Yields 2 Hits and Singles During Three-Run Fifth | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rhodes-on-delegates.html | Rhodes on Delegates | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/topics-more-than-six-lanes-to-infinity.html | Topics: More Than Six Lanes to Infinity | True | By Alfred E. Perlman | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/church-warned-on-role-as-haven-episcopal-group-calls-it-a-moral.html | CHURCH WARNED ON ROLE AS HAVEN; Episcopal Group Calls It a Moral Question, Not Legal | True | By George Dugan | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/lieutenant-fiance-of-susan-newkirk.html | Lieutenant Fiance Of Susan Newkirk | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/enemy-convoys-attacked.html | Enemy Convoys Attacked | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/negros-multiple-origins.html | Negro's Multiple Origins | True | PAULI MURRAY | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/maccrackonelmaleh-gain.html | MacCrackon-Elmaleh Gain | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/detroits-blackout-nears-an-end.html | Detroit's Blackout Nears an End | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/admiral-reports-quarter-losses-electronics-manufacturer-is-reducing.html | ADMIRAL REPORTS QUARTER LOSSES; Electronics Manufacturer Is Reducing Its Deficit COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/fire-company-in-tarrytown-yields-and-admits-negroes.html | Fire Company in Tarrytown Yields and Admits Negroes | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mt-vernon-board-defying-dr-allen-refuses-to-comply-with-his-school.html | MT. VERNON BOARD DEFYING DR. ALLEN; Refuses to Comply With His School Integration Order | True | By Merrill Folsomspecial to the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/charles-sengstaken.html | CHARLES SENGSTAKEN | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/delegates-facing-challenge-in-suit-mode-of-picking-atlarge.html | DELEGATES FACING CHALLENGE IN SUIT; Mode of Picking At-Large Democrats Contested | True | By Steven V. Roberts | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/williams-gets-76ers-post.html | Williams Gets 76ers Post | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/gop-urban-plank-asks-industry-aid-in-crisis-of-slums-liberals-claim.html | G.O.P. URBAN PLANK ASKS INDUSTRY AID IN 'CRISIS OF SLUMS'; Liberals Claim Victory but Yield on Issue of Crime in Platform Drafting Politics: G.O.P. Asks Industry Aid in Slums 'Crisis'; Rivals Woo Rhodes and Agnew LIBERALS CLAIM A PLANK VICTORY But Yield on Issue of Crime in Platform Drafting | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/orioles-down-yanks-41-on-powell-3-run-homer-mets-top-dodgers-32.html | Orioles Down Yanks, 4-1, on Powell 3-Run Homer; Mets Top Dodgers, 3-2; TALBOT, IN RELIEF, STARS ON MOUND Yankee Pitches 6 Hitless Innings -- Powell's Clout in First Strikes Foul Pole | True | By Gerald Eskenazi | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/nuptials-held-for-grace-lyu-and-william-a-volkkhausen.html | Nuptials Held for Grace Lyu And William A. Volkkhausen | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/46-die-of-poison-in-india.html | 46 Die of Poison in India | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/stewardesses-fly-high-as-good-wives.html | Stewardesses Fly High as Good Wives | True | By Virginia Lee Warren | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/everett-smith-98-i-usolerio-in-guneva.html | EVERETT SMITH, 98, I uX.oLERio IN GuNEVA] | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/a-fine-crop-of-cooks-at-country-fair.html | A Fine Crop of Cooks at Country Fair | True | By Jean Hewittspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/the-clobber-look-moves-in-on-us.html | The Clobber Look Moves In on U.S. | True | By Mary Ann Crenshaw | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/experts-see-no-connection.html | Experts See No Connection | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/market-place-lean-reserves-for-the-funds.html | Market Place: Lean Reserves For the Funds | True | By Terry Rohards | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/debris-of-manila-quake-searched-for-dead-75-bodies-recovered-mexico.html | Debris of Manila Quake Searched for Dead; 75 Bodies Recovered -- Mexico Tremor Kills at Least 3 | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/athletics-sink-indians-51.html | Athletics Sink Indians, 5-1 | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/don-mcneill-to-retire.html | Don McNeill To Retire | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/theodore-l-preble-expert-on-trucking.html | THEODORE L. PREBLE, EXPERT ON TRUCKING | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rockefellers-aides-fear-reagan-drive-is-gaining-rapidly-rockefeller.html | Rockefeller's Aides Fear Reagan Drive Is Gaining Rapidly; ROCKEFELLER AIDES UPSET BY REAGAN | True | By James F. Clarityspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/pinkernellagnitsch.html | Pinkernell--Agnitsch | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/us-adds-385-acres-of-indiana-lakeshore.html | U.S. Adds 385 Acres Of Indiana Lakeshore | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/uruguay-bankers-dismissed.html | Uruguay Bankers Dismissed | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/3-dead-in-mexico-quake.html | 3 Dead in Mexico Quake | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/antiques-to-hold-pease-porridge-hot-silver-bowls-popular-in.html | Antiques: To Hold Pease Porridge Hot; Silver Bowls Popular in Colonial Days | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/samuel-nisenson.html | SAMUEL NISENSON | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/navy-field-urged-to-ease-kennedy-17-congressmen-say-floyd-bennett.html | NAVY FIELD URGED TO EASE KENNEDY; 17 Congressmen Say Floyd Bennett Should Be Used | True | By Richard L Maddenspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/miss-wetzel-breaks-world-record-in-aau-200meter-freestyle-final.html | Miss Wetzel Breaks World Record in A.A.U. 200-Meter Free-Style Final; SPITZ, HALL TAKE NATIONAL TITLES Schollander Finishes Fourth to Spitz in the 200 -- Miss Pedersen Wins Medley, | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/candidates-views.html | Candidates' Views | True | BoB WASHBURN | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/house-inquiry-proposed-into-public-opinion-polls.html | House Inquiry Proposed Into Public Opinion Polls | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/swiss-supported-the-dollar-in-july.html | SWISS SUPPORTED THE DOLLAR IN JULY | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/upstate-leaders-tell-odwyer-he-should-support-humphrey.html | Upstate Leaders Tell O'Dwyer He Should Support Humphrey | True | By Maurice Carrollspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/archer-nichols-lead-with-136s-nicklaus-miller-and-barber-among-five.html | ARCHER, NICHOLS LEAD WITH 136'S; Nicklaus, Miller and Barber Among Five at 137 in Open | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/no-expulsions-seen.html | No Expulsions Seen | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/herbert-a-thompson-76-i-an-advertising-executivei.html | Herbert A. Thompson, 76, I An Advertising Executivel | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/naacp-suit-alleges-bias-in-space-center-area-rental.html | N.A.A.C.P. Suit Alleges Bias In Space Center Area Rental | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/johnson-sees-eisenhower-then-flies-to-his-texas-ranch-for-a-month.html | Johnson Sees Eisenhower, Then Flies to His Texas Ranch for a Month | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sculptor-nearing-an-end-to-a-massive-40year-task-at-an-abandoned.html | Sculptor Nearing an End to a Massive 40-Year Task at an Abandoned Quarry | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/fly-ash-is-found-to-purify-water.html | FLY ASH IS FOUND TO PURIFY WATER | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/li-benefit-chairman-will-entertain-aides.html | L.I. Benefit Chairman Will Entertain Aides | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/humphrey-scores-saigon-again-on-dzu.html | HUMPHREY SCORES SAIGON AGAIN ON DZU | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/order-to-break-up-the-krupp-empire-rescinded-by-allies-krupp.html | Order to Break Up The Krupp Empire Rescinded by Allies; KRUPP HOLDINGS TO REMAIN INTACT | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/german-bishops-to-confer.html | German Bishops to Confer | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/transcript-of-remarks.html | Transcript of Remarks | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/green-berets-weigh-cut-in-force-as-mission-shifts-a-small-reduction.html | Green Berets Weigh Cut in Force as Mission Shifts; A Small Reduction by 1969 In Vietnam Is Considered -- Leader Describes Aims | True | By William Beecherspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/15-of-95-aboard-killed-as-italian-jet-crashes-into-a-hillside-near.html | 15 of 95 Aboard Killed as Italian Jet Crashes Into a Hillside Near Milan | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/restrictions-on-overseas-investments.html | Restrictions on Overseas Investments | True | EDWARD LITTLE JOHN | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/senators-deal-hansen-to-white-sox.html | Senators Deal Hansen to White Sox | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/wallaces-viewpoint.html | Wallace's Viewpoint | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/shift-in-policy-due-at-fords-theater.html | SHIFT IN POLICY DUE AT FORD'S THEATER | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/nurses-protest-in-dispute-here-many-report-sick-at-bronx-and.html | NURSES PROTEST IN DISPUTE HERE; Many Report Sick at Bronx and Brooklyn Hospitals | True | By Peter Millones | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/man-slain-on-east-side.html | Man Slain on East Side | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/reported-robberies-up-70-here-in-june.html | REPORTED ROBBERIES UP 70% HERE IN JUNE | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/army-convicts-bronx-gi.html | Army Convicts Bronx G.I. | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/congress-after-lastminute-rush-of-action-starts-convention-recess.html | Congress, After Last-Minute Rush of Action, Starts Convention Recess | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/lindsay-derides-talk-of-nixon-1stballot-win.html | Lindsay Derides Talk Of Nixon 1st-Ballot Win | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/british-reserves-rise-50million-zurich-welcomes-advance-as-step-in.html | BRITISH RESERVES RISE $50-MILLION; Zurich Welcomes Advance as Step in Right Direction BRITISH RESERVES RISE $50-MILLION | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/venezuela-bars-carmichael.html | Venezuela Bars Carmichael | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/buddy-rich-files-petition-in-nevada-for-bankruptcy.html | Buddy Rich Files Petition In Nevada for Bankruptcy | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/neighborhood-change.html | Neighborhood Change | True | DAVID APPLEBAUM | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/innovating-dean-edward-ware-barrett.html | Innovating Dean Edward Ware Barrett | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dance-britons-on-tour-royal-ballets-smaller-company-appears-in.html | Dance: Britons on Tour; Royal Ballet's 'Smaller' Company Appears in Spain With Fonteyn and Nureyev | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/nixon-and-partners-in-law-firm-sued.html | NIXON AND PARTNERS IN LAW FIRM SUED | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dr-kings-brother-is-put-off-plane.html | DR. KING'S BROTHER IS PUT OFF PLANE | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/a-thrill-circus-moves-into-shea-aerial-daredevils-present.html | A THRILL CIRCUS MOVES INTO SHEA; Aerial Daredevils Present Excitement and Laughs | True | By Howard Thompson | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/wallace-to-be-interviewed-on-net-series-aug-12.html | Wallace to Be Interviewed On N.E.T. Series Aug. 12 | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/guardian-is-named-in-kennedy-probate.html | GUARDIAN IS NAMED IN KENNEDY PROBATE | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/whips-lose-fall-to-2d-place.html | Whips Lose, Fall to 2d Place | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/chicago-nine-gains-final.html | Chicago Nine Gains Final | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/palace-is-surrounded.html | Palace Is Surrounded | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/senate-votes-veterans-bill.html | Senate Votes Veterans' Bill | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/stocks-in-london-register-decline-reserve-rise-helps-market-bonds.html | STOCKS IN LONDON REGISTER DECLINE; Reserve Rise Helps Market -- Bonds Move Ahead | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/india-acts-to-block-naga-underground.html | INDIA ACTS TO BLOCK NAGA UNDERGROUND | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/elizabeth-eberstein-becomes-engaged.html | Elizabeth Eberstein Becomes Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/books-of-the-times-the-world-around-us.html | Books of The Times; The World Around Us | True | By Thomas Lask | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/senior-vice-president-named-at-max-factor.html | Senior Vice President Named at Max Factor | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/schwab-and-shields-card-283s-to-tie-for-pro-title.html | Schwab and Shields Card 283's to Tie for Pro Title | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/defiant-london-priest-barred-from-preaching.html | Defiant London Priest Barred From Preaching | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/kathy-whitworth-leads-by-2-strokes.html | KATHY WHITWORTH LEADS BY 2 STROKES | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/packers-down-allstars-3417-as-starr-throws-three-touchdown-passes.html | Packers Down All-Stars, 34-17, as Starr Throws Three Touchdown Passes; VICTORS EXPLOIT RIVALS' DEFENSE Dale Scores Three Times Before 69,917 -- Collegians Paced by McCullouch | True | By William N. Wallacespecial to the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/footmouth-outbreak-cited.html | Foot-Mouth Outbreak Cited | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/henry-dodge-expert-on-shells-and-jersey-standard-aide-dies.html | Henry Dodge, Expert on Shells And Jersey Standard Aide, Dies | True | Sil tO le New Nk'mPl | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/a-rock-n-roll-concert-breaks-up-in-a-scuffle.html | A Rock 'n' Roll Concert Breaks Up in a Scuffle | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/single-by-grote-proves-decisive-hit-caps-tworun-rally-in-eighth.html | SINGLE BY GROTE PROVES DECISIVE; Hit Caps Two-Run Rally in Eighth Inning -- Seaver Gains 10th Victory | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rally-by-tigers-downs-twins-65-freehans-hit-caps-2run-surge-in.html | RALLY BY TIGERS DOWNS TWINS, 6-5; Freehan's Hit Caps 2-Run Surge in Fifth Inning | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/iakovos-sees-athenagoras.html | Iakovos Sees Athenagoras | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/policeman-in-court-on-fatal-shooting.html | POLICEMAN IN COURT ON FATAL SHOOTING | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mrs-ariel-m-dingwall-84-taught-speech-at-hunter.html | Mrs. Ariel M. Dingwall, 84, Taught Speech at Hunter | True | Speceal to Tle ew Yor. mel | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rail-fare-rise-approved.html | Rail Fare Rise Approved | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/london-bandits-get-12000.html | London Bandits Get $12,000 | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/humphrey-vows-to-oust-hershey-as-draft-chief-statement-cites-the.html | Humphrey Vows to Oust Hershey as Draft Chief; Statement Cites the General's Remarks on Wallace and Criticism of Reforms | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/transport-notes-hawaiian-service-us-lines-to-link-islands-with.html | TRANSPORT NOTES: HAWAIIAN SERVICE; U.S. Lines to Link Islands With Atlantic Coast | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/lagos-assails-paris-for-backing-biafra.html | LAGOS ASSAILS PARIS FOR BACKING BIAFRA | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/for-the-lapps-the-reindeer-is-much-more-than-santas-steed.html | For the Lapps the Reindeer Is Much More Than Santa's Steed | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/fire-on-italian-bus-kills-4.html | Fire on Italian Bus Kills 4 | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/senators-triumph-over-white-sox-116.html | SENATORS TRIUMPH OVER WHITE SOX, 11-6 | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/son-to-mrs-a-d-p-craig.html | Son to Mrs. A. D. P. Craig | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/2-seized-in-killing-linked-to-vendetta.html | 2 SEIZED IN KILLING LINKED TO VENDETTA | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/amex-prices-off-in-slow-tradingdeclines-top-advances-as-index.html | AMEX PRICES OFF IN SLOW TRADING; Declines Top Advances as Index Drops to $27.52 | True | By William M. Freeman | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rise-in-price-seen-for-orange-juice-10cent-increase-spreads-futures.html | RISE IN PRICE SEEN FOR ORANGE JUICE; 10-Cent Increase Spreads -- Futures Advance | True | By Elizabeth Fowler | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/a-stronauts-show-off-new-fireproof-space-suit-garment-redesigned-to.html | A stronauts Show Off New Fireproof Space Suit; Garment Redesigned to Be More Flexible and Safe - Headgear Comes in Cloth | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/vice-president-named-to-head-textron-units.html | Vice President Named To Head Textron Units | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/pan-am-copters-win-authorization-to-resume-flights.html | Pan Am Copters Win Authorization To Resume Flights | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dutch-give-view-on-papal-ruling-bishops-term-decision-on-practice.html | DUTCH GIVE VIEW ON PAPAL RULING; Bishops Term Decision on Practice of Birth Control a Matter of Conscience DUTCH GIVE VIEW ON PAPAL RULING | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/links-to-bonn-seen-as-bratislava-topic.html | LINKS TO BONN SEEN AS BRATISLAVA TOPIC | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/buckleys-injuries-wont-bar-his-trip.html | BUCKLEYS INJURIES WON'T BAR HIS TRIP | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/new-riots-new-responses.html | New Riots, New Responses | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/violent-fighting-reported.html | Violent Fighting Reported | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/fillmore-east-hears-gospelers-2500-in-audience-cheer-a-british-2-us.html | FILLMORE EAST HEARS GOSPELERS; 2,500 in Audience Cheer a British, 2 U.S. Groups | True | By Robert Shelton | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/july-sales-of-new-cars-top-1965-record-july-newcar-sales-top-65.html | July Sales of New Cars Top 1965 Record; July New-Car Sales Top '65 Record | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/johnson-texas-lawyer-checked-thornberry-for-panel-of-aba.html | Johnson Texas Lawyer Checked Thornberry for Panel of A.B.A. | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dr-francis-riggs-jr-dies-taught-physics-at-brooklyn.html | Dr. Francis Riggs Jr. Dies; Taught Physics at Brooklyn | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/music-the-philadelphians-at-saratoga-annual-concert-series-opened.html | Music: The Philadelphians at Saratoga; Annual Concert Series Opened by Ormandy Grandeur of Setting Is Matched by Sound | True | By Allen Hugheespecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/regime-in-brazzaville-is-endangered.html | Regime in Brazzaville Is Endangered | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/senate-votes-12billion-for-health-field-training.html | Senate Votes $1.2-Billion For Health Field Training | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mrs-masur-has-son.html | Mrs. Masur Has Son | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sirhan-pleads-not-guilty-trial-is-set-for-nov-1-sirhan-submits-not.html | Sirhan Pleads Not Guilty; Trial Is Set for Nov. 1; SIRHAN SUBMITS NOT GUILTY PLEA | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/ultraleftists-absent-at-peking-army-reception.html | Ultraleftists Absent at Peking Army Reception | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/rally-continues-for-bond-prices-short-term-fixed-income-securities.html | RALLY CONTINUES FOR BOND PRICES; Short -Term Fixed - Income Securities Rise on Belief Discount Rate Will Dip RALLY CONTINUES FOR BOHD PRICES | True | By John H. Allan | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/150-hunt-ambushers-who-shot-policemen-2-policemen-shot-in-brooklyn.html | 150 Hunt Ambushers Who Shot Policemen; 2 POLICEMEN SHOT IN BROOKLYN TRAP | True | By Martin Tolchin | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/buyins-ordered-by-the-big-board-action-helps-to-clear-more-than.html | BUY-INS ORDERED BY THE BIG BOARD; Action Helps to Clear More Than 1,000 Transactions BUY-INS ORDERED BY THE BIG BOARD | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/robert-j-crews-of-brooklyn-dies-longtime-political-leader-and.html | ROBERT J. CREWS OF BROOKLYN DIES; Long-Time Political Leader and Former Assemblyman | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/2-women-are-seized-as-drug-smugglers.html | 2 WOMEN ARE SEIZED AS DRUG SMUGGLERS | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/jets-to-test-parilli-full-time-tonight.html | JETS TO TEST PARILLI FULL TIME TONIGHT | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/reaction-to-encyclical.html | Reaction to Encyclical | True | A. P. MCHUGH | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/poultry-standards-are-widened-in-bill-approved-by-house.html | Poultry Standards Are Widened in Bill Approved by House | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/no-action-on-gallaher-bid.html | No Action on Gallaher Bid | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/bridge-dallas-experts-take-first-two-places-in-master-play.html | Bridge: Dallas Experts Take First Two Places in Master Play | True | By Alan Truscottspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/blackstone-rangers-street-gang-investigated-by-senate-panel.html | Blackstone Rangers, Street Gang Investigated by Senate Panel, Demanding Share of Power in Chicago | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/reading-machine-for-the-blind-utilizes-tape-wide-variety-of-ideas.html | Reading Machine for the Blind Utilizes Tape; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/pagels-captures-5th-blue-jay-sail-defender-still-unbeaten-in-great.html | PAGELS CAPTURES 5TH BLUE JAY SAIL; Defender Still Unbeaten in Great South Bay Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/james-h-fuller.html | JAMES H. FULLER | True | Sp, eB.I tO'he | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/osborne-upsets-richey-61-64-graebner-miss-eisel-advance.html | Osborne Upsets Richey, 6-1, 6-4; Graebner, Miss Eisel Advance | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/dr-paulino-garcia.html | DR. PAULINO GARCIA | True | Jlpecal to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/125000-in-goods-stolen-from-airport-recovered.html | $125,000 in Goods Stolen From Airport Recovered | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/conferees-delay-aid-bill-to-sept-5-house-team-refuses-to-go-along.html | CONFEREES DELAY AID BILL TO SEPT. 5; House Team Refuses to Go Along With Senate Rider | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/briton-detained-in-peking-a-year-is-back-in-london.html | Briton Detained in Peking A Year Is Back in London | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/parting-shot.html | Parting Shot | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sale-of-pills-urged-in-greece.html | Sale of Pills Urged in Greece | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/nixon-at-montauk-is-polishing-speech.html | NIXON, AT MONTAUK, IS POLISHING SPEECH | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/comment-by-hershey.html | Comment by Hershey | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/cotton-exchange-fills-post.html | Cotton Exchange Fills Post | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/montreal-to-get-a-new-airport-expansion-planned-at-toronto.html | Montreal to Get a New Airport; Expansion Planned at Toronto | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/franklin-national-bank-names-3-vice-presidents.html | Franklin National Bank Names 3 Vice Presidents | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/thant-says-israel-thwarts-inquiry-cites-move-to-widen-study-of.html | THANT SAYS ISRAEL THWARTS INQUIRY; Cites Move to Widen Study of Refugee Problems | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/harmon-brothers-reach-semifinals.html | Harmon Brothers Reach Semi-Finals | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/puerto-rico-chief-switches-parties-sanchez-is-expected-to-run-again.html | PUERTO RICO CHIEF SWITCHES PARTIES; Sanchez Is Expected to Run Again for Governor | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mock-primary-set-by-ohio-democrats.html | MOCK PRIMARY SET BY OHIO DEMOCRATS | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/marianna-pmac-william-to-be-bride-of-brian-odwyer-son-of-candidate.html | Marianna P. Mac William to be Bride Of Brian O'Dwyer, Son of Candidate | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/oral-contraceptive-makers-see-no-drop-in-sales-people-will-take.html | Oral Contraceptive Makers See No Drop in Sales; ' People Will Take Encyclical in Context of Their Daily Lives,' One Suggests | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/action-at-met-is-offstage-as-prop-shop-gets-ready-for-6869.html | Action at Met Is Offstage as Prop Shop Gets Ready for '68-'69 | True | By McCandlish Phillips | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/big-board-weighs-east-river-site-landfill-area-near-wall-st-called.html | BIG BOARD WEIGHS EAST RIVER SITE; Landfill Area Near Wall St. Called Strong Possibility | True | By William Robbins | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/35-legislators-in-saigon-ask-contacts-with-hanoi.html | 35 Legislators in Saigon Ask Contacts With Hanoi | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/tokyo-fire-razes-embassy.html | Tokyo Fire Razes Embassy | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/the-summer-when-clothes-went-out-of-style.html | The Summer When Clothes Went Out of Style | True | By Marylin Bender | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/sports-of-the-times-the-fencing-master.html | Sports of The Times; The Fencing Master | True | By Robert Lipsyte | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/9-judges-resign-civil-court-posts-move-to-meet-deadline-for-state.html | 9 JUDGES RESIGN CIVIL COURT POSTS; Move to Meet Deadline for State Nominations | True | By Thomas P. Ronan | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/crum-forster-bids-for-insurer-tentative-stock-deal-is-set-for.html | CRUM & FORSTER BIDS FOR INSURER; Tentative Stock Deal Is Set for Industrial Indemnity | True | By Clare M. Reckert | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/mbean-of-pirates-stops-giants-31.html | MBEAN OF PIRATES STOPS GIANTS, 3-1 | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/miss-katherine-c-lowden-is-bride-of-allen-goolsby-3d.html | Miss Katherine C. Lowden Is Bride of Allen Goolsby 3d | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/pentagon-asks-draft-call-of-13800-men-in-october.html | Pentagon Asks Draft Call Of 13,800 Men in October | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-03 | 1968-08-03 | https://www.nytimes.com/1968/08/03/archives/buying-on-credit-advanced-in-june-gain-pushes-the-average-monthly.html | BUYING ON CREDIT ADVANCED IN JUNE; Gain Pushes the Average Monthly Rise to Highest Level in Over 2 Years NEW INDEBTEDNESS UP Value of All Construction Registers a $2.3-Billion Decline for the Month | True | Special to The New York Times | 1996-06-17 | RE0000726409 | B00000445401 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/like-a-western-just-before-the-gun-duel.html | Like a 'Western Just Before the Gun-Duel' | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/cubs-defeat-cards-on-threerun-first-and-sixhitter-32-cubs-beat.html | Cubs Defeat Cards On Three-Run First And Six-Hitter, 3-2; CUBS BEAT CARDS ON SIX-HITTER, 3-2 | True | By United Press International | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/that-silly-time-of-year.html | That Silly Time of Year | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/right-where-the-action-is.html | Right Where The Action Is | True | By Grace Glueck | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/white-sox-win-62-after-a-31-setback.html | WHITE SOX WIN, 6-2, AFTER A 3-1 SETBACK | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/virdons-comeback-gives-hope-of-rejuvenation-for-retreads.html | Virdon's 'Comeback' Gives Hope Of Rejuvenation for Retreads | True | By Leonard Koppett | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/american-fables-american-fables.html | American Fables; American Fables | True | By Malcolm Cowley | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dale-oconnell-becomes-bride-of-t-j-sartor-jr.html | Dale O'Connell Becomes Bride Of T. J. Sartor Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mckinley-defeats-stockton-in-junior-net-semifinals.html | McKinley Defeats Stockton In Junior Net Semi-Finals | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/joseph-a-sable-becomes-fiance-of-miss-mcgee.html | Joseph A. Sable Becomes Fiance Of Miss McGee | True | pal to The New Yo-k ',mes | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kansas-primary-set-for-tuesday-both-parties-expect-close-races-for.html | KANSAS PRIMARY SET FOR TUESDAY; Both Parties Expect Close Races for Carlson Seat | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mrs-spiegler-has-son.html | Mrs. Spiegler Has Son | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/middleaged-get-plea-of-radicals-group-uses-shock-tactics-to-bring.html | MIDDLE-AGED GET PLEA OF RADICALS; Group Uses Shock Tactics to Bring Changes in U.S. | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/rutgers-harriers-to-open-season-with-penn-sept-24.html | Rutgers Harriers to Open Season With Penn Sept. 24 | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/newburgh-official-fights-racial-order.html | NEWBURGH OFFICIAL FIGHTS RACIAL ORDER | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/canadian-crews-continue-to-win-at-henley-regatta-in-ontario-senior.html | Canadian Crews Continue to Win at Henley Regatta in Ontario; SENIOR 4 EVENT TO ST. CATHARINES | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-horrendous-incident.html | A HORRENDOUS INCIDENT | True | MISS BABETTE FRIEDERICH | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/for-ban-on-guns.html | For Ban on Guns | True | JUSTIN HERMAN | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/german-grand-prix-trials-restricted-by-rain-fog.html | German Grand Prix Trials Restricted by Rain, Fog | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/encyclical-stuns-dr-rock-popes-edict-stuns-dr-rock-who-helped.html | Encyclical Stuns Dr. Rock; Pope's Edict Stuns Dr. Rock, Who Helped Develop the Pill | True | By Kathleen Teltsch | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/2-nonstop-mohawk-routes-urged-by-c-a-b-examiner.html | 2 Nonstop Mohawk Routes Urged by C.A.B. Examiner | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/technological-gap-is-held-managerial.html | Technological Gap Is Held Managerial | True | By Brendan Jones | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/scott-oliver-get-doubles-in-huntington-bay-sailing.html | Scott, Oliver Get Doubles In Huntington Bay Sailing | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/german-chemical-unit-tightens-grasp-in-u-s.html | German Chemical Unit Tightens Grasp in U. S. | True | By Gerd Wilcke | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/medicine-another-killer-linked-to-smoke-and-pollution.html | Medicine; Another Killer Linked To Smoke and Pollution | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-felicia-belair-is-affianced.html | Miss Felicia Belair Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/on-fridays-celebrities-transform-li-cafe-into-eugnes-east.html | On Fridays, Celebrities Transform L.I. Cafe Into Eugene's East | True | By Francis X. Clines | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/reopening-of-suez-canal-in-near-future-is-believed-unlikely.html | Reopening of Suez Canal in Near Future Is Believed Unlikely | True | By Eric Pace | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nyu-gives-rios-bolsa-stock-tips.html | N.Y.U. Gives Rio's Bolsa Stock Tips | True | By Robert J. Cole | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/soviet-to-improve-medical-services.html | SOVIET TO IMPROVE MEDICAL SERVICES | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gop-is-optimistic-of-gains-in-state-hopes-to-capture-at-least-3.html | G.O.P IS OPTIMISTIC OF GAINS IN STATE; Hopes to Capture at Least 3 Seats Held by Democrats | True | By Richard L. Madden | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/boston-wins-printers-title.html | Boston Wins Printers Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/us-jews-and-israelis-agree-on-a-need-for-mutual-support.html | U.S. Jews and Israelis Agree On a Need for Mutual Support | True | By Irving Spiegel | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/rivet-beats-vale-of-tears-at-del-mar-and-pays-25.html | Rivet Beats Vale of Tears At Del Mar and Pays $25 | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/candidate-kirk-speeds-up-pace-in-motorboat-on-biscayne-bay.html | Candidate Kirk Speeds Up Pace (In Motorboat on Biscayne Bay) | True | By Martin Waldron | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bonn-envoy-gets-israeli-farewell-his-departure-is-a-contrast-to.html | BONN ENVOY GETS ISRAELI FAREWELL; His Departure Is a Contrast to Arrival 3 Years Ago | True | By Terence Smith | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/plants-by-pools.html | Plants By Pools | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/reds-score-53-after-10-defeat-reed-pitches-first-shutout-for-braves.html | REDS SCORE, 5-3, AFTER 1-0 DEFEAT; Reed Pitches First Shutout for Braves With 8-Hitter | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-morrissey-becomes-bride-of-cabinet-aide.html | Miss Morrissey Becomes Bride Of Cabinet Aide | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/locked-in-with-death.html | Locked In With Death | True | By Josh Greenfeld | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/2-arrested-girls-called-innocent-hashish-bearers.html | 2 Arrested Girls Called Innocent Hashish Bearers | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sgt-mark-emerson-thompson-vrres-marion-marshall-orr.html | Sgt. Mark Emerson Thompson /Vir!es Marion Marshall Orr | True | special to new yok | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/john-sherry-weds-geraldine-i-kelley.html | John Sherry Weds Geraldine I. Kelley | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/facts-and-figures-and-mr-eksen.html | Facts and Figures and Mr. Eksen | True | By John Canaday | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/pearce-captures-title-in-national-junior-golf.html | Pearce Captures Title in National Junior Golf | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/whetton-takes-3586-mile-in-england-first-4-finishers-under-4.html | Whetton Takes 3:58.6 Mile in England; FIRST 4 FINISHERS UNDER 4 MINUTES | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dr-a-leander-g-ettler-84-dies-ch-iity-toxcologst-41-years.html | Dr. A leander .G ettler , 84, Dies; Ch, iity Tox,cologst 41 Years | True | S.AI to The New Yor Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/charlop-gains-in-tennis.html | Charlop Gains in Tennis | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/simple-furniture-finish.html | Simple Furniture Finish | True | By Bernard Gladstone | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/690-athletes-to-compete-in-junior-olympic-games.html | 690 Athletes to Compete In Junior Olympic Games | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fund-fees-are-in-line-for-a-chop-fund-fees-are-in-line-for-a-cut.html | Fund Fees Are in Line For a Chop; Fund Fees Are in Line For a Cut | True | By Eileen Shanahan | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CLIFFORD MASON | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/megaprone-to-catastrophe.html | Mega-Prone To Catastrophe | True | By Elizabeth Janeway | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-fit-instrument-of-survival-survival.html | A Fit Instrument of Survival; Survival | True | By Albert Bermel | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/buffalo-litchfield-gain-rowing-final.html | BUFFALO, LITCHFIELD GAIN ROWING FINAL | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-zest-is-gone-but-johnsons-ego-survives-setbacks-the-zest-of.html | The Zest Is Gone, But Johnson's Ego Survives Setbacks; The Zest of 1964 Is Gone, but Johnson's Ego Seems Undiminished by His Setbacks | True | By Charles Mohr | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kr-cominsky-69-publisher-dead-mccall-vice-president-led-the.html | kR, COMINSKY, 69, PUBLISHER, DEAD; McCall Vice President Led the Saturday Review | True | SprfC&l tO The .ew Yo;l Ttmr! | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/for-birth-control.html | For Birth Control | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/phelan-schroeder.html | Phelan -- Schroeder | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/martin-cohen-fiance-0-u-dorothy-kronenberg.html | Martin Cohen Fiance 0 u Dorothy Kronenberg | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miami-beach-and-the-politicians-a-place-and-a-people-in-concert.html | Miami Beach and the Politicians: A Place and a People in Concert; Miami Beach and the Politicians: A Place and a People in Concert | True | By Russell Baker | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/52-in-poll-cite-war-as-top-issue-gallup-finds-crime-is-2d-and-race.html | 52% IN POLL CITE WAR AS TOP ISSUE; Gallup Finds Crime Is 2d and Race Relations Is 3d | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/prelate-in-britain-comments-on-edict.html | PRELATE IN BRITAIN COMMENTS ON EDICT | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/municipals-expanding.html | Municipals Expanding | True | By John H. Allan | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-or-rockefeller-does-if-really-matter.html | Nixon or Rockefeller: Does If Really Matter? | True | By James Reston | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/on-the-agenda.html | On The Agenda | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/borrowed-art-becomes-a-capital-status-symbol.html | Borrowed Art Becomes a Capital Status Symbol | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mexico-speeds-quake-aid.html | Mexico Speeds Quake Aid | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/charter-airline-to-court-tourists-universal-a-cargo-carrier.html | CHARTER AIRLINE TO COURT TOURISTS; Universal, a Cargo Carrier, Announces Diversification | True | By Farnsworth Fowle | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/elizabeth-scott-penn-wed-to-wilson-c_-randali.html | Elizabeth Scott Penn Wed tO Wilson_C___ randall | True | Ipe,e.l to The .New Yo T'.mte | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/60-look-for-faith-at-jewish-seminary.html | 60 Look for Faith at Jewish Seminary | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/celerity-victor-in-yra-regatta-judges-boat-beats-antares-in-s-class.html | CELERITY VICTOR IN Y.R.A. REGATTA; Judge's Boat Beats Antares In S Class Competition | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/more-reports-on-airport-arrivals.html | More Reports on Airport Arrivals | True | RABBI MAURICE N. ESENDRATH | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/key-games-from-u-s-tournaments.html | Key Games From U. S. Tournaments | True | By Al Horowitz | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/regreece.html | REGREECE | True | THOMAS J. DEEGAN Jr. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/whites-in-carolina-fight-integration-of-school-map-legal-attacks-on.html | Whites in Carolina Fight Integration of School; Map Legal Attacks on Plan for Columbia Desegregation -- Governor to Obey Rule | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/l-i-expressway-detour-starts-in-queens-this-week.html | L. I. Expressway Detour Starts in Queens This Week | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/negro-will-challenge-talmadge-for-senate-in-georgia-primary.html | Negro Will Challenge Talmadge For Senate in Georgia Primary | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/2-are-killed-and-10-injured-in-bolivian-student-protest.html | 2 Are Killed and 10 Injured In Bolivian Student Protest | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dorothea-lawrence-wed-in-lady-chapel.html | Dorothea Lawrence Wed in Lady Chapel | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/loislitn-married-to-george-d-carey-.html | Lois,LitN Married , To George D. Carey ' | True | S[a[ tO Tle New YO*' l.mt | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/new-system-set-for-spinning-yarn.html | New System Set For Spinning Yarn | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/named-to-tax-court.html | Named to Tax Court | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/survey-finds-nixon-close-to-a-firstballot-victory-survey-finds.html | Survey Finds Nixon Close To a First-Ballot Victory; Survey Finds Nixon About 50 Votes From Early Victory Without Favorite Sons | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/graebner-gains-eastern-net-final-escapes-upset-by-osborne-pasardl.html | GRAEBNER GAINS EASTERN NET FINAL; Escapes Upset by Osborne - Pasardl Beats Hewitt -- Miss Pigeon Triumphs | | By Neil Amdur | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/south-vietnamese-bishop-is-relieved-by-pope-paul.html | South Vietnamese Bishop Is Relieved by Pope Paul | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/israeli-and-jewish-israeli.html | Israeli And Jewish; Israeli | | By Amos Elon | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/california-swinger-shows-top-form.html | California Swinger Shows Top Form | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/swaziland-looks-ahead-to-independence-sept-6-britain-will-give-up.html | Swaziland Looks Ahead to Independence Sept. 6; Britain Will Give Up One of Her Last African Colonies | | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/33595-watch-good-time-boy-triumph-by-head-at-yonkers.html | 33,595 Watch Good Time Boy Triumph by Head at Yonkers | | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ruth-st-denis-18781968.html | Ruth St. Denis -- 1878-1968 | | MARTHA GRAHAM | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/importance-of-vote.html | Importance of Vote | True | JOHN A. SOMERS, U.S.N.R. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/julia-wadsworth-wed.html | Julia Wadsworth Wed | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/trying-to-guess-the-enemys-plans.html | Trying to Guess the Enemy's Plans | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/technological-techniques-technological-techniques.html | Technological Techniques; Technological Techniques | True | By Grant McConnell | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/record-1105-dogs-are-entered-in-hunterdon-hills-show-today.html | Record 1,105 Dogs Are Entered In Hunterdon Hills Show Today | | By Walter R. Fletcher | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/green-team-victor-in-jets-scrimmage-over-white-unit-32.html | Green Team Victor In Jets' Scrimmage Over White Unit, 3-2 | | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/beattie-in-galure-takes-sail-honors.html | BEATTIE, IN GALURE, TAKES SAIL HONORS | | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fortas-in-rejoinder-to-thurmond-warns-against-some-professed.html | Fortas, in Rejoinder to Thurmond, Warns Against Some 'Professed Friends of Law and Order' | | By Fred P. Graham | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/b-priscilla-lindlen-iengaged-to-wed.html | b' Priscllla LindleN ' iEngaged to Wed | True | ! ; ' : -' Spil to 'I'l.l.' New Nor Tim | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-9-no-title.html | Review 9 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/city-housing-aide-named.html | City Housing Aide Named | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/to-limit-tenure-of-congressmen.html | To Limit Tenure of Congressmen | True | KENNETH D. KOPPLE | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/john-emmett-dolce-is-fiance-0u-elizabeth-kennedy-coaney.html | John Emmett Dolce Is Fiance 0u Elizabeth. Kennedy CoaMey | True | special to new york | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/crepes-added-to-summer-menu-by-10-pushcart-venders-here.html | Crepes Added to Summer Menu By 10 Pushcart Venders Here | | By Robert E. Dallos | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/irina-nanos-teacher-wed-to_john-ranahan1.html | Irina Nanos, Teacher, Wed to_John .Ranahan1 | True | m,ll to The ,,v Yor Tnfs | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-querulous-ninetieth.html | The Querulous Ninetieth | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/susan-l-laufer-becomesbride-i-of-f-m-lowther.html | Susan L. Laufer 'BecomesBride i Of F. M. Lowther | | . Ipec, to The New Yo Tlm | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lelio-was-berlioz-great-romance.html | ' Lelio' Was Berlioz's Great Romance | | By Donal Henahan | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | | BERNARD J. MILLER | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bolero-triumphs-in-first-division-4th-time-as-new-york-y-c-cruise.html | Bolero Triumphs in First Division 4th Time as New York Y. C. Cruise Ends; SAYONARA, FOEHN WIN CLASS RACES | | By J0fn Rendel | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-5-no-title.html | Review 5 -- No Title | True | KATE MCQUADE | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/psychoanalysis-reaches-a-crossroad-psychoanalysis-after-50-years-of.html | Psychoanalysis Reaches a Crossroad; Psychoanalysis, After 50 Years of Strong Influence in Many Fields, Reaches Crossroads | | By John Leo | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hollandamerica-to-serve-for-german-atlantic-in-fall.html | Holland-America to Serve For German Atlantic in Fall | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/frances-dillingham-wed-to-hugh-watts-foster.html | Frances Dillingham Wed To Hugh Watts Foster | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/retail-sales-increase-as-a-slowdown-fails-to-materialize.html | Retail Sales Increase as a Slowdown Fails to Materialize | True | By Herbert Koshetz | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/chile-suspects-a-plot-puts-police-on-alert.html | Chile Suspects a Plot, Puts Police on Alert | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-whitworth-leads-by-2-shots-posts-72-for-36hole-total-of-141-in.html | MISS WHITWORTH LEADS BY 2 SHOTS; Posts 72 for 36-Hole Total of 141 in Danbury Open | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/arden-hills-sets-world-mark-in-womens-freesty-le-relay-arden-hills.html | Arden Hills Sets World Mark In Women's Free-Style Relay; ARDEN HILLS SETS WORLD SWIM MARK | True | By United Press International | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nuclear-device-exploded-by-france-in-the-pacific.html | Nuclear Device Exploded By France in the Pacific | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-collingwood-becomes-a-bride.html | Miss Collingwood Becomes a Bride | True | SprY&! tO T'12e N*w Yor ''entJ | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ja-ellen-rothstein-to-e-married__sept-14.html | Ja.-, Ellen Rothstein To e Married__Sept. 14 | True | ell Ttzl ::tw York 'lm*B l | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/curfew-imposed-by-israelis-as-violence-erupts-in-gaza.html | Curfew Imposed by Israelis As Violence Erupts in Gaza | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-correction.html | A Correction | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/birth-control-efforts-popes-ban-conflicts-with-warning-from.html | Birth Control Efforts; Pope's Ban Conflicts With Warning From National Academy of Sciences | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/war-put-burdens-on-jewish-agency-charity-assisted-emigrants-from.html | WAR PUT BURDENS ON JEWISH AGENCY; Charity Assisted Emigrants From Arab Nations | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/most-bus-fares-in-jersey-will-increase-5c-aug-11.html | Most Bus Fares in Jersey Will Increase 5c Aug. 11 | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/challenge-of-competition-keeps-amateur-cycle-star-pedaling-on.html | Challenge of Competition Keeps Amateur Cycle Star Pedaling On | True | By Donald Boose | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/art-carney-has-come-back-beautifully-art-carney-has-come-back.html | Art Carney Has Come Back -- Beautifully; Art Carney Has Come Back | True | By Joan Barthel | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-a-marathon-runner-nears-the-finish-line.html | Nixon: A Marathon Runner Nears the Finish Line | True | ROBERT B. SEMPLE Jr. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dr-ellen-bobertz-pirro-married.html | Dr. Ellen Bobertz Pirro Married | True | Specia.l tz) Te e'X Nor T1nleJ | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/pragues-victory-appears-secure-as-parley-ends-bland-communique.html | PRAGUE'S VICTORY APPEARS SECURE AS PARLEY ENDS; Bland Communique Issued After Talks in Bratislava by 6 Nations of Bloc | True | By Henry Kamm | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/claire-feldmanrl-bride.html | Claire FeldmanrL Bride | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-new-gateway-for-the-ghetto-a-new-gateway-for-the-ghetto.html | A New Gateway for the Ghetto ?; A New Gateway for the Ghetto? | True | By Jack Gould | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/blue-jeans-mark-trend-in-hungary-youths-find-link-with-west-in.html | BLUE JEANS MARK TREND IN HUNGARY; Youths Find Link With West in 'Texas' Trousers | True | By Paul Hofmann | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/french-trotter-wins-will-race-at-yonkers.html | French Trotter Wins; Will Race at Yonkers | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/jersey-prison-guards-defy-court-order-and-stay-out.html | Jersey Prison Guards Defy Court Order and Stay Out | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/charles-n-carr-artist-to-marry-helen-r-ward.html | Charles N. Carr, Artist, to Marry Helen R. Ward | True | ':zl to The Near Yo." T,mes | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nightracing-quarter-horses-outdraw-thoroughbreds-on-coast.html | Night-Racing Quarter Horses Outdraw Thoroughbreds on Coast | True | By Bill Becker | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/louisa-haxall-whitridge-affianced.html | Louisa Haxall Whitridge Affianced | True | m.ll to The .,v Yor Tmfs | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/tennis-anyone-is-roar-at-columbia.html | Tennis Anyone? Is Roar at Columbia | True | By Charles Friedman | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/effect-on-relations.html | Effect on Relations | True | HARVARD HOLLENBERG | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-hometown-boy-makes-good-at-home.html | A Home-Town Boy Makes Good -- at Home | True | R. A.W. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bethpage-facesbrandywine-in-long-island-polo-today.html | Bethpage FacesBrandywine In Long Island Polo Today | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/plan-for-development-is-beginning-in-ghana.html | Plan For Development Is Beginning in Ghana | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/double-agents-mafia-and-plot-to-kidnap-pope-flit-through-london.html | Double Agents, Mafia and Plot to Kidnap Pope Flit Through London Trial | True | By Barnard L. Collier | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/girl-found-slain-in-central-park-body-with-stab-wounds-left-near.html | GIRL FOUND SLAIN IN CENTRAL PARK; Body With Stab Wounds Left Near Wollman Rink | True | By Ralph Blumenthal | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/250pound-strongman-is-olympic-hope.html | 250-Pound Strongman Is Olympic Hope | True | By Sam Goldaper | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/3-freed-american-pilots-in-bangkok-on-way-home.html | 3 Freed American Pilots In Bangkok on Way Home | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/latin-catholics-fear-youth-crisis-bishops-parley-to-discus-threat.html | LATIN CATHOLICS FEAR YOUTH CRISIS; Bishops Parley to Discus Threat Posed by Marxism | True | By Juan de Onis | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/text-of-joint-communist-communique-at-bratislava.html | Text of Joint Communist Communique at Bratislava | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ward-hamann.html | Ward -- Hamann | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/an-author-objects.html | An Author Objects | True | Samuel Hirsch | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/beauty-and-wonder-beauty-and-wonder.html | Beauty And Wonder; Beauty and Wonder | True | By Harry Mark Petrakis | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/buck-is-blue-jay-winner-in-curtailed-li-sailing.html | Buck Is Blue Jay Winner In Curtailed L.I. Sailing | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sunday-bible-sale-averts-challenge-jersey-resort-ruling-eases.html | SUNDAY BIBLE SALE AVERTS CHALLENGE; Jersey Resort Ruling Eases Blue-Law Controversy | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/knock-someheadstogether.html | KNOCK SOMEHEADSTOGETHER | True | NELSON BAUM | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dc9-said-to-be-choice-of-indian-airlines-corp.html | DC-9 Said to Be Choice Of Indian Airlines Corp. | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/tourism-is-finally-brewing-for-the-cook-islands.html | Tourism Is Finally Brewing for the Cook Islands | True | By J. C. Graham | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/wounded-policeman-is-certain-ambushers-wanted-any-2-cops.html | Wounded Policeman Is Certain Ambushers Wanted 'Any 2 Cops' | True | By Joseph Novitski | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/farnham-being-considered-as-montreal-airport-site.html | Farnham Being Considered As Montreal Airport Site | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/steel-rise-awakens-importer-telephones-importers-cheered-by-steel.html | Steel Rise Awakens Importer Telephones; Importers Cheered by Steel Rise | True | By Robert A. Wright | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/-my-god-how-those-kids-compete-against-each-other.html | ' My God! How Those Kids Compete Against Each Other!' | True | By Harold C. Schonberg | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/farmers-in-protest-burn-ohio-grain-pile.html | FARMERS IN PROTEST BURN OHIO GRAIN PILE | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/red-sox-defeat-angels-83-53-jones-harrelson-and-foy-connect-in-day.html | RED SOX DEFEAT ANGELS, 8-3, 5-3; Jones, Harrelson and Foy Connect in Day Contest | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/japanese-bank-in-waldorf-bombed.html | Japanese Bank in Waldorf Bombed | True | By David K. Shipler | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/tough-road-to-a-compromise.html | Tough Road to a Compromise | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dr-fager-wins-by-8-lengths-spoon-bait-is-2d.html | DR. FAGER WINS BY 8 LENGTHS; SPOON BAIT IS 2D | True | By Joe Nichols | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/barbara-a-crocker-is-betrothed.html | Barbara A. Crocker Is Betrothed | True | Speea3 to "the .ew To 'It "m,s | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fancy-colors-among-the-new-iris.html | Fancy Colors Among The New Iris | True | By Molly Price | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/franklins-invader-scores-in-lightning-class-series.html | Franklin's Invader Scores In Lightning Class Series | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixons-2-rivals-striving-to-block-him-on-first-vote-rockefeller-and.html | NIXON'S 2 RIVALS STRIVING TO BLOCK HIM ON FIRST VOTE; Rockefeller and Reagan Are Taking Charge of Drives at G.O.P. Convention | True | By Tom Wicker | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/state-department-comment.html | State Department Comment | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/un-greeter-ends-6-eventful-year-chief-of-protocol-recount-meeting.html | U.N. GREETER ENDS 6 EVENTFUL YEAR; Chief of Protocol Recount. Meeting World Leaders | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/summer-youth-jobs-increased-by-pentagon.html | Summer Youth Jobs Increased by Pentagon | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/it-only-looks-silly.html | It Only Looks Silly | True | By Tom Wicker | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-jones-gains-honors-in-riding-wins-with-jet-set-and-born-free.html | MISS JONES GAINS HONORS IN RIDING; Wins With Jet Set and Born Free at Litchfield Show | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/giants-put-through-rugged-scrimmage-for-preseason-meeting-with.html | Giants Put Through Rugged Scrimmage for Preseason Meeting With Packers; TEAM'S PROGRESS PLEASES SHERMAN | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bridal-this-month-i-for-mrs-carroll-i.html | Bridal This Month I For Mrs. Carroll I | True | Special to TAt* New* No:k T'Imej | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-aides-confident-of-nomination.html | Nixon Aides Confident of Nomination | True | By John Herbers | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/santa-fe-keeps-a-secret.html | Santa Fe Keeps a Secret | True | By Harold R. Cousland | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/orioles-option-adamson.html | Orioles Option Adamson | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/democrats-face-up-to-20-delegation-challenges.html | Democrats Face Up to 20 Delegation Challenges | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-parker-wed-to-david-dawson.html | Miss Parker Wed To David Dawson | True | Spal tO Th! N.w York Tmen | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mechanic-rams-plane-into-las-vegas-tower.html | Mechanic Rams Plane Into Las Vegas Tower | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/breach-of-5party-accord-in-red-bloc-laid-to-kadar-kadars-violation.html | Breach of 5-Party Accord In Red Bloc Laid to Kadar; KADAR'S VIOLATION OF PACT REPORTED | True | By David Binder | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bratislava-a-mixture-of-diverse-cultures.html | Bratislava a Mixture Of Diverse Cultures | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bridge-the-sixth-sense-knowing-when-disaster-looms.html | Bridge; The sixth sense; knowing when disaster looms | True | By Alan Truscott | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/jane-frommer-engaged-.html | Jane Frommer Engaged [ | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/police-vs-demonstrators-neithers-lot-is-a-happy-one.html | Police vs. Demonstrators; Neither's Lot Is a Happy One | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/why-steel-says-it-needs-the-price-hike.html | Why Steel Says It Needs the Price Hike | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/rhodesia-this-is-the-year-of-troubles.html | Rhodesia; This Is the 'Year of Troubles' | True | LAWRENCE FELLOWS | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-storm-over-pauls-decision.html | A Storm Over Paul's Decision | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/che-guevara-in-death-rocks-bolivias-regime.html | Che Guevara in Death Rocks Bolivia's Regime | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/new-england-forests-get-a-new-ownership.html | New England Forests Get a New Ownership | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fresh-air-fund-report-shows-that-12500-donated-455976.html | Fresh Air Fund Report Shows That 12,500 Donated $455,976 | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-7-no-title.html | Review 7 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/soaring-sailplanes-lure-bird-watchers-to-the-shawanganks.html | Soaring Sailplanes Lure 'Bird Watchers' To the Shawanganks | True | By Michael Strauss | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bonn-loses-85th-starfighter.html | Bonn Loses 85th Starfighter | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/thrust-of-the-trick.html | THRUST OF THE TRICK | True | MARK A. PETERSON | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dr-c-f-osgood-weds-eugenia-vassyfkivsky.html | Dr. C. F. Osgood Weds Eugenia Vassyfkivsky | True | II'ct/ml tm /'hv Nhw York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/greeks-jail-bishop-who-said-church-was-ruled-by-deviates.html | Greeks Jail Bishop Who Said Church Was Ruled by Deviates | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-julia-miller-brezina-i-married-to-robert-dunlop-3d.html | Miss Julia Miller Brezina i Married to Robert Dunlop 3d | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/relief-formula-forecast.html | Relief Formula Forecast | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/still-present.html | STILL PRESENT" | True | CAROL RITrER | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-narrow-things-of-home.html | The Narrow Things of Home | True | By Helen Howe | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/german-red-beaten-at-festival-in-sofia.html | GERMAN RED BEATEN AT FESTIVAL IN SOFIA | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/jan-dryselius-marries-leilamary-dethloff.html | Jan Dryselius Marries Leila-Mary Dethloff | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/manila-is-shaken-by-a-second-quake.html | MANILA IS SHAKEN BY A SECOND QUAKE | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-birthday-and-a-triumph-for-henry-moore.html | A Birthday And a Triumph For Henry Moore | True | By David Thompson | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/downdraft-caused-jets-crash-at-milan.html | DOWNDRAFT CAUSED JET'S CRASH AT MILAN | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/two-sailors-end-week-unbeaten-pagels-golfinan-lead-fleet-in-great.html | TWO SAILORS END WEEK UNBEATEN; Pagels, Golfman Lead Fleet in Great South Bay Racing | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/drive-to-increase-number-of-otters-in-pacific-advances.html | Drive to Increase Number of Otters In Pacific Advances | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bolivar-sword-is-missing.html | Bolivar Sword Is Missing | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/how-does-a-minority-party-get-a-majority.html | How Does A Minority Party Get a Majority? | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ashau-valley-raided-again.html | Ashau Valley Raided Again | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/cornell-cricketers-win.html | Cornell Cricketers Win | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/eileen-dolan-married.html | Eileen Dolan Married | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/study-asks-ending-of-income-ceilings-in-public-housing.html | Study Asks Ending Of Income Ceilings In Public Housing | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bergamot.html | Bergamot | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/moodys-gives-plan-for-south-carolina.html | MOODY'S GIVES PLAN FOR SOUTH CAROLINA | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/trumbull-painting-honored.html | Trumbull Painting Honored | True | By David Lidman | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/observer-kingmaking-among-the-hedonists.html | Observer: Kingmaking Among the Hedonists | True | By Russell Baker | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dick-harmon-and-siderowf-gain-final-in-metropolitan-amateur-title.html | Dick Harmon and Siderowf Gain Final in Metropolitan Amateur Title Golf; 21-YEAR-OLD STAR DEFEATS BROTHER | True | By Lincoln A. Werden | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/time-for-lunch.html | TIME FOR LUNCH | True | OLIVER J. SEMMES JR. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mormac-appeals-ruling-on-routes-carrier-wants-to-increase-calls-at.html | MORMAC APPEALS RULING ON ROUTES; Carrier Wants to Increase Calls at European Ports | True | By Edward A. Morrow | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/air-force-group-to-be-stewards-continental-hostess-to-head-4week.html | AIR FORCE GROUP TO BE STEWARDS; Continental Hostess to Head 4-Week Training Course | True | By Nancy J. Adler | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ramckas-capture.html | Ramcka's Capture | True | JOHN G. FOSTER | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/its-cooling-but-it-could-reheat-again.html | It's Cooling but It Could Reheat Again | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/yankee-flyer-is-victor-in-catamaran-test-series.html | Yankee Flyer Is Victor in Catamaran Test Series | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/teacher-weds-deborah_early.html | Teacher Weds Deborah _Early, | True | Seal to Tht New YGrk "L't'l | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-convention-may-be-what-meets-the-eye.html | The Convention May Be What Meets the Eye | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/autostrada-is-hurdling-the-last-barriers-to-italys-unification.html | Autostrada Is Hurdling the Last Barriers to Italy's Unification | True | By Dorothy L. Sandler | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/job-project-for-detroit.html | Job Project for Detroit | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-heldman-advances.html | Miss Heldman Advances | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ballman-rejoins-eagles.html | Ballman Rejoins Eagles | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/two-new-catamaranty-pe-vessels-being-developed.html | Two New Catamaran-Type Vessels Being Developed | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/guilt-in-extortion-denied-by-flowers.html | GUILT IN EXTORTION DENIED BY FLOWERS | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lord-camoys.html | LORD CAMOYS | True | JJp,. to'The ,ew Yort, "mrs | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/roper-disputes-gallup-poll-data-calls-report-on-rockefeller-lead.html | ROPER DISPUTES GALLUP POLL DATA; Calls Report on Rockefeller Lead 'Overly Generous' | True | By Thomas P. Ronan | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/suzanne-a-storey-is-texas-bride.html | Suzanne A. Storey Is Texas Bride | True | Sp'cla. I to 'Fill' .ew 'Fork Tlmtl | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nuptials-ior-linda-t-whelan-i-and-paul-ailing-barber-jr.html | Nuptials ior Linda T. Whelan I And Paul Ailing Barber Jr.[ | True | IcI'tLl to'7"he .w York "XJ.m;*'l | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dancing-on-borrowed-money.html | Dancing on Borrowed Money | True | By Clive Barnes | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/in-france-victory-from-the-ashes-of-defeat.html | In France, Victory From the Ashes of Defeat | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/helicopters-get-road-safety-role-experiment-uses-aircraft-to-cut.html | HELICOPTERS GET ROAD SAFETY ROLE; Experiment Uses Aircraft to Cut Traffic Fatalities | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/biafra-and-then-the-children-die.html | Biafra; And Then the Children Die . . . | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-greeks-had-a-word-for-it-but-what-does-it-mean-the-greeks-word.html | The Greeks Had a Word for It -- But What Does It Mean?; The Greeks' word for it | True | By Richard R. Lingeman | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/dodgers-down-mets-80-singer-fans-fan-during-3hitter.html | DODGERS DOWN METS, 8-0; SINGER FANS TEN DURING 3-HITTER | True | By Joseph Durso | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/futures-markets-consider-new-items.html | Futures Markets Consider New Items | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/germany-building-recordsize-tug-craft-will-be-used-to-tow-new.html | GERMANY BUILDING RECORD-SIZE TUG; Craft Will Be Used to Tow New Supertankers | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-writers-in-the-sand-the-writers.html | The Writers in the Sand; The Writers | True | By Lewis Nichols | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/wallace-electors-on-ballot-on-coast.html | WALLACE ELECTORS ON BALLOT ON COAST | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/agency-maps-attacks-to-win-new-clients.html | Agency Maps Attacks to Win New Clients | True | By Philip H. Dougherty | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/airport-contest.html | AIRPORT CONTEST | True | HUGH BARTON | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/find-another-whipping-boy.html | Find Another Whipping Boy | True | LAURENS MOORE | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/openingday-highlights-at-gop-convention.html | Opening-Day Highlights At G.O.P. Convention | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/1968-steel-pricing-drama-is-a-pale-revival-of-the-original-in-1962.html | 1968 Steel Pricing Drama Is a Pale Revival of the Original in 1962; Week in Finance: | True | By Albert L. Kraus | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/us-judge-weighs-reservists-suit-113-challenge-a-1966-law-on-callup.html | U.S. JUDGE WEIGHS RESERVIST'S SUIT; 113 Challenge a 1966 Law on Call-Up by President | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mccarthy-as-poet-irony-and-moral-sense-mccarthy.html | McCarthy as Poet: Irony and Moral Sense; McCarthy | True | By Louis Simpson | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/us-financing-is-held-an-aid-to-takeovers.html | U.S. Financing Is Held an Aid To Takeovers | True | By Robert Metz | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/riverside-defeats-rocky-point-20-in-sailing-series.html | Riverside Defeats Rocky Point, 2-0, In Sailing Series | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/howard-sidelined-for-week.html | Howard Sidelined for Week | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/llbridal-held-in-jersey-i-for-sherril-a-mackay.html | llBridal Held in Jersey i For Sherril A. Mackay | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/old-movies-are-forever-old-movies.html | Old Movies Are Forever; Old Movies | True | By Renata Adler | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/13-arrested-for-narcotics-at-coast-automobile-plant.html | 13 Arrested for Narcotics At Coast Automobile Plant | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/soundings-by-us-on-lull-indicated-negotiators-said-to-probe-hanoi.html | SOUNDINGS BY U.S. ON LULL INDICATED; Negotiators Said to Probe Hanoi Intentions Secretly | True | By Hedrick Smith | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/10th-benefit-game-for-stokes-aug-13.html | 10TH BENEFIT GAME FOR STOKES AUG. 13 | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-audrey-b-adams-married-to-a-physicist.html | Miss Audrey B. Adams Married to a Physicist | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/politely-takes-117655-delaware-handicap-passing-plucky-pan-in.html | Politely Takes $117,655 Delaware Handicap, Passing Plucky Pan in Stretch; TREACHEROUS 3D IN 1 1/2-MILE RACE | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/jacobson-drives-elva-ford-to-victory-in-daytona-race.html | Jacobson Drives Elva Ford To Victory in Daytona Race | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mea-buys-4-boeing-707s.html | M.E.A. Buys 4 Boeing 707's | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/what-lies-in-store-for-foreign-policies.html | What Lies in Store For Foreign Policies? | True | By Brendan Jones | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/iiileen-memanus-bride.html | I'iileen McManus Bride | True | Jptll to 'le .ew orc Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/pipers-sign-three.html | Pipers Sign Three | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/coalition-on-war-gains-gop-rift-widens-on-vietnam-plank.html | Coalition On War Gains; G.O.P. RIFT WIDENS ON VIETNAM PLANK | True | By John W. Finney | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ukrainian-cardinal-offers-mass-in-singer-bowl-despite-threats.html | Ukrainian Cardinal Offers Mass In Singer Bowl Despite Threats | True | By George Dugan | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fighting-flares-in-danang-region-tempo-of-the-war-increases-in.html | FIGHTING FLARES IN DANANG REGION; Tempo of the War Increases in Northern Provinces | True | By Bernard Weinraub | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/moscow-sees-a-compromise-but-with-farreaching-effects.html | Moscow Sees a Compromise, But With Far-Reaching Effects | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/california-kills-move-to-put-gun-curb-question-on-ballot.html | California Kills Move to Put Gun Curb Question on Ballot | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/merging-away-those-tax-bites.html | Merging Away Those Tax Bites | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-new-ship-line-is-recommended-american-president-forms-a-container.html | A NEW SHIP LINE IS RECOMMENDED; American President Forms a Container Carrier | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nyu-in-an-ethnic-bind.html | N.Y.U. in an Ethnic Bind | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/park-net-director-to-leave-post-here.html | PARK NET DIRECTOR TO LEAVE POST HERE | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fallout-from-the-triennale.html | Fallout from the Triennale | True | By Barbara Plumb | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/guachero-is-easy-victor-in-star-class-at-sea-cliff.html | Guachero Is Easy Victor In Star Class at Sea Cliff | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/rep-ford-describes-situation-as-fluid.html | Rep. Ford Describes Situation as 'Fluid' | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/steve-mcqueen-phi-beta-hubcap.html | Steve McQueen, Phi Beta Hubcap | True | By Judy Klemesrud | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nigerians-leave-for-addis-ababa-but-officials-are-pessimistic-about.html | NIGERIANS LEAVE FOR ADDIS ABABA; But Officials Are Pessimistic About Biafra Settlement | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/i-think-so-finishes-first-in-sprint-at-canandaigua.html | I Think So Finishes First In Sprint at Canandaigua | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/railway-building-bombed.html | Railway Building Bombed | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-to-see-elephant-at-airport.html | Nixon to See Elephant at Airport | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-steel-price-problem.html | The Steel Price Problem | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hartmut-kaess-and-misseman-a-teacher-wed.html | Hartmut Kaess And MissEsman, A Teacher, Wed | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/leila-laughlin-translator-married-to-driffield-javitc1.html | Leila Laughlin, Translator, Married to Driffied Javitc'1 | True | Sied to 'The New Yor. mef | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/confusion-over-the-bombing-issue.html | Confusion Over the Bombing Issue | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/allstar-teams-to-play-aug-15-eastwest-fives-named-for-singer-bowl.html | ALL-STAR TEAMS TO PLAY AUG. 15; East-West Fives Named for Singer Bowl Benefit | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/indonesia-speeds-flood-aid.html | Indonesia Speeds Flood Aid | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/wallace-turns-to-connecticut-vigorous-petition-campaign-gains-wide.html | WALLACE TURNS TO CONNECTICUT; Vigorous Petition Campaign Gains Wide Support | True | By William Borders | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/isisters-attendants-qf-miss-du_-plessis.html | ISisters Attendants Qf Miss Du_ Plessis | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lawyers-for-columbia-rebels-seek-jury-trials-on-misdemeanor-charges.html | Lawyers for Columbia Rebels Seek Jury Trials on Misdemeanor Charges | True | By Edward C. Burks | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/departure-time-tomorrow.html | DEPARTURE TIME TOMORROW | True | Miss MARIE G. SCOTT | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/corp-is-teaching-spanish-i.html | Corp Is Teaching Spanish I | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/chiefs-beat-bengals-3814.html | Chiefs Beat Bengals, 38-14 | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/meeting-in-washington.html | Meeting in Washington | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/office-opened-here-for-olympic-games.html | OFFICE OPENED HERE FOR OLYMPIC GAMES | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/humphrey-takes-a-campaign-break-plans-week-in-minnesota-at-his-home.html | HUMPHREY TAKES A CAMPAIGN BREAK; Plans Week in Minnesota at His Home in Waverly | True | By Roy Reed | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/evert-quits-chattanooga-for-net-post-in-houston.html | Evert Quits Chattanooga For Net Post in Houston | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nurses-return-to-their-jobs-after-100-take-sick-leave.html | Nurses Return to Their Jobs After 100 Take Sick Leave | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-jennifer-anderson-is-wed.html | Miss Jennifer Anderson Is Wed | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/awol-pacifist-gives-up-at-church.html | A.W.O.L. PACIFIST GIVES UP AT CHURCH | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/judith-parker-mr-holyoke-68-is-married-to-william-d-stone.html | Judith Parker, Mr. Holyoke '68, Is Married to William D. Stone | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/colombia-to-honor-the-pope.html | Colombia To Honor The Pope | True | By Thomas V. Haney | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/communist-and-nationalist-communist-and-nationalist.html | Communist and Nationalist; Communist and Nationalist | True | By George Mc t. Kahin | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/boeing-appoints-assistant.html | Boeing Appoints Assistant | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/volcano-said-to-retard-costa-ricans-20-years.html | Volcano Said to Retard Costa Ricans 20 Years | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-gemma-bardi-betrothed-to-officer.html | Miss Gemma Bardi Betrothed to Officer | True | -ptclll [o 'rle N.w york Tlm | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/an-actor-on-the-stage-of-history-actor-on-the-stage-of-history.html | An Actor on the Stage of History; Actor on the Stage of History | True | By Milton Viorst | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/revolution-yes-anarchism-no.html | REVOLUTION, YES -- ANARCHISM, NO? | True | MARK RUDD | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/coast-marina-serves-yachts-and-cars-diagnostic-clinic-is-available.html | Coast Marina Serves Yachts and Cars; Diagnostic Clinic Is Available for Boats in Distress at Sea | True | By Parton Keese | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/womens-salary-gains-held-more-than-mens.html | Women's Salary Gains Held More Than Men's | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gypsy-joe-a-bells-and-button-fighter.html | Gypsy Joe: A Bells and Button Fighter | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/uccello.html | Uccello | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/y-firs-philip-brennan-was-cited-by-pope.html | y-, -/fIRS. PHILIP BRENNAN, .. WAS CITED BY POPE | True | .Jpe.a] to'the .evr Nor 'rimes | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/-wooooowheee!-ah-been-busier-than-a-threeheaded-woodpecker.html | ' Wooooowheee! Ah Been Busier Than a Three-Headed Woodpecker! | True | By Digby Diehl | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lighthouse-tower-memorial-to-titanic-awaits-new-home.html | Lighthouse Tower, Memorial to Titanic, Awaits New Home | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hawaii-is-facing-hippie-problem-the-flower-people-source-of-concern.html | Hawaii Is Facing Hippie Problem; The Flower People Source of Concern on Outer Islands | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/4-bodies-found-as-boat-is-lost-in-lake-ontario.html | 4 Bodies Found as Boat Is Lost in Lake Ontario | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fanny-alba-is-engagd.html | Fanny Alba Is Engaged | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/state-fair-circuit-blends-fun-folklore-history.html | State Fair Circuit Blends Fun, Folklore, History | True | By Robert Meyer Jr. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/coffey-of-falcons-injured.html | Coffey of Falcons Injured | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kate-oneal-fiancee-of-charles-glennon.html | Kate O'Neal Fiancee Of Charles Glennon | True | ecl to Thf .ew York T,mf! [ | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mexico-classes-on-tomorrow-riots-leave-nation-disturbed.html | Mexico Classes On Tomorrow; Riots Leave Nation Disturbed | True | By Henry Giniger | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/marooned-seamen-to-get-korean-lift.html | MAROONED SEAMEN TO GET KOREAN LIFT | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/franchise-operations-are-diversifying.html | Franchise Operations Are Diversifying | True | By Alexander R. Hammer | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/last-of-river-boats-granted-extension.html | LAST OF RIVER BOATS GRANTED EXTENSION | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/furnaces-shut-down.html | Furnaces Shut Down | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/abp-aham-s-boykoff.html | ABP, AHAM S. BOYKOFF | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/big-pink-is-just-a-home-in-saugerties.html | Big Pink' Is Just a Home in Saugerties | True | By Richard Goldstein | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/police-cadet-trainee-held-with-two-others-in-holdup.html | Police Cadet Trainee Held With Two Others in Holdup | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/donovan-and-motley-among-7-inductees-into-hall-of-fame.html | Donovan and Motley Among 7 Inductees Into Hall of Fame | True | By William N. Wallace | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/how-many-miles-to-broadway.html | HOW Many Miles to Broadway? | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/karl-k-lunkenheimer-weds-molly-d-shepard.html | Karl K. Lunkenheimer Weds Molly D. Shepard | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ship-lines-turning-to-pool-plan-as-costs-increase.html | Ship Lines Turning to Pool Plan as Costs Increase | True | By George Home | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/indians-defeat-athletics-41-on-threerun-rally-against-odom-in-fifth.html | Indians Defeat Athletics, 4-1, on Three-Run Rally Against Odom in Fifth; JOHNSON SINGLES WITH BASES FULL | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/prague-sees-a-victory-it-hopes.html | Prague Sees a Victory, It Hopes | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-lorenzen-wed-to-philip-b-linker.html | Miss Lorenzen Wed To Philip B. Linker | True | Special to Th New Nrk 'Lme! | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/3-brown-players-win-rugby-honors-diffily-adamiak-mullin-are-named.html | 3 BROWN PLAYERS WIN RUGBY HONORS; Diffily, Adamiak, Mullin Are Named to All-America | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-katherine-ann-taylor-bride.html | Miss Katherine Ann Taylor Bride | True | Ilp"'t to To Nrw Yr 'Unt,I | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sprintcar-racing-stresses-true-competition-and-speed.html | Sprint-Car Racing Stresses True Competition and Speed | True | By John S. Radosta | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/pork-chops-for-burning.html | Pork chops for burning | True | By Craig Claiborne | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/trying-to-use-the-presidents-hospitality-card.html | Trying to Use the President's Hospitality Card | True | SAM DAVIS | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kassrubin.html | Kass--Rubin | True | Spti1 to Thff ew Yc Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gop-asked-to-bar-allwhite-seating.html | G.O.P ASKED TO BAR ALL-WHITE SEATING | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lois-patiison-is-bride-of-professor.html | Lois Patiison Is Bride of Professor | True | te The 2;ew ? meJ | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bowl-game-for-astrodome.html | Bowl Game for Astrodome | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/marianne-c-appel-fiancee-of-surgeon.html | Marianne C. Appel Fiancee of Surgeon | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bob-mosbacher-triumphs-in-opening-olympic-trial.html | Bob Mosbacher Triumphs In Opening Olympic Trial | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/wood-field-and-stream-anglers-find-boats-boats-everywhere-and-no.html | Wood, Field and Stream; Anglers Find Boats, Boats Everywhere and No Water in Which to Fish | True | By Nelson Bryant | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/trinidad-picks-olympians.html | Trinidad Picks Olympians | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-8-no-title.html | Review 8 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/50-in-war-protest-seized-by-police-times-sq-rally-peaceful-but.html | 50 IN WAR PROTEST SEIZED BY POLICE; Times Sq. Rally Peaceful, but Scuffles Occur at Armory and Cathedral | True | By Murray Schumach | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/english-setter-is-best-in-show-sir-kip-selected-in-field-of-997.html | ENGLISH SETTER IS BEST IN SHOW; Sir Kip Selected in Field of 997 at Hilltown Event | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-pope-and-malthus.html | The Pope and Malthus | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/7-are-seized-taking-clothes-in-trailer.html | 7 ARE SEIZED TAKING CLOTHES IN TRAILER | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bypassing-the-teton-crowds-by-boat.html | Bypassing the Teton 'Crowds' by Boat | True | By Jack Goodman | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/westchester-adds-8697-new-voters-urban-league-a-key-factor-in.html | WESTCHESTER ADDS 8,697 NEW VOTERS; Urban League a Key Factor in Registration Drive | True | By Merrill Folsom | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hartford-cites-rowdiness-in-ending-trips-for-youths.html | Hartford Cites 'Rowdiness' In Ending Trips for Youths | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-fox-of-maulen.html | The Fox of Maulen | True | By Daniel Stern | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-selby-flemingi-is-prospec_tive-bride.html | Miss Selby Flemingi Is Prospec_tive Bride, | True | ,pec:a,I to 'Ie .'ew ',' ok ''r',mes I | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nixon-hideout-is-oasis-of-calm-he-writes-speech-aides-relax.html | Nixon Hideout Is Oasis of Calm; He Writes Speech, Aides Relax | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/families-stay-with-prisoners-in-california-pilot-project-allows.html | Families Stay With Prisoners in California; Pilot Project Allows Selected Inmates to Visit Cottages | True | By Nancy J. Adler | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-1-no-title.html | Review 1 — No Title | True | GEORGE MENDOZA | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-program-an-effort-to-show-that-the-republicans-care.html | The Program: An Effort To Show That 'the Republicans Care' | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sports-of-the-times-leaders-of-the-league.html | Sports of The Times; Leaders of the League | True | By George Vecsey | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-3-no-title.html | Review 3 — No Title | True | SIDNEY OFFIT | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/iraq-a-tense-and-continuing-struggle-for-power.html | Iraq, A Tense and Continuing Struggle for Power | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/negro-juror-held-in-contempt-after-mistrial-in-ohio-riot-case.html | Negro Juror Held in Contempt After Mistrial in Ohio Riot Case | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/discounting-lire.html | DISCOUNTING LIRE | True | ANGELO BETTOJA | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | SPARSE GREY HACKLE | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/kneecap-is-transplanted.html | Kneecap Is Transplanted | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/customs-has-improved.html | CUSTOMS HAS IMPROVED | True | MRS. JOHN W. FERREE | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/giants-trounce-pirates-70-as-sadecki-fans-12-and-registers-6th.html | Giants Trounce Pirates, 7-0, as Sadecki Fans 12 and Registers 6th Shutout; MCOVEY'S 2 HITS KNOCK IN 3 RUNS | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/willywood.html | Willy-Wood | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/celanese-names-a-vice-president-to-fill-a-new-position.html | Celanese Names a Vice President to Fill a New Position | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-sad-song-of-the-open-road.html | A Sad Song of the Open Road | True | By Rise Stevens | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/marriage-rise-sparks-jewelry-sales-glow-marriages-are-spark-to.html | Marriage Rise Sparks Jewelry Sales Glow; Marriages Are Spark To Jewelry | True | By Isadore Barmash | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/phils-down-astros-on-home-run-2-to-1.html | PHILS DOWN ASTROS ON HOME RUN, 2 TO 1 | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/many-may-not-obey.html | Many May Not Obey | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/balustrade-wins-monmouth-stake-for-6820-payoff-scores-by-34length.html | BALUSTRADE WINS MONMOUTH STAKE FOR $68.20 PAYOFF; Scores by 3/4-Length Over Champion — Three Riders Hospitalized After Spill | True | By Steve Cady | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/us-copter-airlift-is-urged-for-biafra.html | U.S. COPTER AIRLIFT IS URGED FOR BIAFRA | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ramp-for-barges-in-belgium-lifts-ships-211-feet-incline-on-the.html | Ramp for Barges in Belgium Lifts Ships 211 Feet; Incline on the Charleroi-Brussels Canal Solves A Difficult Problem | True | By Werner Bamberger | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/strike-by-police-faced-by-buffalo-salary-dispute-to-be-taken-up-by.html | STRIKE BY POLICE FACED BY BUFFALO; Salary Dispute to Be Taken Up by Labor Board | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/argentine-province-nears-revolt-amid-poverty-and-repression-priests.html | Argentine Province Nears Revolt Amid Poverty and Repression; Priests Take Over Leaders' Role for the Workers of Tucuman in North | True | By Malcolm W. Browne | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-rage-of-paris.html | The Rage Of Paris | True | By Peter Sourian | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/paradise-revamped.html | Paradise' Revamped | True | By A. H. Weiler | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/allison-captures-atlanta-250-race-victor-averages-125308-mph-in.html | ALLISON CAPTURES ATLANTA 250 RACE; Victor Averages 125.308 M.P.H. in 1968 Mustang | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gop-delegate-vote-table.html | G.O.P. Delegate Vote Table | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-6-no-title.html | Review 6 — No Title | True | RICHARD F. SHEPARD | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/lindsay-pauses-to-kiss-a-bride-on-his-brooklyn-walk.html | Lindsay Pauses to Kiss a Bride on His Brooklyn Walk | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/cox-rallies-to-beat-okker-in-5-sets-in-munich-tennis.html | Cox Rallies to Beat Okker In 5 Sets In Munich Tennis | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/summaries-of-races-at-yonkers.html | Summaries of Races at Yonkers | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/eros-explored.html | Eros Explored | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/office-building-is-put-on-a-pedestal.html | Office Building Is Put on a Pedestal | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/yeshiva-names-archivist.html | Yeshiva Names Archivist | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/theyre-using-far-more-than-their-money-to-help-the-poor.html | They're Using Far More Than Their Money to Help the Poor | | By Marylin Bender | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-cubs-came-first.html | The Cubs Came First | | By Rex Lardner | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/syrian-border-tax-irritates-lebanon.html | SYRIAN BORDER TAX IRRITATES LEBANON | | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/couple-told-to-let-a-negro-move-in.html | COUPLE TOLD TO LET A NEGRO MOVE IN | | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/foreign-affairs-i-found-no-peace.html | Foreign Affairs: I Found No Peace | | By C. L. Sulzberger | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/western-role-in-czechoslovakia.html | Western Role In Czechoslovakia | True | GEORGE LISKA | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/ghia-to-produce-freon-motor-car-florida-developer-of-engine-sees.html | GHIA TO PRODUCE FREON MOTOR CAR; Florida Developer of Engine Sees Use in Pollution Fight | | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/who-for-no-2.html | Who for No. 2? | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/marshal-rokossovsky-world-war-ii-hero-dies.html | Marshal Rokossovsky, World War II Hero, Dies | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/the-play-is-still-the-movie-thing.html | The Play Is Still the Movie Thing | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/landesberg-heads-maccabiah-tennis.html | LANDESBERG HEADS MACCABIAH TENNIS | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/harness-driver-hospitalized.html | Harness Driver Hospitalized | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/teachers-get-guide-to-rebutting-racial-derision-if-the-japanese-are.html | Teachers Get Guide to Rebutting Racial Derision; If the Japanese Are Called 'Sneaky,' Reply Refers to U.S. Vietnam Role | | By Gene Currivan | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/riessen-beats-anderson.html | Riessen Beats Anderson | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/nasa-signs-research-pact.html | NASA Signs Research Pact | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/cazzie-russell-is-added-to-willis-reed-camp-staff.html | Cazzie Russell Is Added To Willis Reed Camp Staff | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/amex-and-unlisted-stocks-off-sharply.html | Amex and Unlisted Stocks Off Sharply | | By William M. Freeman | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/jets-rookie-is-inspired-by-brother.html | Jets' Rookie Is Inspired by Brother | | By Dave Anderson | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/us-registers-50-sweep-of-canada-in-senior-tennis.html | U.S. Registers 5-0 Sweep Of Canada in Senior Tennis | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bombing-halt-urged-on-johnson.html | Bombing Halt Urged on Johnson | | OGDEN R. REID | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/smallest-costliest-126load-camera.html | Smallest, Costliest 126-Load Camera | | By Jacob Deschin | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/maccracken-and-ogilvy-in-jersey-tennis-final-special-to-the-new.html | MacCracken and Ogilvy in Jersey Tennis Final Special to The New York Times | | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/new-admiral-is-named-to-msts-command.html | New Admiral Is Named To M.S.T.S. Command | | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/three-canadian-towns-with-a-silver-lining.html | Three Canadian Towns With a Silver Lining | | By Eileen MacRae | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sharon-gates-affianced-to-richard-stearns-jr.html | Sharon Gates Affianced To Richard Stearns Jr. | | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-2-no-title.html | Review 2 -- No Title | | JANET LUNN | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/yankees-beat-orioles-31-error-opens-way.html | YANKEES BEAT ORIOLES, 3-1; ERROR OPENS WAY | | By Thomas Rogers | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/vietcong-agents-target-of-drive-joint-group-seeks-out-foes-shadow.html | VIETCONG AGENTS TARGET OF DRIVE; Joint Group Seeks Out Foes Shadow Government | | By William Beecher | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/rockefeller-in-florida-sees-choice-between-past-and-future.html | Rockefeller, in Florida, Sees Choice Between Past and Future | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/leipzig-fair-set.html | Leipzig Fair Set | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/monsoon-nearing-as-hue-rebuilds-workmen-rushing-to-repair-damage-of.html | MONSOON NEARING AS HUE REBUILDS; Workmen Rushing to Repair Damage of Tet Offensive | True | By Joseph B. Treaster | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/artsandcrafts-season-in-new-mexico.html | Arts-and-Crafts Season in New Mexico | True | By W. Thetford Leviness | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bolero-beat.html | Bolero beat | True | By Patricia Peterson | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/patricia-leuzzi-wed-here-to-emil-polak.html | Patricia Leuzzi Wed Here to Emil Polak | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/altman-paces-club-in-japan.html | Altman Paces Club in Japan | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sports-news.html | Sports News | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/i-gaylen-campbell-wed-j-to-terry-j-matthews-ii-.html | i Gaylen Campbell Wed J, ..To Terry J. Matthews ii ' | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hindu-candyman-thrives-in-dacca-sells-sweets-prepared-by-hereditary.html | HINDU CANDYMAN THRIVES IN DACCA; Sells Sweets Prepared by Hereditary Specialists | True | By Joseph Lelyveld | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/gustavus-captures-first-place-in-jumping-competition-at-middletown.html | Gustavus Captures First Place in Jumping Competition at Middletown Show; ARGUMENT MARS UPSTATE FIXTURE | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/new-regime-in-iraq-backs-kurdish-plan.html | NEW REGIME IN IRAQ BACKS KURDISH PLAN | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mrs-savage-has-son.html | Mrs. Savage Has Son | True | ..qpeli t'The tw York **lmeJ | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/margaret-pearce-wed.html | Margaret Pearce Wed | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/yankees-games-this-week.html | Yankees' Games This Week | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/isbrandtsen-names-director.html | Isbrandtsen Names Director | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/donnenfeldhoffman.html | DonnenfeldHoffman | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/consumer-group-to-voice-ideas.html | Consumer Group To Voice Ideas | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/swords-into-brooms.html | Swords Into Brooms | True | MARTIN WOLFSON | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/french-swimmer-sets-record-in-freesty.le.html | French Swimmer Sets Record in Free-Style | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/carriages-will-roll-again-at-newport.html | Carriages Will Roll Again at Newport | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bears-vanquish-cowboys-3024-dearion-a-rookie-races-62-yards-for.html | BEARS VANQUISH COWBOYS, 30-24; Dearion, a Rookie, Races 62 Yards for Winning Score | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/reagan-hoping-for-a-deadlock.html | Reagan: Hoping for a Deadlock | True | MAX FRANKEL | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/average-delegate-a-white-protestant-and-a-college-man.html | Average Delegate A White Protestant And a College Man | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/exjustice-william-h-coon-of-the-appellate-division.html | Ex-Justice William H. Coon ,"-'Of the Appellate Division | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CHARLES H. SHONS | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/a-clean-up-effort-begins-in-3-slums-city-to-hire-300-additional.html | A CLEAN UP EFFORT BEGINS IN 3 SLUMS; City to Hire 300 Additional Sanitationmen at Once | True | By Charles G. Bennett | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/farm-boy-upstate-finds-rubyeyed-golden-frog.html | Farm Boy Upstate Finds Ruby-Eyed Golden Frog | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/mccarthy-record-analyzed.html | McCarthy Record Analyzed | True | ANNE S. JONES | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | RICHARD BIRDSALL | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/hs-novnlc-has-twin-sons.html | }.'hs. Novnlc Has Twin Sons | True | Scl:t' toTh New York 'lmeS | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/life-insurers-days-seen-numbered.html | Life Insurers' Days Seen Numbered | True | By H. J. Maidenberg | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/joyce-ann-brooks-plans-nuptials.html | Joyce Ann Brooks Plans Nuptials | True | Spe..al to The Ne' Nor' .mes | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/linda-j-billies-married.html | Linda J. Billies Married | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-10-no-title.html | Review 10 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/pointers-on-planting.html | Pointers On Planting | True | MOLLY PRICE | 1996-06-17 | RE0000726408 | B00000443826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/shafer-prepared-if-lightning-hits-says-he-would-consider.html | SHAFER PREPARED IF LIGHTNING HITS; Says He Would 'Consider' Vice-Presidential Spot | True | By Joseph A. Loftus | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/bravo-balanchine.html | Bravo, Balanchine! | True | KENNETH CONNELLY | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/andrews-sails-into-lead-in-series-for-corry-cup.html | Andrews Sails Into Lead In Series for Corry Cup | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/are-political-conventions-undemocratic-political-conventions.html | Are Political Conventions Undemocratic?; Political Conventions | True | By Herbert McClosky | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/rift-is-indicated-in-palestine-unit-liberation-group-is-assailed-by.html | RIFT IS INDICATED IN PALESTINE UNIT; Liberation Group Is Assailed by Its Military Arm | True | By Thomas F. Brady | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/fruit-surplus-poses-problem-for-bonn-destroy-or-distill.html | Fruit Surplus Poses Problem for Bonn: Destroy or Distill | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/finance-king-1180-rockingham-victor.html | FINANCE KING, $11.80, ROCKINGHAM VICTOR | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/iaw-stdent-to-ted-barbara-4-lehman-i.html | Iaw St;dent to Ted Barbara ,4. Lehman I | True | .ree. al to The ,,.Yr Tmel | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/in-transit-at-miami.html | IN TRANSIT AT MIAMI | True | ELIHU BERGMAN | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/w-ileen-menegus-a-bride.html | W. ileen Menegus a Bride | True | .Specie' The ow Yo.-Ir T'liz,.s | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/big-upset-marks-bridge-tourney-as-team-led-by-jim-cayne-loses.html | Big Upset Marks Bridge Tourney As Team led by Jim Cayne loses | True | By Alan Truscott | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/weary-capital-marks-time-as-johnson-era-fades-and-aides-ponder.html | Weary Capital Marks Time as Johnson Era Fades and Aides Ponder Future | True | By Nan Robertson | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/johnson-extends-curbs-on-steel-to-all-agencies-limits-purchases-to.html | Johnson Extends Curbs On Steel to all Agencies; Limits Purchases to Producers Who Have Not Announced 5% Price Increase -- 8.9 Million Tons Yearly Affected | True | By Neil Sheehan | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/review-4-no-title.html | Review 4 -- No Title | True | SELMA G. LANES | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/safe-travel-plan.html | Safe Travel Plan | True | JACOB G. WIENER | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/army-takes-over-in-a-coup-in-congo-republic-massamba-debat-is.html | Army Takes Over in a Coup in Congo Republic; Massamba-Debat Is Replaced by His Defense Minister | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miami-beach-the-alltooamerican-city-miami-beach.html | Miami Beach, The All-Too-American City; Miami Beach | True | By Robert Sherrill | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/miss-mahoney-bride-of-engineer.html | Miss Mahoney Bride of Engineer | True | Special to The New York Times | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/beatriz-s-levin-engaged-to-wed-garrett-dreler.html | Beatriz S. Levin Engaged to Wed Garrett Dreler | True | | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/most-exciting.html | MOST EXCITING" | True | CARMEL SCHWARTZ | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/sympathy-for-inspectors.html | SYMPATHY FOR INSPECTORS | True | Mrs. BLANCHE PHILLIPS | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/we-cant-cuss-white-people-any-more-its-in-our-hands-now-charles.html | ' we can't cuss white people any more. it's in our hands now'; Charles Evers | True | By Walter Rugaber | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-04 | 1968-08-04 | https://www.nytimes.com/1968/08/04/archives/rockefeller-was-the-fight-good-enough.html | Rockefeller: Was the Fight Good Enough? | True | mR. W. APPLE Jr. | 1996-06-17 | RE0000726408 | B00000443826 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/manufacturers-to-discuss-us-car-exhaust-standards.html | Manufacturers to Discuss U.S. Car Exhaust Standards | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/nixon-russia-trip-is-reported-again-he-leaves-seaside-retreat-amid.html | NIXON RUSSIA TRIP IS REPORTED AGAIN; He Leaves Seaside Retreat Amid Latest Rumors | True | By Robert B. Semple Jr.special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/jersey-jail-guards-end-their-walkout.html | JERSEY JAIL GUARDS END THEIR WALKOUT | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/murphy-with-222-is-victor-in-golf.html | MURPHY, WITH 222, IS VICTOR IN GOLF | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/amrams-twelfth-night-opens-in-glens-falls-joseph-papp-adapts.html | Amram's 'Twelfth Night' Opens in Glens Falls; Joseph Papp Adapts Libretto for New Opera From Shakespeare Comedy | True | By Allen Hughesspecial To The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/barrientos-summons-congress-bolivia-crisis-apparently-over.html | Barrientos Summons Congress; Bolivia Crisis Apparently Over | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/highlights-of-the-proposed-republican-platform.html | Highlights of the Proposed Republican Platform | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dead-girl-linked-to-gang-in-jersey.html | DEAD GIRL LINKED TO GANG IN JERSEY | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/new-delays-slow-kennedy-flights-rerouting-around-storms-aggevates.html | NEW DELAYS SLOW KENNEDY FLIGHTS; Rerouting Around Storms Aggrevates Weekend Rush | True | By Earl Caldwell | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/28-gop-conventions-16-victories-12-defeats-14-presidents.html | 28 G.O.P. Conventions, 16 Victories, 12 Defeats, 14 Presidents | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/frederick-w-ehrlich.html | FREDERICK W. EHRLICH | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/newcombe-wins-net-final.html | Newcombe Wins Net Final | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/international-loans-listed-for-week-special-to-the-new-york-times.html | International Loans Listed for Week; Special to The New York Times | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/finance-company-faces-a-merger-or-liquidation-finance-company-faces.html | Finance Company Faces a Merger or Liquidation; Finance Company Faces a Merger or Liquidation | True | By H. Erich Heinemann | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/uris-buildings-corporation-names-vice-presidents.html | Uris Buildings Corporation Names Vice Presidents | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/s-i-cricketers-triumph.html | S. I. Cricketers Triumph | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/andretti-wins-200mile-race.html | Andretti Wins 200-Mile Race | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/end-papers.html | End Papers | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/ingalls-names-officer.html | Ingalls Names Officer | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/4-are-given-new-duties-at-electric-boat-division.html | 4 Are Given New Duties At Electric Boat Division | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/to-republicans-the-principle-is-mightier-than-the-precinct.html | To Republicans, the Principle Is Mightier Than the Precinct | True | By Russell Baker | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/broadcast-group-will-open-office-worldwide-program-aided-by-major.html | BROADCAST GROUP WILL OPEN OFFICE; Worldwide Program Aided by Major Funds' Grants | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/city-ready-for-mass-arrests-in-civil-disorders-police-and-courts.html | City Ready for Mass Arrests in Civil Disorders; Police and Courts Prepared to Handle Up to 12,000 Daily, Mayor's Panel Reports | True | By David Bird | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/reds-deny-role-in-mexico-riots-charge-leaflets-attributed-to-party.html | REDS DENY ROLE IN MEXICO RIOTS; Charge Leaflets Attributed to Party Are Forgeries | True | By Henry Giniger special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/12500-in-paterson-back-use-of-force.html | 12,500 IN PATERSON BACK USE OF FORCE | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/democrats-seek-open-convention-group-formed-to-give-rein-to.html | DEMOCRATS SEEK 'OPEN' CONVENTION; Group Formed to Give Rein to Individual Delegates | True | By Donald Janson special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dining-in-a-verdant-setting.html | Dining in a Verdant Setting | True | By Lisa Hammel | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mirvs-first-test-and-the-missile-freeze.html | MIRV's First Test and the Missile Freeze | True | By Robert Kleiman | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/climb-for-a-bet-draws-crowd-police-and-fine.html | Climb for a Bet Draws Crowd, Police and Fine | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/cincinnati-loses-franchise.html | Cincinnati Loses Franchise | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/capt-r-k-gaines-65-a-naval-air-officer.html | CAPT. R. K. GAINES, 65, A NAVAL AIR OFFICER | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/updike-writes-a-pageant-for-ipswich.html | Updike Writes a Pageant for Ipswich | True | By Richard F. Shepard special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/decries-spending-orgy.html | Decries Spending Orgy | True | MILTON FILKER | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/17-escape-to-hong-kong.html | 17 Escape to Hong Kong | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/miss-gail-ruth-sloane-is-wed-in-suburbs-to-eric-b-meyers.html | Miss Gail Ruth Sloane Is Wed In Suburbs to Eric B. Meyers | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/police-seize-190-pounds-of-marijuana-in-village.html | Police Seize 190 Pounds of Marijuana in 'Village' | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/jeannette-is-dismissed-from-post-with-bullets.html | Jeannette Is Dismissed From Post With Bullets | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/35-in-dacca-face-secession-charge-case-in-east-pakistan-poses.html | 35 IN DACCA FACE SECESSION CHARGE; Case in East Pakistan Poses Threat to Ayub Regime | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mongolian-official-named.html | Mongolian Official Named | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-singing-minimom-with-a-big-family.html | The Singing 'Mini-Mom' With a Big Family | True | By Judy Klemesrud | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/quake-toll-rises-in-philippines-as-rescue-goes-on.html | Quake Toll Rises in Philippines as Rescue Goes On | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/3-seeded-players-advance-in-brooklyn-35ers-tennis.html | 3 Seeded Players Advance In Brooklyn 35ers' Tennis | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/museum-promotes-bunnell.html | Museum Promotes Bunnell | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/stassen-sees-nixon-short.html | Stassen Sees Nixon Short | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-children-are-dying.html | The Children Are Dying | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/angels-win-126-to-earn-split-red-sox-51-victors.html | Angels Win, 12-6, to Earn Split; Red Sox 5-1 Victors | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/50-mayors-aides-toil-on-vacation-and-lindsay-forsomething-office.html | 50 MAYOR'S AIDES TOIL ON VACATION; And Lindsay-for-Something Office Opens in Hotel | True | By Richard Reevesspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/long-island-pair-win-junior-sculls.html | LONG ISLAND PAIR WIN JUNIOR SCULLS | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/bar-executives-elect.html | Bar Executives Elect | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/park-show-offers-satiric-ensemble.html | PARK SHOW OFFERS SATIRIC ENSEMBLE | True | ROBERT SHELTON. | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/addonizio-confers-on-wage-demands.html | ADDONIZIO CONFERS ON WAGE DEMANDS | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/weeks-votes-in-congress-of-delegations-from-new-york-area.html | Week's Votes in Congress of Delegations From New York Area | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/chess-theres-more-to-a-game-than-the-score-indicates.html | Chess: There's More to a Game Than the Score Indicates | True | By Al Horowitz | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/books-of-the-times-marigold-and-other-embarrassments.html | Books of The Times; Marigold and Other Embarrassments | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/no-link-to-prague-seen.html | No Link to Prague Seen | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/offering-by-u-s-tops-10billion-heavy-oversubscription-is-expected.html | OFFERING BY U. S. TOPS $10-BILLION; Heavy Oversubscription Is Expected for 5 5/8 Notes Marketed by Treasury MATURITY SET FOR 1974 Below-Average Volume This Week Seen for Corporate and Tax-Exempt Bonds OFFERING BY U.S. TOPS $10-BILLION | True | By John H. Allan | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/customs-agents-tell-about-the-bird-that-got-caught.html | Customs Agents Tell About the Bird That Got Caught | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/news-of-realty-fall-finish-due-insurance-company-builds-176acre.html | NEWS OF REALTY: FALL FINISH DUE; Insurance Company Builds 176-Acre Industrial Center | True | By Thomas W. Ennis | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/thailand-flyweight-wins.html | Thailand Flyweight Wins | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/fight-over-woman-leads-to-shotgun-death-of-man.html | Fight Over Woman Leads To Shotgun Death of Man | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/rockefeller-endorsed.html | Rockefeller Endorsed | True | CHARLES E. YEAGER Jr. | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/lindsay-candidacy.html | Lindsay Candidacy | True | K. SCHLAYER | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/bar-group-gives-award.html | Bar Group Gives Award | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/koufax-hurls-inning.html | Koufax Hurls Inning | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/conventionland-food-laugh-and-youll-enjoy-it.html | Convention-Land Food: Laugh and You'll Enjoy It | True | By Craig Claibornespecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/earlier-clearing-deadlines-set-to-speed-delivery-of-securities.html | Earlier Clearing Deadlines Set To Speed Delivery of Securities | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dance-classical-technique-but-a-modern-mood-ballet-rambert-offers-a.html | Dance: Classical Technique, but a Modern Mood; Ballet Rambert Offers an Eclectic Program Works by Nijinsky and Ashton Included | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/delay-the-mirv-tests.html | Delay the MIRV Tests | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gi-aids-sydney-fire-victims.html | G.I. Aids Sydney Fire Victims | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/victor-turetsky.html | VICTOR TURETSKY | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/150000-is-found-in-vietnam-cave-gi-patrols-also-discover-cache-of.html | $150,000 IS FOUND IN VIETNAM CAVE; G.I. Patrols Also Discover Cache of Saigon Currency | True | By Joseph B. Treasterspecial to the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/chairman-and-president-of-e-l-bruce-co-resign.html | Chairman and President Of E. L. Bruce Co. Resign | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/french-aid-seen.html | French Aid Seen | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/glamorgan-in-cricket-lead.html | Glamorgan in Cricket Lead | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/magazine-reports-scorpion-sank-may-21-in-atlantic.html | Magazine Reports Scorpion Sank May 21 in Atlantic | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/norwegian-skippers-defeat-manhasset-31.html | Norwegian Skippers Defeat Manhasset, 3-1 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/nixon-is-taunted-by-rockefeller-governor-calls-rival-afraid-to-face.html | NIXON IS TAUNTED BY ROCKEFELLER; Governor Calls Rival Afraid to Face Queries in Public | True | By R. W. Apple Jr.special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/beard-is-winner-of-star-class-sail-gaining-corry-cup.html | Beard Is Winner Of Star Class Sail, Gaining Corry Cup | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/3-leading-contenders-offer-the-party-3-views-on-war-and-cities.html | 3 Leading Contenders Offer the Party 3 Views on War and Cities | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/11-tv-networks-in-britain-broadcast-despite-strike.html | 11 TV Networks in Britain Broadcast Despite Strike | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/white-sox-down-senators-7-to-2-tommy-davis-bats-in-3-with-homer-and.html | WHITE SOX DOWN SENATORS, 7 TO 2; Tommy Davis Bats In 3 With Homer and Double | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-republican-way-a-gala-for-the-adults-and-a-bash-for-the-young.html | The Republican Way: A Gala for the Adults and a Bash for the Young Set | True | By Charlotte Curtisspecial to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/peking-calls-on-nation-to-unite-behind-mao-in-appeal-to-curb-many.html | Peking Calls on Nation to Unite Behind Mao in Appeal to Curb 'Many Centers' of Power | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/pennsylvania-ballet-aided.html | Pennsylvania Ballet Aided | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/panel-sees-peril-in-us-data-bank-house-unit-calls-privacy-the-main.html | PANEL SEES PERIL IN U.S. DATA BANK; House Unit Calls Privacy the Main Consideration | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/critical-of-nixon.html | Critical of Nixon | True | K. M. RODE | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/firebombs-destroy-store-in-negro-section-of-mobile.html | Firebombs Destroy Store In Negro Section of Mobile | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/orioles-be-at-yankees-53-as-fans-honor-mantle-with-banner-day.html | Orioles Be at Yankees, 5-3, as Fans Honor Mantle With Banner Day. Parade; 2,000 YOUNGSTERS SHOW ADULATION Houk Is Ejected in Seventh for Protest of Umpire's Decision at the Plate | True | By George Vecsey | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mcarthy-sets-up-foreign-policy-unit.html | M'CARTHY SETS UP FOREIGN POLICY UNIT | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/treasury-itemizes-1year-maturities-112750035993.html | Treasury Itemizes 1-Year Maturities: $112,780,035,993 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gesture-takes-cruise.html | Gesture Takes Cruise | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/albee-will-open-repertory-house-playwrights-venture-with-barr-to.html | ALBEE WILL OPEN REPERTORY HOUSE; Playwright's Venture With Barr to Begin Sept. 30 | True | By Sam Zolotow | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/cubs-halt-cards-on-elias-hit-65-pinch-single-in-13th-gains-sixth.html | CUBS HALT CARDS ON ELIA'S HIT, 6-5; Pinch Single in 13th Gains Sixth Straight Triumph | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/debray-a-jail-interview-regis-debray-former-guevara-aide-is.html | Debray: A Jail Interview; Regis Debray, Former Guevara Aide, Is Interviewed in Prison in Bolivia | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/nixon-said-to-want-rockefeller-lindsay-or-percy-for-2d-place-nixon.html | Nixon Said to Want Rockefeller, Lindsay or Percy for 2d Place; Nixon Said to Want Rockefeller, Lindsay or Percy for 2d Place on G.O.P. Ticket GOVERNOR CALLED STRONGEST CHOICE But Aides Doubt He Would Accept -- Reagan Rated an Unlikely Prospect | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/locusts-attack-in-iran.html | Locusts Attack in Iran | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-convention-planner-robert-pierce-knowles.html | The Convention Planner; Robert Pierce Knowles | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/fire-in-weehawken-razes-warehouse.html | Fire in Weehawken Razes Warehouse | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/if-any-nominee-dies-party-committee-acts.html | If Any Nominee Dies, Party Committee Acts | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/new-outburst-in-racine.html | New Outburst in Racine | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/goodmans-skye-takes-10th-best-glamour-good-news-gets-hunterdon.html | GOODMANS SKYE TAKES 10TH BEST; Glamour Good News Gets Hunterdon Hills Award | True | By Walter R. Fletcherspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/for-gardner.html | For Gardner | True | TIM H. HENNEY | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/65-die-at-japanese-beaches.html | 65 Die at Japanese Beaches | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/war-protesters-are-paroled-here-36-of-50-released-one-on-bail-of.html | WAR PROTESTERS ARE PAROLED HERE; 36 of 50 Released, One on Bail of $100 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/alliance-panel-assails-latin-nations-on-reform.html | Alliance Panel Assails Latin Nations on Reform | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/taylor-keeps-title-in-motorcycle-test.html | TAYLOR KEEPS TITLE IN MOTORCYCLE TEST | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/young-democrats-seek-seats.html | Young Democrats Seek Seats | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/pontiff-defends-encyclical-again-tells-of-messages-backing-stand-on.html | PONTIFF DEFENDS ENCYCLICAL AGAIN; Tells of Messages Backing Stand on Birth Control | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/musial-hailed-by-fans-former-cards-mates.html | Musial Hailed by Fans, Former Cards' Mates | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gov-bartlett-supporting-nixon-drops-his-role-as-favorite-son.html | Gov. Bartlett Supporting Nixon; Drops His Role as Favorite Son | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/oil-profits-up-10-for-29-companies.html | Oil Profits Up 10% For 29 Companies | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/klansmans-home-bombed.html | Klansman's Home Bombed | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/tourists-trapped-in-tower.html | Tourists Trapped in Tower | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/indians-divide-with-athletics-oakland-loses-74.html | Indians Divide With Athletics; Oakland Loses, 7-4 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/deputy-head-chosen-for-new-york-banks.html | Deputy Head Chosen For New York Banks | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mckinley-defeats-guion-for-junior-tennis-title.html | McKinley Defeats Guion For Junior Tennis Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gop-convention-will-open-today-peace-stressed-platform-draft-backs.html | G.O.P. CONVENTION WILL OPEN TODAY; PEACE STRESSED Platform Draft Backs 'Fair and Equitable' Vietnam Accord 'Fair and Equitable' Settlement Backed in G.O.P.'s War Plank | True | By John W. Finneyspecial to the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/canada-swamped-by-wheat-surfeit-a-new-crop-year-begins-with-huge.html | CANADA SWAMPED BY WHEAT SURFEIT; A New Crop Year Begins With Huge Carry-Over CANADA SWAMPED BY WHEAT SURFEIT | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/22-held-in-melee-in-washington-sq-disorders-set-off-by-arrest-of.html | 22 HELD IN MELEE IN WASHINGTON SQ.; Disorders Set Off by Arrest of Boy Who Climbed Tree to Get Pet Squirrel 22 Arrested, 8 Hurt in Washington Square Melee Touched Off by a Squirrel in a Tree | True | By Mark Hawthorne | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/beam-star-class-victor.html | Beam Star Class Victor | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/harry-antin.html | HARRY ANTIN | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/freight-sales-post-filled.html | Freight Sales Post Filled | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/brandywine-tops-bethpage-in-polo-86-as-jones-stars.html | Brandywine Tops Bethpage In Polo, 8-6, as Jones Stars | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/hijacker-over-florida-forces-plane-to-cuba.html | Hijacker Over Florida Forces Plane to Cuba | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/cerros-earnings-grow-with-sales-gains-for-quarter-and-half-helped.html | CERRO'S EARNINGS GROW WITH SALES; Gains for Quarter and Half Helped by Price Rises COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/yarbrough-takes-dixie-500-auto-race.html | YARBROUGH TAKES DIXIE 500 AUTO RACE | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/to-40-million-children-csm-spells-life.html | To 40 Million Children, CSM Spells Life | True | By Jean Hewitt | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/transport-notes-essos-ships-lead-affiliates-have-most-oceangoing.html | TRANSPORT NOTES; ESSO'S SHIPS LEAD; Affiliates Have Most Ocean-Going, Foreign-Flag Craft | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/budapest-sessions-likely.html | Budapest Sessions Likely | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/a-shark-scare-restricts-swimming-at-rockaways.html | A Shark Scare Restricts Swimming at Rockaways | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/gop-called-club.html | G.O.P. Called 'Club' | True | WILLIAM R. POLLARD | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/jordan-reports-28-killed.html | Jordan Reports 28 Killed | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/coburn-plans-20-spinoff-of-computer-methods-unit.html | Coburn Plans 20% Spinoff Of Computer Methods Unit | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/reds-beat-braves-64-in-12-innings.html | REDS BEAT BRAVES, 6-4, IN 12 INNINGS | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/nicklaus-cards-71-for-273-to-take-western-open-2d-year-in-row.html | Nicklaus Cards 71 for 273 to Take Western Open 2d Year in Row; BARBER FOLLOWS, 3 STROKES BEHIND Nicklaus Triumphs for First Time Since October -- Stanton Finishes 3d | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/front-page-1-no-title-boobytraps-feared-policemen-halt-the-use-of.html | Front Page 1 -- No Title; Booby-Traps Feared Policemen Halt the Use of Call Boxes After Explosion Ruins One in Queens | True | By Maurice Carroll | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/tv-networks-present-a-preview-of-the-convention-status-quo-in.html | TV: Networks Present a Preview of the Convention; Status Quo in Politics Attacked by Brinkley 3 Companies to Unveil Technical Advances | True | By Jack Gould | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/trailership-run-in-service-from-miami-to-venezuela.html | Trailership Run in Service From Miami to Venezuela | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/jockeys-condition-fair.html | Jockeys' Condition 'Fair' | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/lebanon-protests-syrian-trade-levies.html | LEBANON PROTESTS SYRIAN TRADE LEVIES | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dubcek-confirms-a-prague-victory-in-6nation-talks-party-chief-on-tv.html | DUBCEK CONFIRMS A PRAGUE VICTORY IN 6-NATION TALKS; Party Chief, on TV, Asserts Sessions Gave 'New Scope' to Czechoslovak Reform STATEMENT IS SUBDUED Denies Any New Obligations Were Made -- Crowd Asks Leaders for 'the Truth' Dubcek Confirms Czech Victory In 6-Nation Talks at Bratislava | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/korean-bus-plunge-kills-3.html | Korean Bus Plunge Kills 3 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/l-i-train-kills-rail-worker.html | L. I. Train Kills Rail Worker | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/new-yorkers-push-rockefeller-drive-press-final-campaign-to-woo.html | NEW YORKERS PUSH ROCKEFELLER DRIVE; Press Final Campaign to Woo Votes at Convention | True | By James F. Clarityspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/hudson-pulp-names-three.html | Hudson Pulp Names Three | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/stewart-is-first-in-german-event-scot-easy-victor-over-hill-on.html | STEWART IS FIRST IN GERMAN EVENT; Scot Easy Victor Over Hill on Rain-Slickened Track | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/brazzaville-coup-leaders-reverse-themselves-president-is-called.html | Brazzaville Coup Leaders Reverse Themselves; President Is Called Back -- He Will Form Regime in Consultation With Army | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/7-die-in-fire-on-freighter-800-miles-off-new-zealand.html | 7 Die in Fire on Freighter 800 Miles Off New Zealand | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/guide-troubling-to-mrs-shapiro-school-board-head-wary-of-advice-on.html | GUIDE 'TROUBLING TO MRS. SHAPIRO'; School Board Head Wary of Advice on Squelching Slurs | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/handrick-scores-in-yra-regatta-defeats-fox-by-5-seconds-as-fleet-of.html | HANDRICK SCORES IN Y.R.A. REGATTA; Defeats Fox by 5 Seconds As Fleet of 118 Sails | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/to-win-gop-must-focus-on-rivals-prime-weakness.html | To Win, G.O.P. Must Focus On Rivals' Prime Weakness | True | By Arthur Krock | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/peace-talks-open-today.html | Peace Talks Open Today | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/pastor-for-harlem-church.html | Pastor for Harlem Church | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/urstadt-is-elected-head-of-battery-park-authority.html | Urstadt Is Elected Head Of Battery Park Authority | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/roughriders-278-victors.html | Roughriders 27-8 Victors | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/four-drown-in-texas-lake.html | Four Drown in Texas Lake | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/chilean-police-question-30-seized-after-3hour-battle.html | Chilean Police Question 30 Seized After 3-Hour Battle | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/malnutrition-can-permanently-impair-those-who-survive-it.html | Malnutrition Can Permanently Impair Those Who Survive It | True | By Jane E. Brody | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/student-weds-susan-cohen.html | Student Weds Susan Cohen | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/badillo-planning-to-back-mccarthy-says-he-will-decide-in-the-next.html | BADILLO PLANNING TO BACK M'CARTHY; Says He Will Decide 'in the Next Day or Two' | True | By Clayton Knowles | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/registration-of-weapons-said-to-lag.html | Registration Of Weapons Said to Lag | True | By Will Lissner | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/curb-on-international-flow-of-capital-is-denounced.html | Curb on International Flow Of Capital is Denounced | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/donahue-drives-a-camaro-to-score-in-200mile-race.html | Donahue Drives a Camaro To Score in 200-Mile Race | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/sports-of-the-times-the-lineups.html | Sports of The Times; The Line-Ups | True | By Robert Lipsyte | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/advertising-marsteller-acquires-zlowe-co.html | Advertising Marsteller Acquires Zlowe Co. | True | By Philip H. Dougherty | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-many-faceted-shops-of-east-village.html | The Many-Faceted Shops of East Village | True | By Angela Taylor | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/early-bird-victor-in-raven-class-sail.html | EARLY BIRD VICTOR IN RAVEN CLASS SAIL | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/harold-c-meier.html | HAROLD C. MEIER | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/for-entertainment-all-kinds-of-trained-animals.html | For Entertainment, All Kinds of Trained Animals | True | By Vincent Canbyspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/against-rockefeller.html | Against Rockefeller | True | JAMES F. DERIVAN | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/delegates-are-asking-questions-but-are-they-asking-the-ones-that.html | Delegates Are Asking Questions, but Are They Asking the Ones That Matter? | True | By James Restonspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/reagan-and-his-backers-huddle-with-a-halfdozen-delegations.html | Reagan and His Backers Huddle With a Half-Dozen Delegations | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/harvard-panel-asks-definition-of-death-be-based-on-brain-death.html | Harvard Panel Asks Definition of Death Be Based on Brain; DEATH REDEFINED BY HARVARD PANEL | True | By Robert Reinhold | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/bascom-h-torrance.html | BASCOM H. TORRANCE | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/personal-finance-pitfalls-in-auto-bargains-personal-finance.html | Personal Finance: Pitfalls in Auto Bargains; Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/excerpts-from-the-republican-platform-proposed-by-committee-on.html | Excerpts From the Republican Platform Proposed by Committee on Resolutions; New Efforts Pledged on Economy, Defense, Vietnam, Resources and Transportation | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/bridge-three-high-ranked-teams-eliminated-from-springold.html | Bridge: Three High - Ranked Teams Eliminated From Springold | True | By Alan Truscottspecial to the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/3-held-in-york-pa-as-violence-flares-for-second-night.html | 3 Held in York, Pa. As Violence Flares For Second Night | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/judicial-activities-scored-by-senator.html | JUDICIAL ACTIVITIES SCORED BY SENATOR | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/sea-engineers-offered-a-course-on-new-automated-equipment.html | Sea Engineers Offered a Course On New Automated Equipment | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/danna-johnson-becomes-bride-of-ds-dunning.html | Danna Johnson Becomes Bride Of D.S. Dunning | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-beach-mud-to-mink-in-40-years.html | The Beach: Mud to Mink In 40 Years | True | By Homer Bigartspecial to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/judy-heldman-gains-final-in-bavarian-title-tennis.html | Judy Heldman Gains Final In Bavarian Title Tennis | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/johnson-in-texas-attends-mass-in-catholic-church.html | Johnson, in Texas, Attends Mass in Catholic Church | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/macys-new-york-elects.html | Macy's New York Elects | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/browns-welcome-spoiled-by-chiefs.html | BROWN'S WELCOME SPOILED BY CHIEFS | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/red-cross-pushing-plan-for-biafra-formula-will-be-disclosed-in.html | RED CROSS PUSHING PLAN FOR BIAFRA; Formula Will Be Disclosed in Geneva This Week | True | By Lloyd Garrisonspecial to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/planks-aid-nixon-his-victory-seen-no-substantial-gain-is-reported.html | PLANKS AID NIXON; HIS VICTORY SEEN No Substantial Gain Is Reported by Reagan or by Rockefeller Republican Convention to Open Today; Moderate Liberal Platform Draft Aids Nixon NIXON'S VICTORY BELIEVED IN HAND No Major New Support Is Found Pledged to Either Rockefeller or Reagan | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/miss-whitworth-wins-in-playoff-beats-mrs-hagge-on-first-extra-hole.html | MISS WHITWORTH WINS IN PLAYOFF; Beats Mrs. Hagge on First Extra Hole in Danbury Golf | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/hurricane-seeding-to-be-tested-again.html | HURRICANE SEEDING TO BE TESTED AGAIN | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/yankee-flyer-set-for-catamaran-sail.html | YANKEE FLYER SET FOR CATAMARAN SAIL | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/buckley-calls-wallace-votes-bad-for-conservatism.html | Buckley Calls Wallace Votes Bad for Conservatism | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/pasarell-wins-eastern-grass-court-title-and-earns-davis-cup-team.html | Pasarell Wins Eastern Grass Court Title and Earns Davis Cup Team Berth; GRAEBNER BEATEN IN FIVE-SET FINAL Pasarell Rallies to Win 3-6, 4-6, 6-2, 6-3, 6-4 -- Miss Eisel Triumphs | True | By Neil Amdurspecial to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/burton-and-debbie-meyer-capture-1500meter-events-in-an-aau-title-swim.html | Burton and Debbie Meyer Capture 1,500-Meter Events in A.A.U. Title Swim; SCHOLLANDER 2D TO SPITZ IN 100 Miss Meyer Betters Her 800-Meter Free-Style Mark With 9:17.8 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/8-convicted-in-kweiyang.html | 8 Convicted in Kweiyang | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/2-conventions-in-california-back-wallace-for-president.html | 2 Conventions in California Back Wallace for President | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/aid-to-developing-nations-shifting-to-private-sector-aid-to.html | Aid to Developing Nations Shifting to Private Sector; Aid to Developing Nations Shifts to Private Sector | True | By Seymour Topping | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dr-francis-g-riley.html | DR. FRANCIS G. RILEY | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/twisting-path-to-the-gop-convention-the-long-and-twisting-path-to.html | Twisting Path to the G.O.P. Convention; The Long and Twisting Path To the Republican Convention | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/neaptide-victor-in-race-on-sound-lees-sloop-beats-phoenix-sweet.html | NEAPTIDE VICTOR IN RACE ON SOUND; Lee's Sloop Beats Phoenix-- Sweet Sixteen Wins | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/pricefixing-suit-filed-on-plumbing.html | PRICE-FIXING SUIT FILED ON PLUMBING | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/rafiki-captures-horse-show-title-takes-all-four-classes-at-glen.html | RAFIKI CAPTURES HORSE SHOW TITLE; Takes All Four Classes at Glen Head Competition | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/edmond-a-rieder-67-dies-managed-the-regency-hotel.html | Edmond A. Rieder, 67, Dies; Managed the Regency Hotel | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/deliveries-for-mars-craft.html | Deliveries for Mars Craft | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/queen-mother-is-68.html | Queen Mother Is 68 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/schwab-gains-jersey-title-in-golf-playoff-with-shields.html | Schwab Gains Jersey Title In Golf Playoff With Shields | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/candidates-in-danger-bartenders-aid-asked.html | Candidates in Danger? Bartenders' Aid Asked | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/nadine-netter-and-mother-capture-eastern-net-final.html | Nadine Netter and Mother Capture Eastern Net Final | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/therell-be-a-soapbox-for-short-republicans.html | There'll Be a Soapbox For Short Republicans | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/woman-is-for-nixon-he-was-in-idaho-when-we-needed-him.html | Woman Is for Nixon; He Was in Idaho 'When We Needed Him' | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/soviet-announces-replacement-of-warsaw-pact-chief-of-staff.html | Soviet Announces Replacement Of Warsaw Pact Chief of Staff | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/judges-ouster-sought-policemen-circulate-petition-seeking-the.html | Judge's Ouster Sought; Policemen Circulate Petition Seeking the Ouster of Criminal Court Judge | True | By Joseph Novitski | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/u-n-council-notified.html | U. N. Council Notified | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/jazz-harp-silenced-by-soviet-red-tape.html | JAZZ HARP SILENCED BY SOVIET RED TAPE | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/traffic-tied-up-in-bronx.html | Traffic Tied Up in Bronx | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dietz-wins-twice-at-st-catharines-ny-ac-star-keeps-titles-in.html | DIETZ WINS TWICE AT ST. CATHARINES; N.Y.A.C. Star Keeps Titles in Canadian Rowing | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/southern-yemen-claims-a-victory-reports-killing-81-rebels-and.html | SOUTHERN YEMEN CLAIMS A VICTORY; Reports Killing 81 Rebels and Taking 45 Prisoners | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/siderowf-defeats-harmon-5-and-4-takes-metropolitan-amateur-beating.html | Siderowf Defeats Harmon, 5 and 4; Takes Metropolitan Amateur, Beating Teacher's Son | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dodgers-top-mets-20-on-kekichs-onehitter-after-84-loss-swoboda.html | Dodgers Top Mets, 2-0, on Kekich's One-Hitter After 8-4 Loss; SWOBODA SINGLES IN SEVENTH INNING Jones, Agee Get Homers as Mets Rally From a 4-2 Deficit in Opener | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/july-sales-surge-to-record-levels-at-chain-retailers-july-sales.html | July Sales Surge To Record Levels At Chain Retailers; JULY SALES SURGE AT RETAIL CHAINS | True | By William M. Freeman | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/sound-profile-of-86th-st-is-taped-varied-noises-make-beautiful.html | Sound Profile of 86th St. Is Taped; Varied Noises Make Beautiful Music to Enthusiast | True | By Grace Glueck | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/dr-john-masland-educator-is-dead-dartmouth-professor-was-serving.html | DR. JOHN MASLAND, EDUCATOR, IS DEAD; Dartmouth Professor Was Serving India as Adviser | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/woman-is-accused-of-killing-husband.html | WOMAN IS ACCUSED OF KILLING HUSBAND | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/the-convention-opens.html | The Convention Opens | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/american-motors-corp-maps-british-sales-drive.html | American Motors Corp. Maps British Sales Drive | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/israeli-jets-raid-site-near-amman-jordan-reports-23-civilians-and-5.html | ISRAELI JETS RAID SITE NEAR AMMAN; Jordan Reports 23 Civilians and 5 of Her Men Killed Israeli Planes Bomb Sites in Jordan | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/new-head-of-nih.html | New Head of N.I.H. | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/diamond-jim-picked-best.html | Diamond Jim Picked Best | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/corps-commander-near-saigon-ousted.html | CORPS COMMANDER NEAR SAIGON OUSTED | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/ned-ogorman-rejects-ccny-poetry-post-over-loyalty-oath.html | Ned O'Gorman Rejects C.C.N.Y. Poetry Post Over Loyalty Oath | True | Ned O'Gorman | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/for-a-rockefellermccarthy-ticket.html | For a Rockefeller-McCarthy Ticket | True | GEORGE DEPTULA | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/south-africa-sets-a-note-of-caution-in-easing-controls-controls.html | South Africa Sets A Note of Caution In Easing Controls; CONTROLS EASED BY SOUTH AFRICA | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/3-us-pilots-freed-by-north-vietnam-arrive-here.html | 3 U.S. Pilots Freed by North Vietnam Arrive Here | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/bolin-yields-5-hits.html | Bolin Yields 5 Hits | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/ashland-oil-earnings-climbed-in-june-quarter.html | Ashland Oil Earnings Climbed in June Quarter | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/miss-us-is-victor-in-hydroplane-race.html | MISS U.S. IS VICTOR IN HYDROPLANE RACE | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/clippers-sink-wolves-40.html | Clippers Sink Wolves, 4-0 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/telecasts-begin-on-station-wxtv-spanishspeaking-audience-is-target.html | TELECASTS BEGIN ON STATION WXTV; Spanish-Speaking Audience Is Target of UHF Outlet | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/rockefeller-poll-may-aid-mccarthy-it-favors-senators-cause-as-well.html | ROCKEFELLER POLL MAY AID M'CARTHY; It Favors Senator's Cause as Well as the Governor's | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mt-vernon-fighton-gambling-called-success.html | Mt. Vernon Fighton Gambling Called Success | True | By Ralph Blumenthalspecial To The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/steel-mills-get-order-cutbacks-labor-settlement-and-price-increases.html | STEEL MILLS GET ORDER CUTBACKS; Labor Settlement and Price Increases Set Off Hasty Inventory Adjustments SHIPMENTS DROP SEEN The Carry-Over of Tonnage From July Is Very Slight -- Imports Near Peak STEEL MILLS GET ORDER CUTBACKS | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/britain-warns-immigrants.html | Britain Warns Immigrants | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/face-saving-at-bratislava.html | Face Saving at Bratislava | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/william-staubach.html | WILLIAM STAUBACH | True | Special to The New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/us-gains-cricket-draw.html | U.S. Gains Cricket Draw | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/london-turnover-pleases-brokers-trading-in-common-stocks-at-record.html | LONDON TURNOVER PLEASES BROKERS; Trading in Common Stocks at Record Pace in July LONDON TURNOVER PLEASES BROKERS | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mclain-gains-his-22d-victory-as-tigers-set-back-twins-21.html | McLain Gains His 22d Victory As Tigers Set Back Twins, 2-1 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/mrs-rufus-patterson.html | MRS. RUFUS PATTERSON | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/debate-continues-on-popes-verdict-catholics-back-and-attack-ban-on.html | DEBATE CONTINUES ON POPES VERDICT; Catholics Back and Attack Ban on Birth Control | True | By George Dugan | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/truck-plunge-kills-8-turks.html | Truck Plunge Kills 8 Turks | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/riviana-foods-to-acquire-control-of-hebrew-national.html | Riviana Foods to Acquire Control of Hebrew National | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-05 | 1968-08-05 | https://www.nytimes.com/1968/08/05/archives/phils-down-astros-32.html | Phils Down Astros, 3-2 | True | | 1996-06-17 | RE0000726401 | B00000443819 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/footnote-on-trade.html | . . . Footnote on Trade | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/cornell-fund-sets-record.html | Cornell Fund Sets Record | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/beth-israel-pays-8006-to-city-on-affiliation-pact.html | Beth Israel Pays $8,006 To City on Affiliation Pact | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/amex-automating-data-at-posts.html | Amex Automating Data at Posts | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/reed-joins-giants-drills-after-release-from-army.html | Reed Joins Giants' Drills After Release From Army | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/burns-is-stalled-on-atlarge-list-delegate-selections-fail-to.html | BURNS IS STALLED ON AT-LARGE LIST; Delegate Selections Fail to Satisfy Party Factions | True | By Steven V. Roberts | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/negro-job-project-opens-a-2d-factory.html | NEGRO JOB PROJECT OPENS A 2D FACTORY | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/court-issues-order-against-dacca-trial.html | COURT ISSUES ORDER AGAINST DACCA TRIAL | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/israelis-accused-by-jordan-at-un-flagrant-and-premeditated-jet-raid.html | ISRAELIS ACCUSED BY JORDAN AT U.N.; ' Flagrant and Premeditated' Jet Raid Condemned | True | By Richard J. H. Johnston | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/state-changes-format-for-hunting-licenses.html | State Changes Format For Hunting Licenses | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/court-frees-lawyer-evicted-in-house-red-inquiry-his-conviction-on.html | Court Frees Lawyer Evicted in House Red Inquiry; His Conviction on Disorderly Conduct Charge Is Upset | True | By Nan Robertson | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/news-of-realty-barclay-st-shift-old-telegram-building-sold-to.html | NEWS OF REALTY: BARCLAY ST. SHIFT; Old Telegram Building Sold to Sylvan Lawrence | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/jordan-seeks-diplomatic-help-against-israel-launches-drive-to.html | Jordan Seeks Diplomatic Help Against Israel; Launches Drive to Counter 'Aggression' -- Al Fatah Promises a Victory | True | By Thomas F. Brady | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/harkness-ballet-appoints-lawrence-rhodes-director.html | Harkness Ballet Appoints Lawrence Rhodes Director | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/alfred-l-cornwall-dead-at-84-retired-woolworth-chairman.html | Alfred L. Cornwall Dead at 84; Retired Woolworth Chairman | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mrs-john-rohan.html | MRS. JOHN ROHAN | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/pleiku-south-vietnam-casts-its-votes-for-home-gi-delegation-finds.html | Pleiku, South Vietnam, Casts Its Votes for Home; G.I. 'Delegation' Finds Worse Problems Than Those of Presidential Selectors | True | By Bernard Weinraub | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bridal-set-for-naida-l-boruchow.html | Bridal Set for Naida L. Boruchow | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/defense-minister-is-replaced-in-south-korean-controversy.html | Defense Minister Is Replaced In South Korean Controversy | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/w-fenwick-keyser-56-published-weekly-papers.html | W. Fenwick Keyser, 56, Published Weekly Papers | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/in-the-nation-nixon-among-the-doves.html | In The Nation: Nixon Among the Doves | True | By Tom Wicker | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/memorial-for-cominsky-at-lincoln-center-today.html | Memorial for Cominsky At Lincoln Center Today | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/hanoi-insists-us-meet-with-front-aide-in-paris-asserts-talks-must.html | HANOI INSISTS U.S. MEET WITH FRONT; Aide in Paris Asserts Talks Must Follow Bombing Halt | True | By Hedrick Smith | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mine-blasts-train-killing-2.html | Mine Blasts Train, Killing 2 | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/reagan-avows-candidacy-agnew-for-nixon.html | REAGAN AVOWS CANDIDACY; AGNEW FOR NIXON | True | By Tom Wicker | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/german-exports-to-u-s-up.html | German Exports to U. S. Up | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/amex-prices-rise-as-volume-drops-overthecounter-trading-however.html | AMEX PRICES RISE AS VOLUME DROPS; Over-the-Counter Trading, However, Posts Declines | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/program-of-convention-scheduled-for-tonight.html | Program of Convention Scheduled for Tonight | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/merv-griffin-show-will-move-to-cbs-in-1969-network-to-compete-in.html | Merv Griffin Show Will Move to C.B.S. in 1969; Network to Compete in the Late-Night Talk Field | True | By Robert E. Dallos | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/biafran-is-firm-as-parley-opens-sovereignty-of-secessionists-is.html | BIAFRAN IS FIRM AS PARLEY OPENS; Sovereignty of Secessionists Is Stressed by Ojukwu | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/chemical-bank-appoints-4.html | Chemical Bank Appoints 4 | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/ceylon-airport-opened.html | Ceylon Airport Opened | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/truckers-bearing-gifts.html | Truckers Bearing Gifts | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/young-democrats-seek-seats.html | Young Democrats Seek Seats | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/schwartz-and-luper-gain-at-metropolitan-junior-net.html | Schwartz and Luper Gain At Metropolitan Junior Net | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/ribicoff-starts-reelection-drive-connecticut-democrat-goes-on-farm.html | RIBICOFF STARTS RE-ELECTION DRIVE; Connecticut Democrat Goes on Farm Country Tour | True | By William Borders | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/-64-anger-yields-to-lovein-of-68-republicans-seek-harmony-as-old.html | ' 64 ANGER YIELDS TO LOVE-IN OF '68; Republicans Seek Harmony as Old Rivalries Fade | True | By Joseph A. Loftus | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/miss-jill-rice-to-be-married-in-rye-aug-18.html | Miss Jill Rice To Be Married In Rye Aug. 18 | True | Specia la to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/steel-output-off-after-labor-pact-total-declines-nearly-13-in-week.html | STEEL OUTPUT OFF AFTER LABOR PACT; Total Declines Nearly 13% In Week Ended Saturday - Layoffs Are Started | True | By Robert A. Wright | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/for-pedestrian-walks.html | For Pedestrian Walks | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/police-sergeant-killed.html | Police Sergeant Killed | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nuptials-planned-by-hermine-kahn.html | Nuptials Planned By Hermine Kahn | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bills-beat-lions-139-in-90-heat-at-buffalo-on-mercers-2-field-goals.html | Bills Beat Lions, 13-9, in 90 Heat at Buffalo on Mercer's 2 Field Goals; MDERMOTT SPURS BUFFALO'S ATTACK | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/american-motors-shows-a-profit-car-maker-cites-operating-net-of.html | AMERICAN MOTORS SHOWS A PROFIT; Car Maker Cites Operating Net of $4.7-Million for the Third Fiscal Quarter | True | By Jerry M. Flint | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/popes-edict-opposed-at-anglican-parley.html | Pope's Edict Opposed At Anglican Parley | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/sail-lead-taken-by-belle-haven-three-races-completed-in-girls.html | SAIL LEAD TAKEN BY BELLE HAVEN; Three Races Completed in Girls' Regatta in Sound | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/market-place-profit-figures-and-tax-impact.html | Market Place: Profit Figures And Tax Impact | True | By Robert Metz | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/rockefeller-coup-gave-platform-a-dovish-tone.html | Rockefeller Coup Gave Platform a Dovish Tone | True | By John W. Finney | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/eshkol-warns-arabs.html | Eshkol Warns Arabs | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/a-strike-by-police-in-buffalo-averted.html | A STRIKE BY POLICE IN BUFFALO AVERTED | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/paul-ulanowsky-pianist-60-dead-accompanist-for-top-lieder-singers.html | PAUL ULANOWSKY, PIANIST, 60, DEAD; Accompanist for Top Lieder Singers Shunned Spotlight | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/cantata-warms-the-electric-ear-william-russos-civil-war-refined.html | CANTATA WARMS THE ELECTRIC EAR; William Russo's 'Civil War' Refined From the Pop | True | By Donal Henahan | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/firstday-pace-at-freehold-is-erratic-as-machines-fail.html | First-Day Pace at Freehold Is Erratic as Machines Fail | True | By Louis Effrat | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/surgery-for-garrison.html | Surgery for Garrison | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/credit-markets-shortterm-interest-rates-resume-decline.html | Credit Markets: Short-Term Interest Rates Resume Decline | True | By John H. Allan | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/israeli-raid-seen-as-warning-to-amman-regime-attack-on-headquarters.html | Israeli Raid Seen as Warning to Amman Regime; Attack on Headquarters of Guerrillas Is Said to Have Political Implications | True | By Terence Smith | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/wood-field-and-stream-jarry-hicksville-tackle-manufacturer-named-to.html | Wood, Field and Stream; Jarry, Hicksville Tackle Manufacturer, Named to Fishing Hall of Fame | True | By Nelson Bryant | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/logan-and-shumlin-will-take-producers-roles-this-season.html | Logan and Shumlin Will Take Producers' Roles This Season | True | By Sam Zolotow | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/peace-workers-tell-of-delay-in-3-pilots-return-us-officials-are.html | Peace Workers Tell of Delay in 3 Pilots' Return; U.S. Officials Are Criticized on Fliers' Reluctance to Speak Out on Return | True | By Sidney E. Zion | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/harris-will-box-griffith-tonight-philadelphia-is-75-choice-for.html | HARRIS WILL BOX GRIFFITH TONIGHT; Philadelphia Is 7-5 Choice for Bout at Spectrum | True | By Dave Anderson | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/july-reserves-drop-at-bank-of-france-by-6668million.html | July Reserves Drop At Bank of France By $666.8-Million | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/chairman-and-president-named-by-benrus-watch.html | Chairman and President Named by Benrus Watch | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/reaping-the-use-of-a-historic-site.html | Reaping the Use of a Historic Site | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/leaders-give-report.html | Leaders Give Report | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/kurt-weigelt.html | KURT WEIGELT | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/stephanie-l-bennett-to-be-wed-sept-11-to-richard-leon-solar.html | Stephanie L. Bennett to Be Wed Sept. 11 to Richard Leon Solar | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/gulf-western-reports-results-of-tender-offer.html | Gulf & Western Reports Results of Tender Offer | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/johnson-will-get-a-checkup-today-going-to-texas-army-center-for.html | JOHNSON WILL GET A CHECKUP TODAY; Going to Texas Army Center for Annual Examination | True | By Neil Sheehan | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/sec-changes-rule-on-investing-units.html | S.E.C. CHANGES RULE ON INVESTING UNITS | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/venezuela-calm-amid-uncertainty-of-4way-presidential-race.html | Venezuela Calm Amid Uncertainty of 4-Way Presidential Race | True | By Juan de Onis | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/wax-recording-by-the-creator-of-tarzan-discovered.html | Wax Recording by the Creator of Tarzan Discovered | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/vincent-t-cooney-a-blueprint-expert.html | VINCENT T. COONEY, A BLUEPRINT EXPERT | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nbc-cameraman-charged-with-assault-on-policeman.html | N.B.C. Cameraman Charged With Assault on Policeman | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/pickets-assail-times-over-negro-printer.html | PICKETS ASSAIL TIMES OVER NEGRO PRINTER | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/in-land-of-goulash-communism-hungarians-are-eating-well.html | In Land of 'Goulash Communism,' Hungarians Are Eating Well | True | By Paul Hofmann | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/sovietfinnish-canal-is-reopened.html | Soviet-Finnish Canal Is Reopened | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/relief-flights-resume.html | Relief Flights Resume | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/gop-straight-arrow-daniel-jackson-evans.html | G.O.P. 'Straight Arrow' Daniel Jackson Evans | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/miss-regina-longo-engaged-to-a-lawyer.html | Miss Regina Longo Engaged to a Lawyer | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nixon-makes-a-new-gain-as-republicans-convene-a-smiling-nixon.html | NIXON MAKES A NEW GAIN AS REPUBLICANS CONVENE; A Smiling Nixon Arrives, Confident of Nomination | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/return-to-tradition-.html | Return to Tradition . . . | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/italian-trade-deficit-down.html | Italian Trade Deficit Down | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/riot-study-urges-police-restraint-chicago-report-puts-stress-on.html | RIOT STUDY URGES POLICE RESTRAINT; Chicago Report Puts Stress on Need for Manpower | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/15-jews-protest-action-by-nyu-pickets-ask-retraction-of-hatchetts.html | 15 JEWS PROTEST ACTION BY N.Y.U.; Pickets Ask Retraction of Hatchett's Appointment | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/finance-officer-named-by-helena-rubinstein.html | Finance Officer Named By Helena Rubinstein | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/stem-metals-appoints-a-new-chief-executive.html | Stem Metals Appoints A New Chief Executive | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/drama-play-for-all-plots.html | Drama: Play for All Plots | True | By Clive Barnes | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/dublin-employes-strike.html | Dublin Employes Strike | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/miss-lynn-omilley-is-engaged.html | Miss Lynn O'Malley Is Engaged | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/city-urged-to-use-us-food-stamps-new-york-congressmen-say-lindsay.html | CITY URGED TO USE U.S. FOOD STAMPS; New York Congressmen Say Lindsay Delays Program | True | By Richard L. Madden | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/appeals-court-sets-powell-case-review.html | APPEALS COURT SETS POWELL CASE REVIEW | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/czech-aide-to-visit-us.html | Czech Aide to Visit U.S. | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/syracuse-museum-to-open-its-new-home-on-oct-27.html | Syracuse Museum to Open Its New Home on Oct. 27 | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/five-asian-states-meeting-in-jakarta.html | FIVE ASIAN STATES MEETING IN JAKARTA | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/a-batch-of-new-products-for-the-home.html | A Batch of New Products for the Home | True | By Rita Reif | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/jacques-a-lewis.html | JACQUES A. LEWIS | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/candidates-outlay-put-at-50million-by-election-time.html | Candidates' Outlay Put at $50-Million By Election Time | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/index-of-commodity-prices-shows-rise-of-01-to-932.html | Index of Commodity Prices Shows Rise of 0.1, to 93.2 | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/phillies-set-back-giants-in-10th-64-gonzalezs-homer-defeats.html | PHILLIES SET BACK GIANTS IN 10TH 6-4; Gonzalez's Homer Defeats McCormick in Relief Role | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/suspect-is-seized-in-robbery-on-irt.html | SUSPECT IS SEIZED IN ROBBERY ON IRT | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/okker-carried-to-five-sets-before-winning-at-hamburg.html | Okker Carried to Five Sets Before Winning at Hamburg | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/dodgers-score-10-over-pirates-in-10.html | DODGERS SCORE, 1-0, OVER PIRATES IN 10 | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/stocks-move-up-in-lazy-session-885-millionshare-volume-is-lowest.html | STOCKS MOVE UP IN LAZY SESSION; 8.85 Million-Share Volume Is Lowest Since March -- 837 Issues Advance | True | By John J. Abele | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/125-are-hurt-in-crash-of-two-seaboard-passenger-trains-in-florida.html | 125 Are Hurt in Crash of Two Seaboard Passenger Trains in Florida | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/wheat-futures-show-a-decline-september-delivery-drops-to-new.html | WHEAT FUTURES SHOW A DECLINE; September Delivery Drops to New Seasonal Low | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/two-coup-leaders-in-brazzaville-get-presidents-backing.html | Two Coup Leaders In Brazzaville Get President's Backing | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/us-again-denies-any-role-in-the-czechoslovakia-crisis.html | U.S. Again Denies Any Role In the Czechoslovakia Crisis | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/hw-haldenstein-estate-lawyer-specialist-also-in-corporate-and-labor.html | H.W. HALDENSTEIN, ESTATE LAWYER; Specialist Also in Corporate and Labor Fields Dies | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/saigon-has-shifted-junk-fleet-to-commando-role-on-the-coast.html | Saigon Has Shifted Junk Fleet to Commando Role on the Coast | True | By William Beecher | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/program-aide-for-wnyc.html | Program Aide for WNYC | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/115-castle-builders-vie-for-fame-on-the-sands-of-jones-beach.html | 115 Castle Builders Vie for Fame on the Sands of Jones Beach | True | By Nan Ickeringill | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/to-succor-biafra.html | To Succor Biafra | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/frederick-w-lewis-exbrooklyn-pastor.html | FREDERICK W. LEWIS, EX-BROOKLYN PASTOR | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lee-white-plays-catchup-football.html | Lee White Plays Catch-Up Football | True | By Sam Goldaper | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nagy-dismissed-by-whips-after-clubhouse-dispute.html | Nagy Dismissed by Whips After Clubhouse Dispute | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/rockefeller-clings-to-hope-of-winning-nomination.html | Rockefeller Clings to Hope of Winning Nomination | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/astrodome-gets-bowl-game.html | Astrodome Gets Bowl Game | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/carroll-e-perkins.html | CARROLL E. PERKINS | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/panhandle-pipe-profit-lags.html | Panhandle Pipe Profit Lags | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bammans-blue-jay-scores-2-victories.html | BAMMAN'S BLUE JAY SCORES 2 VICTORIES | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/utility-companies-report-on-income.html | UTILITY COMPANIES REPORT ON INCOME | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/kramer-and-gonzalez-in-tennis-hall-of-fame.html | Kramer and Gonzalez In Tennis Hall of Fame | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/steel-gives-sign-it-is-weakening-in-price-dispute-government-acts.html | STEEL GIVES SIGN IT IS WEAKENING IN PRICE DISPUTE; Government Acts to Exploit Advantage, Seeking Bids on One Type of Metal | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mohawk-route-approved.html | Mohawk Route Approved | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/heavy-security-creates-air-of-vigilance-in-city-expanded-protection.html | Heavy Security Creates Air of Vigilance in City; Expanded Protection Given Candidates Began After Kennedy Assassination | True | By Martin Waldron | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/shore-track-choice-flats-and-trots-open-promise-wins-dash-at.html | Shore Track Choice: Flats and Trots Open; Promise Wins Dash at Atlantic City - - Pappa Steve 2d | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bone-and-skin-bank-depleted-by-the-war.html | Bone and Skin Bank Depleted by the War | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bomber-exercise-is-set.html | Bomber Exercise Is Set | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/first-talks-by-philippines-with-communist-group-set.html | First Talks by Philippines With Communist Group Set | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/orioles-defeat-yankees-53-on-2-homers-in-10th-brooks-robinson.html | Orioles Defeat Yankees, 5-3, on 2 Homers in 10th; BROOKS ROBINSON, POWELL CONNECT | True | By George Vecsey | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/holt-rinehart-winston-names-senior-executives.html | Holt, Rinehart & Winston Names Senior Executives | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/soviet-satellite-lands.html | SOviet Satellite Lands | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/gop-ship-stand-welcomed-here-but-industry-leaders-find-a-lack-of.html | G.O.P. SHIP STAND WELCOMED HERE; But Industry Leaders Find a Lack of Direction | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/3-negroes-killed-2-policemen-shot-in-coast-gun-fight.html | 3 Negroes Killed, 2 Policemen Shot In Coast Gun Fight | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/small-frequent-meals-linked-to-curb-on-coronaries.html | Small, Frequent Meals Linked to Curb on Coronaries | True | By Robert Reinhold | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/press-attacks-abandoned-moscow-abandons-attack-on-prague.html | Press Attacks Abandoned; Moscow Abandons Attack on Prague | True | By Raymond H. Anderson | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/91day-discount-off-to-4905-182day-bill-rate-dips-to-5099.html | 91-Day Discount Off to 4.905; 182-Day Bill Rate Dips to 5.099 | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/denied-a-key-job-top-mcarthy-aide-leaves-campaign-aide-of-mcarthy.html | DENIED A KEY JOB, TOP M'CARTHY AIDE LEAVES CAMPAIGN; AIDE OF M'CARTHY QUITS CAMPAIGN | True | Finney Resigns as Senator Refuses to Give Him Post as Convention Director | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/infiltrators-kill-gi-in-south-korea.html | INFILTRATORS KILL G.I. IN SOUTH KOREA | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/tv-coverage-of-gop-cbs-and-nbc-emphasize-technical-capabilities-abc.html | TV: Coverage of G.O.P.; C.B.S. and N.B.C. Emphasize Technical Capabilities -- A.B.C. Uses Summary | True | By Jack Gould | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/columbia-administration-drafts-a-plan-for-disciplinary-reforms.html | Columbia Administration Drafts A Plan for Disciplinary Reforms; Columbia Disciplinary Plan Is Drafted | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/music-haydn-in-august-lincoln-center-breaks-mozarts-monopoly.html | Music: Haydn in August; Lincoln Center Breaks Mozart's Monopoly | True | By Harold C. Schonberg | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/sato-envoy-will-visit-us.html | Sato Envoy Will Visit U.S. | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mcarthy-told-he-can-free-massachusetts-delegation.html | McCarthy Told He Can Free Massachusetts Delegation | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/102-lands-urged-to-end-gold-sales-all-in-imf-should-emulate-pool.html | 102 LANDS URGED TO END GOLD SALES; All in I.M.F. Should Emulate Pool, Congressman Says | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/brezhnev-backed-down-bratislava-meeting-put-soviet-in-position-of.html | Brezhnev Backed Down; Bratislava Meeting Put Soviet in Position of Retreating in Front of Allies | True | By Henry Kamm | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/rockefeller-supports-hershey-assails-draft.html | Rockefeller Supports Hershey, Assails Draft | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/london-stock-market-closes-firm-helped-by-buying-reflecting.html | London Stock Market Closes Firm, Helped by Buying Reflecting Corporate News; CZECH SITUATION LENDS STRENGTH | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mrs-johnstone-paces-jersey-open-golf.html | Mrs. Johnstone Paces Jersey Open Golf | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/police-blame-a-few-in-washington-sq-violence-deny-that-actions-of.html | Police Blame a Few in Washington Sq. Violence; Deny That Actions of Tactical Force in Arrest of Youth in Tree Provoked Crowd | True | By David Burnham | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/fancy-food-show-designed-for-every-taste-fancy-food-show-suits-all.html | Fancy Food Show Designed for Every Taste; FANCY FOOD SHOW SUITS ALL TASTES | True | By William M. Freeman | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/cynthia-rush-a-1962-debutante-is-betrothed-to-john-lynch-3d.html | Cynthia Rush, a 1962 Debutante, Is Betrothed to John Lynch 3d | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/music-plugged-in-at-tanglewood-electronic-concert-scores-despite.html | MUSIC PLUGGED IN AT TANGLEWOOD; Electronic Concert Scores Despite Some Distortion | True | By Theodore Strongin | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/port-authority-has-2d-choice-for-jersey-jetport-site-in-hunterdon.html | Port Authority Has 2d Choice for Jersey Jetport; Site in Hunterdon County Would Be Acceptable | True | By Edward Hudson | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/candidate-is-suing-city-for-injuries.html | CANDIDATE IS SUING CITY FOR INJURIES | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/international-nickel-increases-profits.html | International Nickel Increases Profits | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/transport-notes-a-report-on-path-jersey-calls-for-electronic.html | TRANSPORT NOTES: A REPORT ON PATH; Jersey Calls for Electronic Evaluation of System | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bob-hewitt-and-holmberg-post-victories-as-tennis-at-southampton.html | Bob Hewitt and Holmberg Post Victories as Tennis at Southampton Opens; DAVIS CUP STARS SKIP GRASS EVENT | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/banks-discuss-merger.html | Banks Discuss Merger | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/element-to-detect-minerals-is-hailed.html | ELEMENT TO DETECT MINERALS IS HAILED | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/gang-member-surrenders.html | Gang Member Surrenders | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/saigon-aides-report-rise-of-19-in-troop-strength.html | Saigon Aides Report Rise Of 19% in Troop Strength | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/red-sox-conquer-white-sox-2-to-1-gibsons-single-in-the-10th-scores.html | RED SOX CONQUER WHITE SOX, 2 TO 1; Gibson's Single in the 10th Scores Scott From Second | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/50-hurt-in-athens-rail-crash.html | 50 Hurt in Athens Rail Crash | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/guidelines-from-albany.html | Guidelines From Albany | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/rifle-and-shotgun-permits-issued-to-26500-in-city.html | Rifle and Shotgun Permits Issued to 26,500 in City | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/clifford-rohrberg-64-dies-morgan-guaranty-executive.html | Clifford Rohrberg, 64, Dies; Morgan Guaranty Executive | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nickerson-scores-nassau-bus-lines-urges-supervisors-to-insist-on.html | NICKERSON SCORES NASSAU BUS LINES; Urges Supervisors to Insist on Changes in Renewals | True | By Agis Salpukas | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/air-force-major-leader-for-national-pistol-crown.html | Air Force Major Leader For National Pistol Crown | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/braves-stop-cubs-streak-61-pappas-hits-3run-homer.html | Braves Stop Cubs' Streak, 6-1; Pappas Hits 3-Run Homer | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/york-pa-is-quiet-after-new-violence.html | YORK, PA., IS QUIET AFTER NEW VIOLENCE | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/judy-heldman-takes-bavarian-tennis-title.html | Judy Heldman Takes Bavarian Tennis Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/rep-gallagher-linked-to-mafia-life-article-details-alleged-ties-he.html | REP. GALLAGHER LINKED TO MAFIA; Life Article Details Alleged Ties -- He Denies Charges | True | By Sylvan Fox | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/glentoran-linfield-tie-11.html | Glentoran, Linfield Tie, 1-1 | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/5000-in-park-hear-lou-rawls-concert.html | 5,000 IN PARK HEAR LOU RAWLS CONCERT | True | ROBERT SHELTON. | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/elderly-plaintiffs-receive-preference-on-court-calendar.html | Elderly Plaintiffs Receive Preference On Court Calendar | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/baker-industries-elects.html | Baker Industries Elects | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bar-group-urges-inquiry-on-judge-leary-is-asked-to-look-into.html | BAR GROUP URGES INQUIRY ON JUDGE; Leary Is Asked to Look Into Charges of Interference | True | By Martin Arnold | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/half-of-the-traffic-deaths-are-linked-to-drinking.html | Half of the Traffic Deaths Are Linked to Drinking | True | By Richard D. Lyons | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/convention-rules-committee-moves-to-bar-racial-discrimination-in.html | Convention Rules Committee Moves to Bar Racial Discrimination in Party Affairs; PROPOSAL TO GO TO FLOOR TODAY | True | By John Herbers | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/enemy-death-toll-placed-at-66-after-2-battles-south-of-saigon.html | Enemy Death Toll Placed at 66 After 2 Battles South of Saigon | True | By Joseph B. Treaster | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/president-is-named-for-knittrends-inc.html | President Is Named For Knit-trends, Inc. | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mosbacher-retains-lead.html | Mosbacher Retains Lead | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/rights-contract-for-jobs-signed-international-paper-to-end.html | RIGHTS CONTRACT FOR JOBS SIGNED; International Paper to End Discrimination in South | True | By Eileen Shanahan | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/turbulence-in-avignon-students-from-paris-and-sympathizers-upset.html | Turbulence in Avignon; Students From Paris and Sympathizers Upset Schedule of the Culture Festival | True | By Howard Taubman | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/stol-runway-opens-at-la-guardia-la-guardia-opens-a-stol-runway.html | STOL Runway Opens At La Guardia; LA GUARDIA OPENS A STOL RUNWAY | True | By David K. Shipler | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/merger-talks-off-at-western-union-discussions-with-computer.html | MERGER TALKS OFF AT WESTERN UNION; Discussions With Computer Sciences Corp. Ended | True | By William D. Smith | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/stassen-forecasts-7thballot-victory.html | STASSEN FORECASTS 7TH-BALLOT VICTORY | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/kanazawa-wins-by-knockout.html | Kanazawa Wins by Knockout | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/holyoke-tuition-raised.html | Holyoke Tuition Raised | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/economists-cite-social-problems-study-says-research-must-relate-to.html | ECONOMISTS CITE SOCIAL PROBLEMS; Study Says Research Must Relate to New Forces | True | By Herbert Koshetz | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/militant-war-protest-slated-outside-democratic-convention.html | ' Militant' War Protest Slated Outside Democratic Convention | True | By Donald Janson | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/egyptians-to-build-oil-pipeline-from-suez-port-to-alexandria-uar.html | Egyptians to Build Oil Pipeline From Suez Port to Alexandria; U.A.R. WILL BUILD SUEZ OIL PIPELINE | True | By Eric Pace | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/u-s-general-slightly-wounded-by-shrapnel-in-vietnam.html | U. S. General Slightly Wounded by Shrapnel in Vietnam | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/new-primary-rejected.html | New Primary Rejected | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/hiroshima-bombing-marked.html | Hiroshima Bombing Marked | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/fairchild-to-sell-division.html | Fairchild to Sell Division | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/message-from-johnson.html | Message From Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/two-army-officers-given-long-jail-terms-in-greece.html | Two Army Officers Given Long Jail Terms in Greece | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/gerard-newkirchen-pairs-triumph-in-mixed-doubles.html | Gerard, Newkirchen Pairs Triumph in Mixed Doubles | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/controls-equipment-prices-raised-by-general-electric.html | Controls Equipment Prices Raised by General Electric; | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/karen-rosenberg-prospective-bride.html | Karen Rosenberg Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/standard-poors-names-executive-vice-president.html | Standard & Poor's Names Executive Vice President | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/dzu-jailing-upheld.html | Dzu Jailing Upheld | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/allan-kramer-fiance-of-barbara-j-rhein.html | Allan Kramer Fiance Of Barbara J. Rhein | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/king-emperor-captures-sanford-stakes-and-ties-saratoga-record.html | King Emperor Captures Sanford Stakes and Ties Saratoga Record; WHEATLEY COLT 5-LENGTH VICTOR | True | By Joe Nichols | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/federal-board-bars-role-in-chicago-railroad-strike.html | Federal Board Bars Role In Chicago Railroad Strike | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/dunn-eliminates-wissoff-in-over35-title-tennis.html | Dunn Eliminates Wissoff In Over-35 Title Tennis | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/malefemale-job-ads-curbed-by-us-agency.html | 'Male-Female' Job Ads Curbed by U.S. Agency | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/m-afiachiefreportedcaught.html | M afiaChiefReportedCaught | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/juror-in-mistrial-sentenced.html | Juror in Mistrial Sentenced | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lefthandedness-held-matter-of-chance-in-man-expert-discounts.html | Left-Handedness Held Matter of Chance in Man; Expert Discounts Heredity as Factor, Citing Study of Mice and Humans | True | By Jane E. Brody | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mrs-day-captures-medal-at-pelham.html | MRS. DAY CAPTURES MEDAL AT PELHAM | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/miss-mary-elizabeth-mcgraw-is-fiancee-of-robert-b-aberlin.html | Miss Mary Elizabeth McGraw Is Fiancee of Robert B. Aberlin | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/theodore-carlson-dies-at-65-partner-in-wall-street-firm.html | Theodore Carlson Dies at 65; Partner in Wall Street Firm | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/observer-intercepted-mail-from-never-never-land.html | Observer: Intercepted Mail From Never Never Land | True | By Russell Baker | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/sports-of-the-times-a-king-with-no-court.html | Sports of The Times; A King With No Court | True | By Neil Amdur | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/maris-to-retire-from-baseball-in-october-to-enter-business.html | Maris to Retire From Baseball In October to Enter Business | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/city-bank-derides-recession-alarms-discerns-little-evidence-economy.html | CITY BANK DERIDES RECESSION ALARMS; Discerns 'Little Evidence' Economy Will Decline | True | H. ERICH HEINEMANN | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/academic-freedom-called-issue.html | Academic Freedom Called Issue | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/astros-top-mets-65-two-runs-in-7th-win-for-houston.html | Astros Top Mets, 6-5; TWO RUNS IN 7TH WIN FOR HOUSTON | True | By Joseph Durso | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/nixons-navy-biggest-in-florida-but-rockefeller-fleet-is-missing-in.html | Nixon's Navy Biggest in Florida; But Rockefeller Fleet Is Missing in Array of Pestered Boats | True | By Charlotte Curtis | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/wallace-declines-to-back-nominees-of-major-parties.html | Wallace Declines to Back Nominees of Major Parties | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/new-executives-appointed-for-westinghouse-stations.html | New Executives Appointed For Westinghouse Stations | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/a-dispensable-day-planned-that-way-dispensable-day-planned.html | A Dispensable Day Planned That Way; Dispensable Day Planned | True | By Russell Baker | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/miss-sandra-gildar-to-be-a-bride.html | Miss Sandra Gildar to Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/state-opens-case-of-black-panther-promises-surprise-witness-who-saw.html | STATE OPENS CASE OF BLACK PANTHER; Promises Surprise Witness Who Saw Coast Murder | True | By Wallace Turner | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/pilot-is-killed-as-chute-fails.html | Pilot Is Killed as Chute Fails | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/japans-steel-exports-rise.html | Japan's Steel Exports Rise | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/fights-under-way-to-control-3-banks-fights-under-way-to-control.html | Fights Under Way To Control 3 Banks; FIGHTS UNDER WAY TO CONTROL BANKS | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/medal-class-won-by-wendy-waters-victory-at-sussex-county-horse.html | MEDAL CLASS WON BY WENDY WATERS; Victory at Sussex County Horse Show Is Her 2d | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/transcript-of-keynote-address-by-governor-evans-to-the-republican.html | Transcript of Keynote Address By Governor Evans to the Republican Convention | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lawrence-hospitalized.html | Lawrence Hospitalized | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lawrence-m-levin.html | LAWRENCE M. LEVIN | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/international-paper-will-pay-985million-for-davol-inc-companies.html | International Paper Will Pay $98.5-Million for Davol, Inc.; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/cost-of-sunday-dinner-shows-slight-decline.html | Cost of Sunday Dinner Shows Slight Decline | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/books-of-the-times-calvinos-cosmogony.html | Books of The Times; Calvino's Cosmogony | True | By Charles Simmons | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/the-unquiet-border.html | The Unquiet Border | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/filing-for-licenses-by-home-improvers-begins-in-city-today.html | Filing for Licenses By Home Improvers Begins in City Today | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/cards-triumph-32-over-reds-shannons-double-decisive.html | Cards Triumph, 3.2, Over Reds;; Shannon's Double Decisive | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/barber-line-promotion.html | Barber Line Promotion | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/peace-corps-names-aide.html | Peace Corps Names Aide | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/strike-at-sub-base-enters-4th-week.html | STRIKE AT SUB BASE ENTERS 4TH WEEK | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/pools-reflect-citys-diversity.html | Pools Reflect City's Diversity | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/redemptions-climb-for-savings-bonds.html | Redemptions Climb For Savings Bonds | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/lindsay-wins-applause-second-only-to-goldwaters-after-introducing.html | Lindsay Wins Applause Second Only to Goldwater's After Introducing Keynoter; MAYOR DEPLORES 'TERROR' IN CITIES | True | By Richard Reeves | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/mrs-auslander-has-son.html | Mrs. Auslander Has Son | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/fliers-undergo-checkups.html | Fliers Undergo Checkups | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/harding-gets-pipers-post.html | Harding Gets Pipers' Post | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/third-witness-held-in-bronx-slaying.html | THIRD WITNESS HELD IN BRONX SLAYING | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/jackson-connell-win-at-net.html | Jackson, Connell Win at Net | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/reagan-officially-in-the-race-he-acts-to-bar-a-nixon-sweep-reagan.html | Reagan Officially in the Race; He Acts to Bar a Nixon Sweep; Reagan Officially in Race, Acts to Bar Nixon Sweep | True | By Gladwin Hill | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/eisenhowers-address-to-republican-convention-warning-of-the.html | Eisenhower's Address to Republican Convention, Warning of the Communist Peril at Home and Abroad | True | Special to The New York Times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/advertising-how-insurance-pitch-evolved.html | Advertising How Insurance Pitch Evolved | True | By Leonard Sloane | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/pepsicola-pact-ratified.html | Pepsi-Cola Pact Ratified | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/manila-uses-disinfectant-in-aftermath-of-quake.html | Manila Uses Disinfectant In Aftermath of Quake | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/system-for-selecting-president.html | System for Selecting President | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/strong-quake-jars-japan.html | Strong Quake Jars Japan | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/bridge-80-teams-are-whittled-down-to-8-in-spingold-title-play.html | Bridge: 80 Teams Are Whittled Down To 8 in Spingold Title Play | True | By Alan Truscott | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/marion-f-zucker-to-be-married.html | Marion F. Zucker to Be Married | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/the-opening-session-promptly-sets-record.html | The Opening Session Promptly Sets Record | True | Special to The New York times | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-06 | 1968-08-06 | https://www.nytimes.com/1968/08/06/archives/police-call-boxes-in-use-again-as-2-men-are-held-in-bombing.html | Police Call Boxes in Use Again As 2 Men Are Held in Bombing | True | | 1996-06-17 | RE0000726410 | B00000445402 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/a-coolingoff-period-over-sabah-reported.html | A 'Cooling-Off' Period Over Sabah Reported | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/oklahoma-delegate-plays-lonely-role-aiding-rockefeller.html | Oklahoma Delegate Plays Lonely Role Aiding Rockefeller | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/inco-to-construct-new-ontario-plant.html | INCO TO CONSTRUCT NEW ONTARIO PLANT | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/house-unit-criticizes-alliance-for-progress-goals.html | House Unit Criticizes Alliance for Progress Goals | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/wayne-woods-weds-miss-evelyn-carson.html | Wayne Woods Weds Miss Evelyn Carson | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/japan-discount-rate-cut-to-584.html | Japan Discount Rate Cut to 5.84% | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/panel-to-pass-on-candidates-for-judge-party-leaders-in-bronx-and.html | Panel to Pass on Candidates for Judge; Party Leaders in Bronx and Manhattan Agree to Fitness Review Citizens' Unit Will Check Nominees for 17 Posts on Supreme Court Citizens' Panel to Pass on Qualifications of Candidates for 17 Supreme Court Judgeships | True | By Thomas P. Ronan | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/an-acceptance-by-dirksen.html | An Acceptance by Dirksen | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/accord-is-reached-in-canada-to-settle-20day-mail-strike.html | Accord Is Reached In Canada to Settle 20-Day Mail Strike | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/federal-reserve-sees-price-spurt-new-york-bank-is-cautious-on-move.html | FEDERAL RESERVE SEES PRICE SPURT; New York Bank Is Cautious on Move to Easier Money Federal Reserve Sees a Price Spurt | True | By H. Erich Heinemann | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/books-of-the-times-reports-from-the-black-psyche.html | Books of The Times; Reports From the Black Psyche | True | By Christopher Lehmann-Haupt | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/police-here-seeking-money-to-aid-widows-in-cleveland.html | Police Here Seeking Money To Aid Widows in Cleveland | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/encyclical-praised.html | Encyclical Praised | True | FRANCIS S. HYNES | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/total-revenues-up-at-western-union.html | TOTAL REVENUES UP AT WESTERN UNION | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/homer-by-stuart-in-vain.html | Homer by Stuart in Vain | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/reynolds-buys-a-ranch-to-settle-suit-on-fumes.html | Reynolds Buys a Ranch To Settle Suit on Fumes | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/harriet-himoff-scarsdale-bride-of-morton-moss.html | Harriet Himoff Scarsdale Bride of Morton Moss | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/goodyear-tire-co-profits-hit-peak-to-highlight-variety-of-company.html | Goodyear Tire Co. Profits Hit Peak to Highlight Variety of Company Reports | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/generals-release-2-players.html | Generals Release 2 Players | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/integration-set-in-indianapolis-schools-to-reassign-many-teachers.html | INTEGRATION SET IN INDIANAPOLIS; Schools to Reassign Many Teachers of Both Races | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/russians-put-on-a-show-a-stylish-one.html | Russians Put On a Show -- a Stylish One | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/small-bomb-thrown-here-at-office-of-daily-world.html | Small Bomb Thrown Here At Office of Daily World | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/sclerosis-party-saturday.html | Sclerosis Party Saturday | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/isbrandtsen-names-vice-president.html | Isbrandtsen Names Vice President | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/financial-aid-due-for-heller-play-tickets-will-be-bought-for-resale.html | FINANCIAL AID DUE FOR HELLER PLAY; Tickets Will Be Bought for Resale at a Discount | True | By Sam Zolotow | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/tv-politics-fails-to-lure-viewers-from-adventure-usual-fare-on-abc.html | TV: Politics Fails to Lure Viewers From Adventure; Usual Fare on A.B.C. Outdraws Convention Rating Gain Holds for Late Miami Wrap-Up | True | By Jack Gould | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/german-reds-end-attack-on-prague-accords-at-bratislava-bring-shift.html | GERMAN REDS END ATTACK ON PRAGUE; Accords at Bratislava Bring Shift in Party's Stance -- Ulbricht Is Silent GERMAN REDS HALT ATTACK ON PRAGUE | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/a-secret-payload-is-orbited-by-us-despite-talk-of-moratorium-both.html | A SECRET PAYLOAD IS ORBITED BY U.S.; Despite Talk of Moratorium, Both Sides Continue Tests | True | By John Noble Wilford | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/publishers-scored-on-free-press-plea.html | PUBLISHERS SCORED ON FREE PRESS PLEA | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/steel-pricing-policies-under-review.html | Steel Pricing Policies Under Review | True | By Robert A. Wright | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/an-african-tragedy.html | An African Tragedy | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/spanish-police-round-up-suspects-in-basque-area.html | Spanish Police Round Up Suspects in Basque Area | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/sato-seeks-to-build-forces-but-japanese-hesitate.html | Sato Seeks to Build Forces, but Japanese Hesitate | True | By Emerson Chapinspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mary-strasburg-45-reporter-in-capital.html | MARY STRASBURG, 45, REPORTER IN CAPITAL | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/dubliners-burn-garbage.html | Dubliners Burn Garbage | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/columbia-asked-to-keep-dean-barrett.html | Columbia Asked to Keep Dean Barrett | True | By Homer Bigart | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/alice-sue-grupp-plans-marriage.html | Alice Sue Grupp Plans Marriage | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/west-virginia-car-crash-kills-five-from-bronx.html | West Virginia Car Crash Kills Five From Bronx | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/storm-king-plan-by-con-ed-gains-in-fpc-report-examiner-supports.html | STORM KING PLAN BY CON ED GAINS IN F.P.C. REPORT; Examiner Supports Building of Power Plant on Hudson -- No Peril to Fish Found STORM KING PLAN BY CON ED GAINS | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/griffith-wins-unanimous-verdict-over-harris-loser-on-the-run.html | Griffith Wins Unanimous Verdict Over Harris; LOSER ON THE RUN THROUGHOUT BOUT Griffith Stuns Him Several Times in 12-Rounder-- Defeat Harris's First | True | By Dave Andersonspecial to the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/beran-undergoes-surgery.html | Beran Undergoes Surgery | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/twins-turn-back-orioles-54-allison-belts-no-13.html | Twins Turn Back Orioles, 5-4; Allison Belts No. 13 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/anglicans-oppose-popes-birth-view-bishops-reaffirm-58-stand-that.html | ANGLICANS OPPOSE POPES BIRTH VIEW; Bishops Reaffirm '58 Stand That Size of a Family Is Matter of Conscience ANGLICANS OPPOSE POPES BIRTH VIEW | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/commodities-silver-and-palladium-in-minor-rallies.html | Commodities: Silver and Palladium in Minor Rallies | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/city-expects-sponsors-and-site-for-hudson-stolport-in-1968.html | City Expects Sponsors and Site For Hudson STOLport in 1968 | True | By Maurice Carroll | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/uruguay-bank-clerks-strike.html | Uruguay Bank Clerks Strike | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/reminder-from-moscow.html | Reminder From Moscow | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/track-repairs-pressed.html | Track Repairs Pressed | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/sports-of-the-times-the-widow-of-the-babe.html | Sports of The Times; The Widow of the Babe | True | By George Vexsey | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/biafras-children.html | Biafra's Children | True | ALPHONSO H. CASER | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/panel-urges-oas-to-reinforce-the-authority-of-its-secretary-general.html | Panel Urges O.A.S. to Reinforce the Authority of Its Secretary General | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/w-t-grant-sales-increase.html | W. T. Grant Sales Increase | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/schedule-for-tonight-at-pop-convention.html | Schedule for Tonight at G.O.P. Convention | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/members-of-sec-and-exchange-meet.html | MEMBERS OF S.E.C. AND EXCHANGE MEET | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/miss-mcgovern-faces-trial.html | Miss McGovern Faces Trial | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/savings-association-robbed.html | Savings Association Robbed | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/justice-department-fights-clays-plea-to-high-court.html | Justice Department Fights Clay's Plea to High Court | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nepal-measles-toll-high.html | Nepal Measles Toll High | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/john-murray-a-writer-to-wed-mimi-harriman.html | John Murray, a Writer, To Wed Mimi Harriman | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/53-fordham-priests-back-pope-on-birthcontrol-ban.html | 53 Fordham Priests Back Pope on Birth-Control Ban | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/gladdingsylvania-talks-off.html | Gladding-Sylvania Talks Off | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/leader-of-biafra-quits-addis-ababa-he-and-gabonese-contested-by.html | LEADER OF BIAFRA QUITS ADDIS ABABA; He and Gabonese Contested by Nigeria Leave Parley | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/5-policemen-shot-in-chicago-suburb.html | 5 POLICEMEN SHOT IN CHICAGO SUBURB | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/air-france-weighs-reduction-in-flights-on-west-berlin-run.html | Air France Weighs Reduction in Flights On West Berlin Run | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/huac-overripe-for-extinction.html | HUAC: Overripe for Extinction | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/seizure-of-lent-art-barred-by-new-law.html | SEIZURE OF LENT ART BARRED BY NEW LAW | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/czechoslovak-reformers-rehabilitating-many-catholic-clerics.html | Czechoslovak Reformers Rehabilitating Many Catholic Clerics | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/news-of-realty-7th-ave-projegt-work-will-start-today-on-45story.html | NEWS OF REALTY: 7TH AVE. PROJEGT; Work Will Start Today on 45-Story Office Building | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mrs-doublet-scores-by-1-up-over-maureen-orcutt-in-jersey.html | Mrs. Doublet Scores by 1 Up Over Maureen Orcutt in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/miami-beach-is-replete-with-character-actors.html | Miami Beach Is Replete With Character Actors | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lifecycle-economics-as-postwar-babies-join-labor-force-nations.html | Life-Cycle Economics; As Postwar Babies Join Labor Force, Nation's Output Is Likely to Increase Life-Cycle Economics | True | By Albert L. Kraus | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/israeli-forces-in-pursuit-cross-into-jordan-again-israeli-forces.html | Israeli Forces, in Pursuit, Cross Into Jordan Again; Israeli Forces Enter Jordan; Report Killing Five Saboteurs | True | BY Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/negro-rockefeller-backers-threaten-antinixon-vote.html | Negro Rockefeller Backers Threaten Anti-Nixon Vote | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/7-activated-air-reservists-suing-to-halt-reassignment.html | 7 Activated Air Reservists Suing to Halt Reassignment | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/aid-pledges-given-to-southern-yemen.html | AID PLEDGES GIVEN TO SOUTHERN YEMEN | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/vargas-and-liotart-fined-for-soccer-game-fracas.html | Vargas and Liotart Fined For Soccer Game Fracas | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/maloony-of-reds-chegks-cards-50-gives-5-hits-as-cincinnati-regains.html | MALOONY OF REDS CHEGKS CARDS, 5-0; Gives 5 Hits as Cincinnati Regains Third Place | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rise-in-parcel-post-rates-will-go-into-effect-oct-19.html | Rise in Parcel Post Rates Will Go Into Effect Oct. 19 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/city-asks-rebate-from-4-hospitals-says-2million-was-spent-contrary.html | CITY ASKS REBATE FROM 4 HOSPITALS; Says $2-Million Was Spent Contrary to Pacts | True | By Martin Tolchin | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/warren-ackerman.html | WARREN ACKERMAN | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/surgeons-display-a-machine-for-storage-of-human-organs.html | Surgeons Display a Machine For Storage of Human Organs | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/britain-asks-pact-on-germ-warfare-presents-plan-at-geneva-to.html | BRITAIN ASKS PACT ON GERM WARFARE; Presents Plan at Geneva to Supplement '25 Protocol | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/blood-is-collected-by-the-actors-fund.html | BLOOD IS COLLECTED BY THE ACTORS FUND | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/iselin-is-named-jets-president-head-of-monmouth-park-is-successor.html | ISELIN IS NAMED JETS' PRESIDENT; Head of Monmouth Park Is Successor to Lillis | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/u-s-oil-bonus-plan-is-assailed-by-fuel-industry.html | U. S. Oil Bonus Plan Is Assailed by Fuel Industry | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nixon-said-to-bar-southerners-bid-shuns-pledge-on-choosing.html | NIXON SAID TO BAR SOUTHERNERS BID; Shuns Pledge on Choosing Conservative for Ticket | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mcarthy-aides-count-the-votes-find-humphrey-now-short-of.html | MCARTHY AIDES COUNT THE VOTES; Find Humphrey Now Short of First-Ballot Victory | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/corcoran-to-get-hagen-award.html | Corcoran to Get Hagen Award | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/us-and-poland-in-accord-on-payment-of-annuities.html | U.S and Poland in Accord On Payment of Annuities | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/humphrey-holds-5339-lead-over-mccarthy-in-gallup-poll.html | Humphrey Holds 53-39 Lead Over McCarthy in Gallup Poll | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/doctors-to-redefine-death.html | Doctors to Redefine Death | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/donald-j-baker-jr-will-marry-miss-emily-l-delman-sept-7.html | Donald J. Baker Jr. Will Marry Miss Emily L. Delman Sept. 7 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/40000-attend-hiroshima-rites-on-anniversary-of-45-holocaust.html | 40,000 Attend Hiroshima Rites On Anniversary of '45 Holocaust | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/troops-and-armor-massed-in-rio-forestall-a-demonstration-by.html | Troops and Armor Massed in Rio Forestall a Demonstration by Students | True | By Paul L Montgomeryspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/l-m-wallstein-lawyer-83-dies-served-city-in-regimes-of-mitchel-and.html | L. M. WALLSTEIN, LAWYER, 83, DIES; Served City in Regimes of Mitchel and La Guardia | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/artifacts-found-in-celebes.html | Artifacts Found in Celebes | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mint-selling-coin-sets.html | Mint Selling Coin Sets | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/son-to-the-moorheads.html | Son to the Moorheads | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/2-container-ships-ordered.html | 2 Container Ships Ordered | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mayor-orders-city-to-speed-claims-for-us-and-state-aid.html | Mayor Orders City to Speed Claims for U.S. and State Aid | True | By Richard Phalon | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/hong-kong-politics-disguised.html | Hong Kong Politics Disguised | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/radar-failure-causes-delays-of-2-hours-at-3-airports-here.html | Radar Failure Causes Delays Of 2 Hours At 3 Airports Here | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lebanon-defeats-powers-bill.html | Lebanon Defeats Powers Bill | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/morgan-guaranty-elects-5.html | Morgan Guaranty Elects 5 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/4000-in-guns-stolen.html | $4,000 in Guns Stolen | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/czech-aide-to-visit-us.html | Czech Aide to Visit U.S. | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/spain-wins-tennis-cup.html | Spain Wins Tennis Cup | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/prison-in-drag-race-death.html | Prison in Drag Race Death | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/jersey-strike-spreads.html | Jersey Strike Spreads | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/peking-charges-intrusion.html | Peking Charges Intrusion | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mrs-glass-ross-advance-in-eastern-title-doubles.html | Mrs. Glass, Ross Advance In Eastern Title Doubles | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/dr-r-h-wilhelm-of-princeton-59-chemical-engineer-who-led-department.html | DR. R. H. WILHELM OF PRINCETON, 59; Chemical Engineer Who Led Department Is Dead | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rate-of-crimelinked-genetic-flaw-is-revised-abnormality-found-in.html | Rate of Crime-Linked Genetic Flaw Is Revised; Abnormality Found in Men Shows Evidence of Having Much Higher Incidence | True | By Jane E. Brodyspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mobilization-hurts-vietnam-business.html | Mobilization Hurts Vietnam Business | True | By Gene Robertsspecial to the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/laurence-s-lachman.html | LAURENCE S. LACHMAN | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/green-widens-lead-in-us-pistol-event.html | GREEN WIDENS LEAD IN U.S. PISTOL EVENT | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rockefeller-opposed.html | Rockefeller Opposed | True | MAURICE TARPLIN | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/big-board-listing-sought-by-travelers-insurance.html | Big Board Listing Sought By Travelers Insurance | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/bamman-is-overall-victor-at-pequot-clubs-regatta.html | Bamman Is Over-All Victor At Pequot Club's Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/four-study-panels-set-up-by-humphrey-headquarters.html | Four Study Panels Set Up By Humphrey Headquarters | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/ford-fund-aiding-projects-in-slums-cleveland-and-detroit-main.html | FORD FUND AIDING PROJECTS IN SLUMS; Cleveland and Detroit Main Beneficiaries of Grants | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/dole-wins-gop-bid-in-kansas-for-carlson-seat-in-the-senate.html | Dole Wins G.O.P. Bid in Kansas For Carlson Seat in the Senate | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/youth-hit-by-sniper-while-watching-fire.html | YOUTH HIT BY SNIPER WHILE WATCHING FIRE | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/compromise-hinted-in-telephone-strike.html | COMPROMISE HINTED IN TELEPHONE STRIKE | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/carolina-official-arrested.html | Carolina Official Arrested | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/red-sox-triumph-82.html | Red Sox Triumph, 8-2 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/belle-haven-club-qualifies-in-sail-takes-preliminary-series-in.html | BELLE HAVEN CLUB QUALIFIES IN SAIL; Takes Preliminary Series in Girls' Competition | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mississippi-negro-quits-delegation.html | MISSISSIPPI NEGRO QUITS DELEGATION | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/distillery-soccer-victor.html | Distillery Soccer Victor | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lindsay-solicits-votes-for-rockefeller.html | Lindsay Solicits Votes for Rockefeller | True | By Richard Reevesspecial To The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/man-with-a-pistol-shot-by-policeman.html | MAN WITH A PISTOL SHOT BY POLICEMAN | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/program-varied-at-tanglewood-reminiscent-music-played-with-uptodate.html | PROGRAM VARIED AT TANGLEWOOD; Reminiscent Music Played With Up-to-Date Works | True | By Theodore Stronginspecial To The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/canadian-board-suggests-165-pay-rise-for-pilots.html | Canadian Board Suggests 16.5% Pay Rise for Pilots | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/boston-accepts-university-post.html | Boston Accepts University Post | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/avon-names-executives.html | Avon Names Executives | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rev-anthony-j-mcmullen-philosophy-professor-59.html | Rev. Anthony J. McMullen, Philosophy Professor, 59 | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/wallace-pledges-hell-carry-texas.html | WALLACE PLEDGES HELL CARRY TEXAS | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/chiefs-down-beacons-21.html | Chiefs Down Beacons, 2-1 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/utilities-to-build-nuclear-systems.html | UTILITIES TO BUILD NUCLEAR SYSTEMS | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nixon-says-he-has-eased-views-on-communist-bloc-nixon-says-i-he-has.html | Nixon Says He Has Eased Views on Communist Bloc; Nixon Says He Has Eased View On Communist Bloc Since 1960 | True | By Robert B. Semple Jr.special To The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/belafonte-to-aid-mccarthy.html | Belafonte to Aid McCarthy | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/trade-center-started-as-men-of-iron-install-steel.html | Trade Center Started as Men of Iron Install Steel | True | By David K. Shipler | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/petitions-in-indiana-seek-mccarthy-lindsay-ticket.html | Petitions in Indiana Seek McCarthy-Lindsay Ticket | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/tass-criticizes-eisenhower-for-anticommunist-cliches.html | Tass Criticizes Eisenhower For 'Anti-Communist Cliches' | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/3nation-company-formed-to-sell-european-airbus.html | 3-Nation Company Formed To Sell European Airbus | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/relief-extended-in-divorce-cases-judge-orders-city-to-pay-cost-of.html | RELIEF EXTENDED IN DIVORCE CASES; Judge Orders City to Pay Cost of Legal Ads for Poor | True | By McCandlish Phillips | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/a-husband-in-britain-isnt-driven-to-drink.html | A Husband in Britain Isn't Driven to Drink | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lord-fleck-industrialist-dead-exhead-of-imperial-chemical-chairman.html | Lord Fleck, Industrialist, Dead; Ex-Head of Imperial Chemical; Chairman of Giant Combine Was 78 -- Led British Nuclear Safety Body | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mrs-shepherd-takes-lead-in-area-b-title-yachting.html | Mrs. Shepherd Takes Lead In Area B Title Yachting | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/williams-defeats-canadian.html | Williams Defeats Canadian | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mccarthy-and-humphrey-are-allotted-equal-space.html | McCarthy and Humphrey Are Allotted Equal Space | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/index-of-commodity-prices-shows-rise-of-02-to-934.html | Index of Commodity Prices Shows Rise of 0.2, to 93.4 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/kennedys-arrive-in-greece.html | Kennedys Arrive in Greece | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/flaws-in-polls.html | Flaws in Polls | True | TRACY B. STRONG | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/william-lawrence-is-ill.html | William Lawrence Is Ill | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rockefeller-and-reagan-struggle-to-deny-nixon-victory-on-first.html | ROCKEFELLER AND REAGAN STRUGGLE TO DENY NIXON VICTORY ON FIRST BALLOT; TWO GAIN SUPPORT Platform Is Approved by the Convention -- Nomination Today Rockefeller and Reagan Fight to Prevent Nixon's Nomination on the First Ballot LEADER'S RIVALS PICK UP SUPPORT Southern Delegations Push for a Conservative on Ticket With Nixon | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/two-guilty-in-riot-slaying.html | Two Guilty in Riot Slaying | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/usac-keeps-changing-rules-by-outlawing-cars-of-pioneers.html | U.S.A.C. Keeps Changing Rules By Outlawing Cars of Pioneers | True | By John S. Radosta | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lyman-gains-in-tennis.html | Lyman Gains in Tennis | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/canadians-report-2-killed-doing-relief-work-in-nigeria.html | Canadians Report 2 Killed Doing Relief Work in Nigeria | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/pirates-beat-dodgers-41.html | Pirates Beat Dodgers, 4-1 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/chicago-bank-aids-britons.html | Chicago Bank Aids Britons | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mansfield-off-to-moscow.html | Mansfield Off to Moscow | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/stocks-on-amex-advance-widely-volume-rises-past-4-million-unlisted.html | STOCKS ON AMEX ADVANCE WIDELY; Volume Rises Past 4 Million -- Unlisted Issues Gain | True | By William M. Freeman | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/studies-on-rats-discount-stress-as-clue-to-high-blood-pressure.html | Studies on Rats Discount Stress As Clue to High Blood Pressure | True | By Robert Reinhold | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rockefeller-race-opposed-by-foe-of-school-busing.html | Rockefeller Race Opposed By Foe of School Busing | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/black-panther-helps-act-out-testimony-accusing-him-of-killing-a.html | Black Panther Helps Act Out Testimony Accusing Him of Killing a Policeman | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/advertising-johnnie-clears-3-big-hurdles.html | Advertising Johnnie Clears 3 Big Hurdles | True | By Leonard Sloane | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rohr-chosen-to-supply-pods-for-dc10-engines.html | Rohr Chosen to Supply Pods for DC-10 Engines | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/cardinal-slipyj-honored-on-visit-to-seton-hall.html | Cardinal Slipyj Honored On Visit to Seton Hall | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/newissue-rates-drop-some-more-already-outstanding-bonds-however.html | NEW-ISSUE RATES DROP SOME MORE; Already-Outstanding Bonds, However, Remain Steady in Price or Slip Slightly Credit Markets: Benchmark Interest Rates on New Issues Continue to Decline TREASURY'S NOTES BRING A PREMIUM Already-Outstanding Bonds, However, Remain Steady in Price or Slip Slightly | True | By John H. Allan | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/3-on-plane-hurt-in-storm.html | 3 on Plane Hurt in Storm | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mays-is-wooing-affluent-on-li-mays-is-wooing-affluent-on-l-i.html | Mays Is Wooing Affluent on L.I.; MAYS IS WOOING AFFLUENT ON L. I. | True | By Isadore Barmash | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/athens-orders-greeks-to-vote-on-constitution.html | Athens Orders Greeks To Vote on Constitution | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/alinsky-to-train-white-militants-institute-planned-for-chicago-to.html | Alinsky to Train White Militants; Institute Planned for Chicago to School the Middle Class Graduates to Set Up Pressure Groups for Social Reform | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/foreign-affairs-a-new-little-entente.html | Foreign Affairs: A New Little Entente | True | By C. L. Sulzberger | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/riessen-advances-in-german-tennis.html | RIESSEN ADVANCES IN GERMAN TENNIS | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/top-cubans-linked-to-guevara-band-13-cubans-linked-to-guevara-band.html | Top Cubans Linked to Guevara Band; 13 CUBANS LINKED TO GUEVARA BAND | True | By Henry Raymont | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/child-who-received-liver-in-total-transplant-dies.html | Child Who Received Liver In Total Transplant Dies | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/christine-dorresteyn-is-betrothed.html | Christine Dorresteyn Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/senator-smith-has-surgery.html | Senator Smith Has Surgery | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rokossovsky-given-heros-funeral.html | Rokossovsky Given Hero's Funeral | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/tigers-down-indians-21-in-17th-hiller-sets-bigleague-strikeout.html | Tigers Down Indians, 2-1, in 17th; Hiller Sets Big-League Strike-Out Record; HIT BY TRACEWSKI BEATS CLEVELAND Curfew Halts Second Game -- Hiller Fans First Six Indians for a Record | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/wards-earnings-recover-sharply-big-departmentstore-chain-gains-in.html | WARD'S EARNINGS RECOVER SHARPLY; Big Department-Store Chain Gains in Quarter and Half | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/moore-beats-montgomery-86-75-in-79th-meadow-club-tennis-tournament.html | Moore Beats Montgomery, 8-6, 7-5, in 79th Meadow Club Tennis Tournament; SCOTT CONQUERS COXE BY 6-1, 6-3 Leach Downs Heuse, 6-3, 6-3, -- Stubbs, Loyo-Mayo Also Win at Southampton | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/reservists-lose-suit-on-active-duty-assignment-us-judge-says-the.html | Reservists Lose Suit on Active Duty Assignment; U.S. Judge Says the Shifting of 113 Men Did Not Violate Their Constitutional Rights | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/armour-deal-set-by-general-host-gulf-western-in-an-accord-to-sell.html | ARMOUR DEAL SET BY GENERAL HOST; Gulf & Western in an Accord to Sell Shares It Holds | True | By Clare M. Reckert | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rep-gallagher-denies-charges-that-he-assisted-mafia-boss.html | Rep. Gallagher Denies Charges That He Assisted Mafia Boss | True | By Sidney E. Zion | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/event-marked-in-us.html | Event Marked in U.S. | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/horn-hardart-unit-elects.html | Horn & Hardart Unit Elects | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/jersey-bloc-pressed-to-back-nixon-on-first-ballot.html | Jersey Bloc Pressed to Back Nixon on First Ballot | True | By James F. Clarityspecial to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/exaide-at-irving-trust-joins-bank-of-america.html | Ex-Aide at Irving Trust Joins Bank of America | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/arson-at-stanford-4th-time.html | Arson at Stanford 4th Time | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rookies-control-impresses-mara.html | Rookie's Control Impresses Mara | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/pleads-guilty-in-stock-case.html | Pleads Guilty in Stock Case | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/hour-of-decision.html | Hour of Decision... | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/debate-in-un-council.html | Debate in U.N. Council | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/wilson-toasts-trade-in-russian-at-exhibit-in-london.html | Wilson Toasts Trade in Russian at Exhibit in London | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/excerpts-from-the-transcript-of-a-news-conference-by-nixon-on.html | Excerpts From the Transcript of a News Conference by Nixon on Foreign and Domestic Issues | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/hospital-names-executive-director.html | Hospital Names Executive Director | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/lebanon-rebuffed-by-syria-on-duties.html | LEBANON REBUFFED BY SYRIA ON DUTIES | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/biafran-towns-keep-up-a-normal-facade-but-in-the-villages-mass.html | Biafran Towns Keep Up a Normal Façade; But in the Villages, Mass Starvation Is Grim Reality | True | By Lloyd Garrisonspecial to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mary-ellen-schwartz-to-be-a-bride.html | Mary Ellen Schwartz to Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/argentinas-envoy-wants-to-go-home.html | ARGENTINA'S ENVOY WANTS TO GO HOME | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/latin-quarter-cobbles-are-being-paved-over.html | Latin Quarter Cobbles Are Being Paved Over | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/dr-edwin-v-morrison.html | DR. EDWIN V. MORRISON | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/humidity-besets-ricci-violinist-at-philharmonics-park-concert.html | Humidity Besets Ricci, Violinist, At Philharmonic's Park Concert | True | By Raymond Ericson | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/stocks-in-london-show-firm-tone-increases-are-shown-for-many.html | STOCKS IN LONDON SHOW FIRM TONE; Increases Are Shown for Many Industrial Issues | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/beatles-to-issue-batch-of-records-they-are-chiefly-producers.html | BEATLES TO ISSUE BATCH OF RECORDS; They Are Chiefly Producers, Singing Only a Single | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/gun-permit-delays.html | Gun Permit Delays | True | BRUCE K. DIXON | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/a-lavish-party.html | A Lavish Party | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/candidates-wives-attending-a-party-shun-togetherness.html | Candidates' Wives Attending a Party, Shun Togetherness | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/collinss-threerun-clout-off-giusti-decides-contest.html | Collins's Three-Run Clout Off Giusti Decides Contest | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/piping-rock-tennis-put-off.html | Piping Rock Tennis Put Off | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/abc-names-press-chief.html | A.B.C. Names Press Chief | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/bonanno-reported-ailing.html | Bonanno Reported Ailing | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/delegate-protests-cutoff-by-chairman.html | DELEGATE PROTESTS CUTOFF BY CHAIRMAN | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/despite-notables-convention-is-suffering-glamour-gap.html | Despite Notables, Convention Is Suffering Glamour Gap | True | By Charlotte Curtisspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/el-tiempo-going-public.html | El Tiempo Going Public | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rushhour-trains-reduced-by-lirr-cancellations-of-24-runs-laid-to.html | RUSH-HOUR TRAINS REDUCED BY L.I.R.R.; Cancellations of 24 Runs Laid to 'Slowdown' L.I.R.R. Rush-Hour Runs Cut; Line Puts Blame on 'Slowdown' | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/gov-evans-backs-rockefeller-new-yorker-buoyed-evens-backs.html | Gov. Evans Backs Rockefeller; New Yorker Buoyed Evens Backs Rockefeller; NEW YORKER WINS FURTHER SUPPORT 5 in Minnesota Delegation Announce in His Favor -Candidate Is Buoyed | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/abernathy-all-but-backs-rockefeller-doubts-gop-will-have-wisdom-to.html | Abernathy All but Backs Rockefeller; Doubts G.O.P. Will Have 'Wisdom' to Run Him; GOVERNOR LAUDED BY RIGHTS LEADER 65 in Poor People's Drive Conduct a Demonstration in Fontainebleau Hotel | True | By Thomas A. Johnsonspecial to the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/kennedys-senate-office-closes.html | Kennedy's Senate Office Closes | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/julius-halprin-secretary-of-jersey-pythian-order.html | Julius Halprin, Secretary Of Jersey Pythian Order | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/3-women-in-a-mans-world-theyre-all-vice-presidents.html | 3 Women in a Man's World: They're All Vice Presidents | True | By Joan Cook | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/and-the-vicepresidency.html | ...and the Vice-Presidency | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/cooperatives-aide-elected.html | Cooperatives' Aide Elected | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/guatemala-students-strike.html | Guatemala Students Strike | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/presidents-esbody-guard-assigned-to-protect-nixon.html | President's Ex-Body guard Assigned to Protect Nixon | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/abc-plans-night-show-canadian-will-be-host.html | A.B.C. Plans Night Show: Canadian Will Be Host | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/tinkarsue-wins-easily.html | Tinkarsue Wins Easily | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rodriguez-has-operation.html | Rodriguez Has Operation | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/job-suggested-for-nixon.html | Job Suggested for Nixon | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nickerson-favors-3-coordinated-lines-for-nassaus-buses.html | Nickerson Favors 3 Coordinated Lines For Nassau's Buses | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/juilliard-group-presents-haydn-emperor-quartet-played-at-lincoln.html | JUILLIARD GROUP PRESENTS HAYDN; ' Emperor' Quartet Played at Lincoln Center | True | By Donal Henahan | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/world-banks-aid-to-be-increased-to-offset-us-cut-less-developed.html | WORLD BANK'S AID TO BE INCREASED TO OFFSET U.S. CUT; Less - Developed Countries to Receive More Funds, McNamara Announces BONDS SOLD IN GERMANY Tentative Plan Understood to Be Double This Year's Total Lending Program WORLD BANK SET TO EXPAND ITS AID | | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/reading-program-starts-slowly.html | Reading Program Starts Slowly | True | By Kathleen Teltsch | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/party-platform-for-all-republicans-draft-viewed-as-allowing-the.html | Party Platform for All; Republicans' Draft Viewed as Allowing The Candidate to Run in All Directions | True | By Arthur Krock | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/market-place-investors-seek-cone-of-plenty.html | Market Place: Investors Seek Cone of Plenty | True | By Robert Metz | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rome-dome-wins-junior-jumpoff-rosenthals-gelding-gets-2-faultless.html | ROME DOME WINS JUNIOR JUMPOFF; Rosenthal's Gelding Gets 2 Faultless Rounds | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/giants-3run-8th-subdues-phils-41-bonds-triple-and-single-seal.html | GIANTS 3-RUN 8TH SUBDUES PHILS, 4-1; Bond's Triple and Single Seal Victory for Perry | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/dockers-offered-48cent-package-employers-group-proposes-increase.html | DOCKERS OFFERED 48-CENT PACKAGE; Employers Group Proposes Increase Over 4 Years | True | By Edward A. Morrow | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/coast-five-wins-at-taipei.html | Coast Five Wins at Taipei | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/reserve-to-analyze-data-for-congress-reserve-to-give-data-to.html | Reserve to Analyze Data for Congress; RESERVE TO GIVE DATA TO CONGRESS | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/stock-prices-rise-for-a-second-day-backtoback-advances-are-first-in.html | STOCK PRICES RISE FOR A SECOND DAY; Back-to-Back Advances Are First in Almost a Month -- Volume Moves Higher DOW GAINS 4.39 POINTS Transactions in Big Blocks Show a Slight Increase -- Active List Is Strong STOCK PRICES RISE FOR A SECOND DAY | | By John J. Abele | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/marine-midland-units-elect.html | Marine Midland Units Elect | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/us-plywood-names-new-director.html | U.S. Plywood Names New Director | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/us-court-rejects-bid-for-new-plans-for-desegregation.html | U.S. Court Rejects Bid for New Plans For Desegration | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/carol-hofmann-with-out-late-scores-at-dublin-horse-show.html | Carol Hofmann, With Out Late, Scores at Dublin Horse Show | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/officer-cleared-of-assault-in-soldiers-death-on-march.html | Officer Cleared of Assault In Soldier's Death on March | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/johnson-undergoes-physical-tests.html | Johnson Undergoes Physical Tests | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/penn-central-sells-shortterm-issue-and-plans-another-short-term.html | Penn Central Sells Short-Term Issue And Plans Another; SHORT- TERM ISSUE SOLD BY PENNSY | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/aussies-turn-down-yacht-groups-bid.html | AUSSIES TURN DOWN YACHT GROUP'S BID | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/nancy-davis-fiancee-of-kenneth-stewart.html | Nancy Davis Fiancee Of Kenneth Stewart | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/rusk-sees-interfaith-group.html | Rusk Sees Interfaith Group | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/albee-will-prepare-2-scripts-for-films.html | ALBEE WILL PREPARE 2 SCRIPTS FOR FILMS | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/courted-caucus-has-yet-to-meet-iowa-bloc-finds-the-social-round-far.html | COURTED CAUCUS HAS YET TO MEET; Iowa Bloc Finds the Social Round Far More Fun | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/new-spine-surgery-gives-hope-of-cure.html | NEW SPINE SURGERY GIVES HOPE OF CURE | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/new-world-opens-to-deaf-children-they-are-taught-to-speak-at-summer-session-here.html | NEW WORLD OPENS TO DEAF CHILDREN; They Are Taught to Speak at Summer Session Here | True | By Edith Evans Asbury | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/paper-tieup-spreads-to-mutual-fund-heavy-buying-spells-woes-for.html | Paper Tie-Up Spreads to Mutual Fund; Heavy Buying Spells Woes for Mates Cash Swamps Firm, Halting All Sales FUND DISCLOSES PAPERWORK JAM | True | By Terry Robards | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/bridge-spingold-semifinals-gained-by-jacoby-root-rapee-walsh.html | Bridge: Spingold Semi-Finals Gained By Jacoby, Root, Rapee, Walsh | True | By Alan Truscottspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/plus-and-minus-on-judges.html | Plus and Minus on Judges | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/la-meme-chose-scores-in-jersey-16to-1-shot-defeats-who-cabled-at.html | LA MEME CHOSE SCORES IN JERSEY; 16-to-1 Shot Defeats Who Cabled at Atlantic City | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/poverty-job-goes-to-puerto-rican-felix-cosme-is-named-to-no-2-post.html | POVERTY JOB GOES TO PUERTO RICAN; Felix Cosme Is Named to No. 2 Post in City Agency | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/miami-beach-the-republican-credibility-gap.html | Miami Beach: The Republican Credibility Gap' | True | By James Reston | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/four-youths-siezed-in-subway-attacks.html | FOUR YOUTHS SEIZED IN SUBWAY ATTACKS | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/a-gain-by-reagan-is-reported-californian-at-caucuses-gain-by-reagan.html | A Gain by Reagan Is Reported; Californian at Caucuses Gain by Reagan Is Reported as He Stumps Caucuses 12 STATE BLOCKS HEAR WESTERNER He Gets Warm Receptions, but His Camp Declines to Make Specific Claims | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/herb-lyon-a-columnist-for-chicago-tribune-49.html | Herb Lyon, a Columnist For Chicago Tribune, 49 | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/senators-win-after-103-loss-angels-beaten-10.html | Senators Win After 10-3 Loss; Angels Beaten, 1-0 | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/cerro-to-vote-on-merger.html | Cerro to Vote on Merger | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/paperboard-output-rose-124-in-week.html | PAPERBOARD OUTPUT ROSE 12.4% in WEEK | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/london-finds-words-some-of-them-hard-for-museum-newest-art-gallery.html | London Finds Words, Some of Them Hard, for Museum; Newest Art Gallery Called Everything Except 'Building' | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/mrs-day-upset-in-pelham-golf-she-loses-to-mrs-brady-in-westchester.html | MRS. DAY UPSET IN PELHAM GOLF; She Loses to Mrs. Brady in Westchester Tourney | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/enemy-wrecks-bridge.html | Enemy Wrecks Bridge | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/gops-quarterback-gerald-rudolph-ford.html | G.O.P.'s Quarterback; Gerald Rudolph Ford | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/attendance-reaches-peak-for-major-league-parks.html | Attendance Reaches Peak For Major League Parks | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/white-sox-recall-lazar.html | White Sox Recall Lazar | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/sofia-youth-parley-ends-in-dissension-yugoslavs-hostile.html | Sofia Youth Parley Ends in Dissension; Yugoslavs Hostile | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/commander-dell-wins-pace-for-al-myers-9th-at-yonkers.html | Commander Dell Wins Pace For Al Myer's 9th at Yonkers | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/aftershocks-cause-new-manila-damage.html | AFTERSHOCKS CAUSE NEW MANILA DAMAGE | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/kennedy-committee-putting-out-feelers-on-a-mccarthy-alliance.html | Kennedy Committee Putting Out Feelers on a McCarthy Alliance; McGovern Group Is Seeking Unity Against Humphrey and U.S. War Policy | True | By Steven V. Roberts | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/boston-dancers-at-jacobs-pillow-mcbride-and-villella-guests.html | BOSTON DANCERS AT JACOB'S PILLOW; McBride and Villella Guests -- Ichinohe Work Given | True | By Don McDonaghspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/atlantas-errors-help-gubs-win-43-4-misplays-in-first-inning-lead-to.html | ATLANTA'S ERRORS HELP GUBS WIN, 4-3; 4 Misplays in First Inning Lead to 3 Chicago Runs | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/jane-m-marrion-prospective-bride.html | Jane M. Marrion Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/british-runner-found-fit.html | British Runner Found Fit | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/us-cricket-team-in-draw.html | U.S. Cricket Team in Draw | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/units-near-saigon-are-put-on-alert-vietnamese-bolster-defense-us.html | UNITS NEAR SAIGON ARE PUT ON ALERT; Vietnamese Bolster Defense -- U.S. Expects Attack | True | Special to The New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/royal-saxon-420-wins-auction-sales-plate-at-saratoga-dihela-is.html | Royal Saxon, $4.20, Wins Auction Sales Plate at Saratoga; Dihela Is Second; ELECT THE RULER IS THIRD IN SPRINT Baeza Brings Victor Home by Three-Quarters of a Length on Muddy Track | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/barnett-blanchard.html | Barnett -- Blanchard | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/con-edison-gives-10000-to-help-sandlot-baseball.html | Con Edison Gives $10,000 To Help Sandlot Baseball | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/us-malaria-cases-surge-in-one-area-of-vietnam.html | U.S. Malaria Cases Surge in One Area of Vietnam | True | By Joseph B. Treasterspecial to the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/eisenhower-has-6th-heart-attack-medical-outlook-guarded-after-major.html | EISENHOWER HAS 6TH HEART ATTACK; Medical Outlook 'Guarded' After Major New Seizure EISENHOWER HAS 6TH HEART ATTACK | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/federals-inc-elects.html | Federal's, Inc., Elects | True | | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/hussein-addresses-cadets.html | Hussein Addresses Cadets | True | Dispatch of The Times, London | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/law-dean-assails-critics-of-fortas-yale-official-warns-bar-of.html | LAW DEAN ASSAILS CRITICS OF FORTAS; Yale Official Warns Bar of Assault on Constitution | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-07 | 1968-08-07 | https://www.nytimes.com/1968/08/07/archives/senator-long-loses-in-missouri-primary-long-of-missouri-loses-in.html | Senator Long Loses In Missouri Primary; LONG OF MISSOURI LOSES IN PRIMARY | True | Special to the New York times | 1996-06-17 | RE0000726400 | B00000443818 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/miss-paula-gillespie-is-betrothed.html | Miss Paula Gillespie Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/coast-guard-helicopter-saves-4-in-capsized-boat.html | Coast Guard Helicopter Saves 4 in Capsized Boat | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/hanoi-reports-smashing-12man-guerrilla-team.html | Hanoi Reports Smashing 12-Man Guerrilla Team | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/teenage-winners-named-in-a-safedriving-contest.html | Teen-Age Winners Named In a Safe-Driving Contest | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/angels-sink-senators-42.html | Angels Sink Senators, 4-2 | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/albert-shulman.html | ALBERT SHULMAN | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/thronton-and-gallagher-win.html | Thronton and Gallagher Win | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/view-on-birth-control.html | View on Birth Control | True | BRYAN HAMLIN | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/landon-babysits-in-kansas.html | Landon Babysits in Kansas | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/witness-says-newton-shot-policeman.html | Witness Says Newton Shot Policeman | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/utility-outlines-record-spending.html | UTILITY OUTLINES RECORD SPENDING | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/derailment-adds-to-lirr-delays-thousands-angrily-wait-in-station-as.html | DERAILMENT ADDS TO L.I.R.R. DELAYS; Thousands Angrily Wait in Station as Trains Are Cut -- Outlook Today Gloomy Derailment in Queens Adds to the Mounting Delays on L.I.R.R. | True | By Damon Stetson | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/consumer-spending-on-food-seen-rising.html | CONSUMER SPENDING ON FOOD SEEN RISING | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-spreckels-arts-patron-87-donor-of-museum-on-coast-diescited-for.html | MRS. SPRECKELS, ARTS PATRON, 87; Donor of Museum on Coast Dies-- Cited for War Relief | True | Special to 2*he N( t York Ttmel | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mets-lead-nixon-in-saloons-along-8th-avenue-economyminded-tv.html | Mets Lead Nixon in Saloons Along 8th Avenue; Economy-Minded TV Viewers Prefer the Suspense -but There Are Others | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/estate-provides-beautiful-setting-for-dog-show.html | Estate Provides Beautiful Setting for Dog Show | True | By Walter R. Fletcher | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/in-the-nation-one-for-all-and-all-for-what.html | In The Nation: One for All and All for What? | True | By Tom Wicker | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/show-business-comes-at-last-to-convention-floor.html | Show Business Comes at Last to Convention Floor | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/airport-noise-suit-filed.html | Airport Noise Suit Filed | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/steel-games-end.html | Steel: Game's End | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/golf-at-gop-parley-thrill-to-billy-graham.html | Golf at G.O.P. Parley Thrill to Billy Graham | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/sailing-off-until-today.html | Sailing Off Until Today | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/4million-fraud-is-charged-by-us-4-indicted-in-conspiracy-on-navy.html | $4-MILLION FRAUD IS CHARGED BY U.S.; 4 Indicted in Conspiracy on Navy Rocket Launchers | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/transport-notes-shipplan-change-us-lines-files-amended-subsidy.html | TRANSPORT NOTES: SHIP-PLAN CHANGE; U.S. Lines Files Amended Subsidy Application | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/colvlrgil-r-miller-led-j-nisei-regiment-in-war-67j.html | Col"V&="rgil R. Miller, Led J Nisei. Regiment in War, 67J | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/election-stalemate.html | Election Stalemate | True | CHARLES J. BLOCH | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/marriage-in-october-for-lindsay-gilmore.html | Marriage in October For Lindsay Gilmore | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/traffic-economic-losses-put-at-64billion-in-68.html | Traffic Economic Losses Put at $6.4-Billion in '68 | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/steel-union-signs-pacts-with-2-major-companies.html | Steel Union Signs Pacts With 2 Major Companies | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/stock-list-firm-on-london-board-british-bonds-keep-gains.html | STOCK LIST FIRM ON LONDON BOARD; British Bonds Keep Gains -- Industrials Advance | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-band-leaders-sword-is-confiscated-at-the-dam.html | A Band Leader's Sword Is Confiscated at the Dam | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/bridge-rapee-and-becker-teams-clash-in-spingold-final.html | Bridge: Rapee and Becker Teams Clash in Spingold Final | True | By Alan Truscottspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/eisenhower-rests-doctors-satisfied-but-they-term-recovery-chances.html | EISENHOWER RESTS; DOCTORS SATISFIED; But They Term Recovery Chances 'Unpredictable' | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/soviet-sentences-us-man-to-3-years.html | SOVIET SENTENCES U.S. MAN TO 3 YEARS | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nominee-expresses-great-gratitude-to-convention.html | Nominee Expresses 'Great Gratitude' to Convention | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-queens-lawyer-is-slain-in-chase-victim-routs-man-seeking-to-steal.html | A QUEENS LAWYER IS SLAIN IN CHASE; Victim Routs Man Seeking to Steal Purse in Elevator | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nixon-is-nominated-on-the-first-ballot-original-vote-692-but.html | NIXON IS NOMINATED ON THE FIRST BALLOT; ORIGINAL VOTE 692 But Convention Then Makes It Unanimous on Plus by Reagan Nixon Wins Nomination for President on First Ballot at Republican Convention LAST-HOUR BIDS BY 2 RIVALS FAIL Vote From Wisconsin Gives Ex-Vice President a Long-Sought Triumph | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/braves-with-stone-set-back-cubs-102.html | BRAVES, WITH STONE, SET BACK CUBS, 10-2 | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/vice-president-named-by-bear-stearns-co.html | Vice President Named By Bear, Stearns & Co. | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/new-jersey-raises-rate-it-gets-on-time-deposits.html | New Jersey Raises Rate It Gets on Time Deposits | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/market-place-conglomerates-viewed-again.html | Market Place: Conglomerates Viewed Again | True | By Robert Metz | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/electricity-output-rises-61-in-week.html | ELECTRICITY OUTPUT RISES 6.1% IN WEEK | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/break-in-ranks-of-pga-is-averted3-star-pros-plan-to-continue-tour.html | Break in Ranks of P.G.A. Is Averted; STAR PROS PLAN TO CONTINUE TOUR Endorse Negotiations With P.G.A. in Bid to Gain Control of Circuit | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/schedule-for-today-at-gop-convention.html | Schedule for Today At G.O.P. Convention | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/humphrey-and-mccarthy-get-face-the-nation-dates.html | Humphrey and McCarthy Get 'Face the Nation' Dates | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/carol-hofmann-wins-again.html | Carol Hofmann Wins Again | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/wilt-chamberlain-will-push-black-capitalism-program.html | Wilt Chamberlain Will Push 'Black Capitalism' Program | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/miss-taylor-recovered.html | Miss Taylor Recovered | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/two-hospitals-deny-overcharging-city.html | TWO HOSPITALS DENY OVERCHARGING CITY | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nixons-analysis-of-social-problems.html | Nixon's Analysis of Social Problems | True | DAVID F. WALBERT | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/press-restraint-asked.html | Press Restraint Asked | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/spillbank-wins-at-freehold.html | Spillbank Wins at Freehold | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/new-items-shown-by-bell-howell.html | NEW ITEMS SHOWN BY BELL & HOWELL | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/planes-delayed-a-2d-day-in-row-wait-for-kennedy-takeoffs-up-to-2.html | PLANES DELAYED A 2D DAY IN ROW; Wait for Kennedy Take-Offs Up to 2 Hours 45 Minutes | True | By Edward Hudson | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/altman-stars-in-japan.html | Altman Stars in Japan | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/10-in-haiti-doomed-at-invasion-trial.html | 10 IN HAITI DOOMED AT INVASION TRIAL | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/iowas-widely-courted-delegation-ends-the-suspense-and-caucuses-on.html | Iowa's Widely Courted Delegation Ends the Suspense and Caucuses on Its Choices; POLL INTERRUPTS SOCIAL ACTIVITIES After a Passionate Debate: 13 for Nixon, 3 for Reagan and 8 Backing Rockefeller | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/that-time-when-minutes-last-hours-that-time-in-the-nation-when.html | That Time When Minutes Last Hours; That Time in the Nation When Minutes Last Hours | True | By Russell Bakerspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/midget-sailing-postponed.html | Midget Sailing Postponed | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/1781-rockingham-double.html | $1,781 Rockingham Double | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/six-to-go-tonight-in-150000-trot-nevele-pride-heavy-choice-in.html | SIX TO GO TONIGHT IN $150,000 TROT; Nevele Pride Heavy Choice in Nonbetting Feature | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/dial-press-head-out-in-stock-rift-publisher-sought-to-make-deal-for.html | DIAL PRESS HEAD OUT IN STOCK RIFT; Publisher Sought to Make Deal for Dell Shares | True | By Henry Raymont | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-referee-enjoins-stolkins-creditors.html | A REFEREE ENJOINS STOLKIN'S CREDITORS | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/observer-the-only-speech-you-wont-hear-this-year.html | Observer: The Only Speech You Won't Hear This Year | True | By Russell Baker | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/how-3-money-managers-view-market-money-managers-look-at-markets.html | How 3 Money Managers View Market; MONEY MANAGERS LOOK AT MARKETS | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/5-buyers-sue-gm-on-price-structure.html | 5 BUYERS SUE G.M. ON PRICE STRUCTURE | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/2-fall-3-stories-in-quarrel.html | 2 Fall 3 Stories in Quarrel | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/new-president-named-by-hertz-corporation.html | New President Named By Hertz Corporation | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/giants-triumph-43-on-mcoveys-homer.html | GIANTS TRIUMPH, 4-3, ON M'COVEY'S HOMER | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/sports-of-the-times-gypsy-joe-and-emile.html | Sports Of The Times; Gypsy Joe and Emile | True | By Robert Lipsyte | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/sasso-colt-sold-for-75000-at-spa-top-price-is-paid-for-gray-son-of.html | SASSO COLT SOLD FOR $75,000 AT SPA; Top Price Is Paid for Gray Son of Native Dancer | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-ophuls-has-a-son.html | Mrs. Ophuls Has a Son | True | Ipea I 'Ze New Yor" Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/long-calls-missouri-defeat-victory-for-snooper.html | Long Calls Missouri Defeat 'Victory for Snooper' | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/25million-mt-vernon-renewal-will-replace-slums-with-plaza-25million.html | $25-Million Mt. Vernon Renewal Will Replace Slums With Plaza; $25-Million Mt. Vernon Renewal Set | True | By Merrill Folsomspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/american-motors-maps-financing-lehman-and-goodbody-may-help-raise.html | AMERICAN MOTORS MAPS FINANCING; Lehman and Goodbody May Help Raise $50-Million AMERICAN MOTORS MAPS FINANCING | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/humphrey-bars-vietnam-sellout-tells-catholic-veterans-us-seeks.html | HUMPHREY BARS VIETNAM 'SELLOUT'; Tells Catholic Veterans U.S. Seeks Honorable Peace | True | By Roy Reedspecial to the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/wallace-on-dakota-ballot.html | Wallace on Dakota Ballot | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/italian-seamen-strike-major-shipping-lines.html | Italian Seamen Strike Major Shipping Lines | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/theater-brechts-arturo-ui-rants-in-minneapolis-cautionary-tale-donc.html | Theater: Brecht's 'Arturo Ui' Rants in Minneapolis; Cautionary Tale Done a Vaudeville Style Group at Guthrie Stage Puts On 1941 Play | True | By Dan Sullivanspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/european-tv-reception-of-convention-interrupted.html | European TV Reception Of Convention Interrupted | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/big-board-expels-pickard-officers-two-senior-executives-of-troubled.html | BIG BOARD EXPELS PICKARD OFFICERS; Two Senior Executives of Troubled Brokerage Firm Affected by Move THIRD MAN SUSPENDED Penalty Is the Most Severe New York Exchange Can Levy on a Member BIG BOARD EXPELS PICKARD OFFICERS | True | By John J. Abele | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/australia-weighs-her-role-in-asia-reevaluation-could-lead-to-a.html | AUSTRALIA WEIGHS HER ROLE IN ASIA; Re-evaluation Could Lead to a Major Defense Shift | True | By Tillman Durdinspecial to the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/many-us-groups-offer-biafra-aid-but-efforts-are-snagged-by-the.html | MANY U.S. GROUPS OFFER BIAFRA AID; But Efforts Are Snagged by the Political Dispute | True | By Steven V. Roberts | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/sabah-on-ice.html | Sabah on Ice | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/san-antonios-hungry-get-pudding-shipment.html | San Antonio's Hungry Get Pudding Shipment | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/grand-jury-gets-ohio-killing-case-court-hears-testimony-on-slaying.html | GRAND JURY GETS OHIO KILLING CASE; Court Hears Testimony on Slaying of 3 Policemen | True | By C. Gerald Fraserspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/u-s-notes-sold-for-544billion-subscribers-of-more-than-250000.html | U. S. NOTES SOLD FOR $5.44-BILLION; Subscribers of More Than $250,000 Allotted Only 18% of Amounts Sought ISSUE'S PRICE ADVANCES New 6-Year, 5 5/8% Offering Closes Day Up 7/32 for a Yield of 5.60% Credit Markets: U.S. Notes Sold for $5.44-Billion PRICES ADVANCE FOR 6-YEAR ISSUE Large Subscribers Allotted Only 18 Per Cent of the Amounts Requested | True | By John H. Allan | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nixon-family-keeps-working-and-smiling-wife-and-daughters-shake.html | Nixon Family Keeps Working and Smiling Wife and Daughters Shake Many Hands and Never Flinch | True | By Charlotte Curtisspecial to the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/racial-violence-erupts-in-miami-abernathy-and-kirk-ask-calm.html | Racial Violence Erupts in Miami; Abernathy and Kirk Ask Calm | True | By Thomas A. Johnsonspecial to the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/cit-financial-names-merchandising-officer.html | C.I.T. Financial Names Merchandising Officer | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/air-force-major-takes-pistol-shooting-by-point.html | Air Force Major Takes Pistol Shooting by Point | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/frey-resigns-a-sixfigure-job-at-ford-to-try-something-new.html | Frey Resigns a Six-Figure Job At Ford to Try Something New | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/dr-a-houis-edens-president-of-duke-from-49-to-60-dead.html | Dr. A. Ho Uis Edens, President Of Duke From '49 to '60, Dead | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-rockefeller-attends.html | Mrs. Rockefeller Attends | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/commodities-grains-show-new-drops.html | Commodities: Grains Show New Drops | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/police-accuse-2-on-force-in-bribe-say-they-claimed-speeder-was.html | POLICE ACCUSE 2 ON FORCE IN BRIBE; Say They Claimed Speeder Was Patrolman Himself | True | By Maurice Carroll | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/restraint-agreed-on-weegee-stock-3-wont-sell-holdings-unless.html | RESTRAINT AGREED ON WEE-GEE STOCK; 3 Won't Sell Holdings Unless Ontario Agency Approves | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/cards-victors-over-reds-3-to-1-hits-by-cepeda-mccarver-and-gagliano.html | CARDS VICTORS OVER REDS, 3 TO 1; Hits by Cepeda, McCarver and Gagliano Decisive | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/telegraph-concern-raises-its-earnings.html | TELEGRAPH CONCERN RAISES ITS EARNINGS | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/city-salvage-bureau-proposed-by-lowery-to-aid-at-fire-sites.html | City Salvage Bureau Proposed By Lowery to Aid at Fire Sites | True | By Charles G. Bennett | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/listings-corrected-for-poll-by-gallup-on-two-democrats.html | Listings Corrected For Poll by Gallup On Two Democrats | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/three-hurt-when-jet-skids.html | Three Hurt When Jet Skids | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/republicans-in-a-new-jam.html | Republicans in a New Jam | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/chess-every-underdog-has-his-day-even-in-title-tournaments.html | Chess: Every Underdog Has His Day Even in Title Tournaments | True | By Al Horowitz | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/aide-to-president-pacheco-is-kidnapped-in-uruguay.html | Aide to President Pacheco Is Kidnapped in Uruguay | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/indefinite-period-is-seen.html | Indefinite Period Is Seen | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/chief-officer-elected-by-lane-bryant-unit.html | Chief Officer Elected By Lane Bryant Unit | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/toronto-defeats-stokers.html | Toronto Defeats Stokers | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/26-injured-in-ohio-as-winds-smash-marina-dining-room.html | 26 Injured in Ohio as Winds Smash Marina Dining Room | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/j-harold-d-tannar-i-i.html | J HAROLD D. TANNAR I I | True | Spt.t t New Yo,k .me,,, | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/western-union-resumes-effort-to-acquire-twx.html | Western Union Resumes Effort to Acquire TWX | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/court-rules-election-valid.html | Court Rules Election Valid | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/pakistanis-vexed-by-rural-bosses-chairman-sahib-typifies-ayubs.html | PAKISTANIS VEXED BY RURAL BOSSES; ' Chairman Sahib' Typifies Ayub's 'Basic Democracy' | True | By Joseph Lelyveldspecial to the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/clark-accused-of-giving-life-wiretap.html | Clark Accused of Giving 'Life' Wiretap | True | By Sidney E. Zion | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/sutton-of-dodgers-downs-pirates-62.html | SUTTON OF DODGERS DOWNS PIRATES, 6-2 | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/astros-top-mets-43-fight-breaks-out-in-houston-game-goes-on-for-5.html | Astros Top Mets, 4-3; FIGHT BREAKS OUT IN HOUSTON GAME Goes On for 5 Minutes After Mets' Collins Is Flattened in Rough Play at Third | True | By Joseph Durosospecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/logotype-is-designed-for-urban-coalition.html | Logotype Is Designed For Urban Coalition | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/shankar-and-ensemble-to-give-6-concerts-here.html | Shankar and Ensemble To Give 6 Concerts Here | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/japanese-buy-4-jetliners.html | Japanese Buy 4 Jetliners | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/pulsars-found-to-be-highly-rhythmic-phenomena.html | Pulsars Found to Be Highly Rhythmic Phenomena | True | By Walter Sullivan | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/miss-eisel-wins-63-62.html | Miss Eisel Wins, 6-3, 6-2 | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/visitors-crowd-repository-of-negro-culture.html | Visitors Crowd Repository of Negro Culture | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/irradiation-hearings-go-on.html | Irradiation Hearings Go On | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/cbs-program-aide-quits.html | C.B.S. Program Aide Quits | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/us-informs-hanoi-it-will-soon-free-14-captured-sailors-us-tells.html | U.S. Informs Hanoi It Will Soon Free 14 Captured Sailors; U.S. TELLS HANOI IT WILL FREE 14 | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/support-for-lindsay-in-2d-place-growing-lindsay-hints-inability-to.html | SUPPORT FOR LINDSAY IN 2D PLACE GROWING; Lindsay Hints Inability to Refuse Nixon New Yorker Troubled by Prospect of Linking Name to Nominee's Nixon Strategists Are Leaning To Lindsay for Second Place | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/prime-ministers-son-weds-teacher.html | Prime Minister's Son Weds Teacher | True | Special to The Mew' York TIrrieU | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/12-men-are-nominated-to-run-for-president.html | 12 Men Are Nominated To Run for President | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/american-airlines-appoints.html | American Airlines Appoints | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/central-park-gets-british-rock-group.html | CENTRAL PARK GETS BRITISH ROCK GROUP | True | ROBERT SHELTON. | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/barbara-l-downs-married-to-oiuicer.html | Barbara L. Downs Married to Ofuicer | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/exsheriff-in-mississippi-is-suing-time-magazine.html | Ex-Sheriff in Mississippi Is Suing Time Magazine | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mansfield-is-in-moscow.html | Mansfield Is in Moscow | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-remarkable-comeback-for-nixon-nixons-comeback-remarkable-achieved.html | A Remarkable Comeback for Nixon; Nixon's Comeback Remarkable, Achieved in Face of Great Odds | True | By James Restonspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/hitlers-death.html | Hitler's Death | True | HUGH TREVOR-ROPER | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/ashau-valley-invaded-again.html | Ashau Valley Invaded Again | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/tito-is-now-expected-in-prague-tomorrow.html | Tito Is Now Expected In Prague Tomorrow | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/count-goes-to-two-strikes-on-montreal-franchise.html | Count Goes to Two Strikes on Montreal Franchise | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/hokkaido-rocked-by-quake.html | Hokkaido Rocked by Quake | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/fire-traded-across-jordan.html | Fire Traded Across Jordan | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/golf-final-gained-by-mrs-johnstone.html | GOLF FINAL GAINED BY MRS. JOHNSTONE | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/tigers-down-indians-twice-freehan-paces-attack.html | Tigers Down Indians Twice; Freehan Paces Attack | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/books-of-the-times-a-new-figaro-for-france.html | Books Of The Times; A New Figaro for France | True | By Charles Poore | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/john-martin-jr-becomes-fiance-ofmiss-conron.html | John Martin Jr, Becomes Fiance OfMiSs ConroN | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/brooklyn-police-set-up-group-to-back-vigorous-enforcement.html | Brooklyn Police Set Up Group to Back 'Vigorous' Enforcement | True | By Joseph Novitski | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/british-to-raise-ship-insurance-rates.html | British to Raise Ship Insurance Rates | True | By Edward A. Morrow | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/humphrey-given-chicago-phones-extra-lines-are-installed-despite.html | HUMPHREY GIVEN CHICAGO PHONES; Extra Lines Are Installed Despite Strike -- Aides of McCarthy Complain HUMPHREY GIVEN PHONES IN CHICAGO | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/lennoxpmclendon-lawyer-who-led-baber-inquiry-dead-ivorh-carolno.html | LennoxP:.McLendon, Lawyer Who Led Baber Inquiry, Dead;' iVOrh Carolno cptored 'I'Lack of Rules of Conduct to Govern Senators' Acts | True | pecal to ''he New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/t-jcnin-p-eager-i.html | t.,"; JC)N'IN P EAGER I | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/czechs-seeking-ways-to-loosen-soviet-trade-tie-aides-are-scouting.html | CZECHS SEEKING WAYS TO LOOSEN SOVIET TRADE TIE; Aides Are Scouting in West for Cash Loans to Make Industry Competitive Czechoslovakia Seeking Ways to Loosen Soviet Trade Links | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-little-adding-and-subtracting-go-far-at-de-pinna.html | A Little Adding (and Subtracting) Go Far at De Pinna | True | By Joan Cook | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/seeburg-is-seeking-a-merger-or-other-tie-to-warner-bros.html | Seeburg Is Seeking a Merger Or Other Tie to Warner Bros. | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/angelico-takes-spy-song-by-2-12-lengths-at-arlington.html | Angelico Takes Spy Song By 2 1/2 Lengths at Arlington | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/8-miners-are-trapped-in-kentucky-coal-mine.html | 8 Miners Are Trapped In Kentucky Coal Mine | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/seaman-hurt-in-collision-of-2-ships-off-vancouver.html | Seaman Hurt in Collision Of 2 Ships Off Vancouver | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/opportunity-in-paris.html | Opportunity in Paris | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/leeds-united-soccer-victor.html | Leeds United Soccer Victor | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/ronald-reagan-by-mrs-ivy-baker-priest-stevens.html | Ronald Reagan; By Mrs. Ivy Baker Priest Stevens | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/phone-cable-cut.html | Phone Cable Cut | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/alfred-a-penza-jr.html | ALFRED A. PENZA JR. | True | ! Spec to 'l.e New York 'rrie. | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/challenge-of-delegates-urged.html | Challenge of Delegates Urged | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/end-papers.html | End Papers | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/barbara-4-quin-bride-of-soldier.html | Barbara ,4. Quin Bride of Soldier | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/saigon-frees-143-prisoners.html | Saigon Frees 143 Prisoners | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/carmen-on-lirr-score-equipment-workers-refuse-to-approve-trains-in.html | CARMEN ON L.I.R.R. SCORE EQUIPMENT; Workers Refuse to Approve Trains in Need of Repair | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/vietcong-destroy-a-pontoon-bridge-on-a-vital-route-near-saigon-252.html | Vietcong Destroy a Pontoon Bridge on a Vital Route Near Saigon; 252 VIETCONG DIE IN DELTA COMBAT No Allied Losses Reported in Drive at Forest's Edge | True | By Joseph B. Treasterspecial to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/middle-east-debate-goes-on.html | Middle East Debate Goes On | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/nelson-a-rockefeller-by-gov-raymond-p-shafer.html | Nelson A. Rockefeller; By Gov. Raymond P. Shafer | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/south-african-gold-gains.html | South African Gold Gains | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/mrs-shepard-essex-y-c-wins-in-area-b-yachting-semifinals.html | Mrs. Shepard, Essex Y. C., Wins In Area B Yachting Semi-Finals | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/antisovietprotest-in-london.html | Anti-SovietProtest in London | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/richard-m-nixon-by-gov-spiro-t-agnew.html | Richard M. Nixon; By Gov. Spiro T. Agnew | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/nixon-holds-most-of-support-in-south-by-promising-conservative.html | Nixon Holds Most of Support in South by Promising Conservative Stand on Rights; THURMOND PLAYS IMPORTANT ROLE Helps to Convince Delegates His Candidate Will Counter the Challenge of Wallace | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/malaysian-leader-welcomes-philippine-accord-coolingoff-period.html | Malaysian Leader Welcomes Philippine Accord; Cooling-Off Period Accepted in Dispute Over Sabah -No Time Limit Is Set | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/stuart-webb-banker-diesi-managed-huge-ford-ei.html | Stuart Webb, Banker, Dies;l [Managed Huge Ford e.l | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/testimonial-to-police.html | Testimonial to Police | True | BERNARD SMILO | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/federal-reserve-cites-bond-deals-member-banks-are-warned-improper.html | FEDERAL RESERVE CITES BOND DEALS; Member Banks Are Warned -- 'Improper' Transactions Are Subject of Letter | True | By H. Erich Heinemann | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/strict-curfew-is-imposed-in-railway.html | Strict Curfew Is Imposed in Railway | True | By Martin Arnoldspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/statement-of-executive.html | Statement of Executive | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/choices-gain-in-meadow-club-tennis-hewitt-defeats-perry-in-3-sets.html | Choices Gain in Meadow Club Tennis; HEWITT DEFEATS PERRY IN 3 SETS Scott Turns Back Singh at Southampton -- Krishnan and Fillol Also Win | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/archives/rockefeller-assails-stampede-drive-by-nixon-new-yorker-hits-nixons.html | Rockefeller Assails 'Stampede' Drive by Nixon; NEW YORKER HITS NIXON'S THREATS Before Losing He Assails 'Massive Psychological Blitz' by Rival Camp | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/myron-goldin-exprinicpal-of-whitman-junior-high-77.html | Myron Goldin, Ex-Prinoipal Of Whitman Junior High, 77 | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/advertising-baseballs-promotional-pitch.html | Advertising: Baseball's Promotional Pitch | True | By Leonard Sloane | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/david-s-feinswog.html | DAVID S. FEINSWOG | True | Spelt to 'Z3te New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/swarms-of-insects-studied-as-factor-in-plane-collision.html | Swarms of Insects Studied as Factor In Plane Collision | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/bumper-sticker-says-reelect-nixon-72.html | Bumper Sticker Says 'Re-Elect Nixon '72' | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/church-renominated.html | Church Renominated | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/security-aide-named.html | Security Aide Named | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/patents-office-in-a-budget-bind-agency-believes-ceiling-should-be.html | PATENTS OFFICE IN A BUDGET BIND; Agency Believes Ceiling Should Be Increased | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/liberals-in-czechoslovakia-are-pressing-for-reinstatement-of-gen.html | Liberals in Czechoslovakia Are Pressing for Reinstatement of Gen. Prchlik | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/new-president-in-canada.html | New President in Canada | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mara-jane-klein-to-be-lzed-sept.html | Mara JaNe Klein To Be lZed Sapt. | True | 8 8pt-al to 'ne New York 'mkus | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/site-in-tennessee-is-chosen-by-tva-for-nuclear-plant-tva-picks-site.html | Site in Tennessee Is Chosen by T.V.A. For Nuclear Plant; T.V.A. PICKS SITE OF NUCLEAR PLANT | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/six-flights-in-last-week.html | Six Flights in Last Week | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/go-marching-and-more-scents-take-sections-of-baruch-handicap.html | Go Marching and More Scents Take Sections of Baruch Handicap; STRETCH BID WINS FOR ADAMS MOUNT Cordero, Banned 10 Days Starting Tomorrow, Is Up on More Scents | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/new-book-offers-bargains-galore-71-years-too-late.html | New Book Offers Bargains Galore -- 71 Years Too Late | True | By Alden Whitman | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/ambassadors-driving-net-links-us-and-moscow.html | Ambassador's Driving Net Links U.S. and Moscow | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/woman-killed-in-subway.html | Woman Killed in Subway | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/moore-meeting-postponed.html | Moore Meeting Postponed | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/president-will-complete-medical-tests-today.html | President Will Complete Medical Tests Today | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/8-face-changes-after-quake.html | 8 Face Changes After Quake | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/personal-finance-capitalgains-tax-personal-finance.html | Personal Finance: Capital-Gains Tax; Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/harlan-miller-i.html | HARLAN MILLER I | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/auto-rallyists-reach-kingston-1000mile-event-designed-to-please.html | AUTO RALLYISTS REACH KINGSTON; 1,000-Mile Event Designed to Please Competitors | True | By John S. Radostaspecial to the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/park-service-submits-claim-for-resurrection-city-cost.html | Park Service Submits Claim For Resurrection City Cost | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nigerians-offer-a-milder-peace-plan.html | Nigerians Offer a Milder Peace Plan | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/a-mecca-for-blueberry-worshipers-in-new-englands-hills.html | A Mecca for Blueberry Worshipers in New England's Hills | True | By Jean Hewittspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/orioles-trip-twins-30-96-rally-wins-2d-game.html | Orioles Trip Twins, 3-0, 9-6; Rally Wins 2d Game | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/antiques-fair-to-aid-brookhaven-hospital.html | Antiques Fair to Aid Brookhaven Hospital | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/commercial-bank-rates-to-be-reduced-in-japan.html | Commercial Bank Rates To Be Reduced in Japan | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/gerard-o-marhuson-67-dead-officer-of-hearst-corporation.html | Gerard O. Marhuson, 67, Dead; Officer of Hearst Corporation | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/school-aides-find-it-pays-to-protest.html | SCHOOL AIDES FIND IT PAYS TO PROTEST | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/vietnambound-ship-a-ground.html | Vietnam-Bound Ship A ground | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/blien-ryan-is-m-aid-_-to-elkins-wetheitr.html | Blien Ryan Is M a...id _ - -??.%''-.:To Elkins Wethei.it:?jr.. | | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-finch-defeats-mrs-chadsey-6-and-5.html | MRS. FINCH DEFEATS MRS. CHADSEY, 6 AND 5 | | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/gov-hoff-says-humphrey-is-still-in-johnson-shadow.html | Gov. Hoff Says Humphrey Is Still in Johnson Shadow | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/plunkett-of-jets-goes-on-waivers-asks-team-to-release-him-after.html | PLUNKETT OF JETS GOES ON WAIVERS; Asks Team to Release Him After Failure to Trim Down to 300 Pounds | | By William N. Wallace | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/joan-antoville-engagdi.html | Joan Antoville Engagd/i; | | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/man-who-seconds-stassen-is-a-backer-of-lindsay.html | Man Who Seconds Stassen Is a Backer of Lindsay | | By Warren Weaver Jr.special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/brooklyn-investigator-named.html | Brooklyn Investigator Named | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/for-the-fall-the-galanos-look-is-the-soft-look.html | For the Fall, the Galanos Look Is 'The Soft Look' | | By Judy Klemesrud | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/redefining-death.html | Redefining Death | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/studentworkers-granted-raises-after-chicago-sitin.html | Student-Workers Granted Raises After Chicago Sit-In | | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/finance-company-explores-offers-automobile-banking-meets-with-2-in.html | FINANCE COMPANY EXPLORES OFFERS; Automobile Banking Meets With 2 in Control Bid | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/novelties-heard-at-tanglewood-contemporaries-program-presents-5.html | NOVELTIES HEARD AT TANGLEWOOD; Contemporaries' Program Presents 5 Composers | True | By Theodore Stronginspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/demands-on-hanoi.html | Demands on Hanoi | True | DAVID J. SWANGER | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/reagan-pursues-votes-to-the-end-californian-says-no-to-second-spot.html | Reagan Pursues Votes to the End; CALIFORNIAN SAYS NO TO SECOND SPOT Negro Delegates at Caucus Hear Candidate's Views on Minorities and the Poor | | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mccarthy-in-ohio-campaign-endorsed-by-exkennady-aide.html | McCarthy, in Ohio Campaign, Endorsed by Ex-Kennedy Aide | | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/george-a-murray.html | GEORGE A. MURRAY | | Spfe. ial to Tile New York Ymes | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/osterman-leasing-2-theaters-to-go-with-his-46tb-st-house.html | Osterman Leasing 2 Theaters To Go With His 46th St. House | | By Sam Zolotow | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/monitors-urged-in-airwave-use-study-suggests-computers-would.html | MONITORS URGED IN AIR-WAVE USE; Study Suggests Computers Would Relieve Crowding | | By William K. Stevens | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/report-on-storm-king.html | Report on Storm King | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/promotion-announced-by-a-unit-of-uslife.html | Promotion Announced By a Unit of USLIFE | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/kennedy-vacancy-at-issue-in-court-judges-questions-suggest-doubt-on.html | KENNEDY VACANCY AT ISSUE IN COURT; Judges' Questions Suggest Doubt on Appointment | | By Clayton Knowles | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/reform-democrats-to-get-voice-on-filling-new-court-posts.html | Reform Democrats to Get Voice on Filling New Court Posts | | By Thomas P. Ronan | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/miss-gerson-hurt-in-riding-mishap-suffers-broken-left-arm-at-sussex.html | MISS GERSON HURT IN RIDING MISHAP; Suffers Broken Left Arm at Sussex County Show | | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/series-of-arrests-in-uar-reported-army-officers-said-to-be-among-40.html | SERIES OF ARRESTS IN U.A.R. REPORTED; Army Officers Said to Be Among 40 in Custody | | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/rarely-heard-haydn-concerto-is-played-on-festival-program.html | Rarely Heard Haydn Concerto Is Played on Festival Program | True | By Raymond Ericson | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/susan-m-johnson-prospective-bride.html | Susan M. Johnson Prospective Bride | True | pecal to Te New york m | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | | BUNDESTAG SESSION IN BERLIN CANCELED | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/law-western-style.html | Law, Western Style | True | HOWARD THOMPSON | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/nixon-the-nominee.html | Nixon the Nominee | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/how-the-delegates-voted.html | How the Delegates Voted | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/canadian-eskimos-are-adopting-the-white-mans-ways-nomadic-life-on.html | Canadian Eskimos Are Adopting the White Man's Ways; Nomadic Life on the Wane in Arctic -Schooling on Rise Ottawa Also Seeking to Improve the Lot of Indian Tribes | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/envoy-to-denmark-resigns.html | Envoy to Denmark Resigns | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/50-ships-in-navy-to-be-inactivated-us-also-drops-100-planes-in.html | 50 SHIPS IN NAVY TO BE INACTIVATED; U.S. Also Drops 100 Planes in Defense Cutback | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/instant-replay-new-revue-bows-satiric-view-of-the-current-scene-is.html | INSTANT REPLAY,' NEW REVUE, BOWS; Satiric View of the Current Scene Is at the Downstairs | True | By Richard F. Shepard | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/jobless-rate-off-slightly-in-july-32-million-unemployed-is-drop-of.html | JOBLESS RATE OFF SLIGHTLY IN JULY; 3.2 Million Unemployed Is Drop of One-tenth of 1% | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/next-year-to-bring-a-cooler-summer-on-ind-and-bmt.html | Next Year to Bring A Cooler Summer On IND and BMT | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/yanks-triumph-30-then-lose-to-athletics-in-10th-43-opener-is-taken.html | Yanks Triumph, 3-0, Then Lose to Athletics in 10th, 4-3; OPENER IS TAKEN BY STOTTLEMYRE Pepitone Hits 2-Run Homer in 4th -- Jackson's Single Decides Second Game | True | By Leonard Koppett | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/red-sox-win-32-with-3run-first-homer-by-harrelson-helps-defeat.html | RED SOX WIN, 3-2, WITH 3-RUN FIRST; Homer by Harrelson Helps Defeat White Sox | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/airbus-fuselage-ordered.html | Airbus Fuselage Ordered | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/screen-look-at-hippies-on-the-haight-revolution-views-the-drug.html | Screen: Look at Hippies on the Haight;' Revolution' Views the Drug Scene on Coast Today Malone Star of Film at 2 Theaters | True | By Renata Adler | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/volume-on-amex-rises-to-record-exchange-report-discloses-gains-in.html | VOLUME ON AMEX RISES TO RECORD; Exchange Report Discloses Gains in 1968 First Half VOLUME ON AMEX RISES TO A RECORD | True | By William M. Freeman | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/counsel-for-judge-on-trial-is-seized-accused-of-bribe-effort-2d.html | COUNSEL FOR JUDGE ON TRIAL IS SEIZED; Accused of Bribe Effort -2d Defense Aide Held COUNSEL FOR JUDGE ON TRIAL IS SEIZED | True | By Francis X. Clinespecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/mrs-reagan-misses-scene.html | Mrs. Reagan Misses Scene | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/durable-leader-of-the-republicans-richard-milhous-nixon.html | Durable Leader of the Republicans; Richard Milhous Nixon | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/fairchild-hiller-shows-loss-wont-pay-dividend.html | Fairchild Hiller Shows Loss; Won't Pay Dividend | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/oas-ryton-6npgtz-for-sook.html | .OAS rYTON, 6NpgtZ fOR SOOK | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/the-gop-position-on-control-of-guns-stresses-state-law.html | The G.O.P. Position On Control of Guns Stresses State Law | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/rallies-erupt-following-script-but-occasionally-something.html | RALLIES 'ERUPT,' FOLLOWING SCRIPT; But Occasionally Something Unscheduled Happens | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/us-steel-ends-7day-price-war-rises-cut-in-half-rest-of-industry.html | U.S. STEEL ENDS 7-DAY PRICE WAR; RISES CUT IN HALF; Rest of Industry Accedes, Rolling Back to 2.5% -Johnson Is Pleased STEEL PRICE WAR ENDS IN ROLLBACK | True | By Robert A. Wright | 1996-06-17 | RE0000726399 | B00000443815 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/wood-field-and-stream-gadding-about-in-maine-angler-finds-one.html | Wood, Field and Stream; Gadding About in Maine, Angler Finds One Fellow He Can Gab About | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/japans-economy-seen-flourishing-oecd-predicts-a-surplus-in-balance.html | JAPAN'S ECONOMY SEEN FLOURISHING; O.E.C.D. Predicts a Surplus in Balance of Payments | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/rockefeller-backer-seized.html | Rockefeller Backer Seized | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/strike-call-shuts-modern-museum-mediation-fails-to-resolve-impasse.html | STRIKE CALL SHUTS MODERN MUSEUM; Mediation Fails to Resolve Impasse on Guards' Wages | True | By Louis Calta | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-08 | 1968-08-08 | https://www.nytimes.com/1968/08/08/archives/welfare-gains-held-no-panacea-in-us-for-growing-crime.html | Welfare Gains Held No Panacea in U.S. For Growing Crime | True | Special to The New York Times | 1996-06-17 | RE0000726399 | B00000443815 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sanitation-workers-strike.html | Sanitation Workers Strike | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/pirates-defeat-astros-43-on-clendenons-hit-in-9th.html | Pirates Defeat Astros, 4-3, On Clendenon's Hit in 9th | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/talks-to-end-strike-at-campbells-fail.html | TALKS TO END STRIKE AT CAMPBELL'S FAIL | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/amex-prices-dip-in-busy-trading-warner-bros7-arts-heads-list-of.html | AMEX PRICES DIP IN BUSY TRADING; Warner Bros.-7 Arts Heads List of Active Stocks | True | By William M. Freeman | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/konigsbergs-request-to-bar-life-magazine-issue-denied.html | Konigsberg's Request to Bar Life Magazine Issue Denied | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/seeburg-in-warner-bid.html | Seeburg in Warner Bid | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/a-heart-transplant-performed-in-japan.html | A HEART TRANSPLANT PERFORMED IN JAPAN | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mrs-thomas-wiss.html | MRS. THOMAS WISS | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/city-aide-to-help-blind.html | City Aide to Help Blind | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/young-wins-midgets-sailing.html | Young Wins Midgets Sailing | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/atompower-plan-dropped-upstate-niagara-mohawk-lays-move-in-hudson.html | ATOM-POWER PLAN DROPPED UPSTATE; Niagara Mohawk Lays Move in Hudson to Opposition | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/bomb-injures-5-in-thailand.html | Bomb Injures 5 in Thailand | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/index-of-commodity-prices-shows-rise-of-01-to-934.html | Index of Commodity Prices Shows Rise of 0.1, to 93.4 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/directors-and-producers-of-films-achieve-accord.html | Directors and Producers Of Films Achieve Accord | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | True | By Craig Claiborne | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/louis-m-jacobs-68-sportservice-head.html | LOUIS M. JACOBS, 68, SPORTSERVICE HEAD | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/grace-harden.html | GRACE HARDEN | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/cubs-turn-back-braves-40-hands-hurls-threehitter.html | Cubs Turn Back Braves, 4-0; Hands Hurls Three-Hitter | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/greece-sending-10-to-exile-in-aegean.html | GREECE SENDING 10 TO EXILE IN AEGEAN | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/young-artists-aid-mccarthy-and-get-a-showing-too.html | Young Artists Aid McCarthy And Get a Showing, Too | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/john-hatchett-backed.html | John Hatchett Backed | True | LEONARD H. BURG, Jr. | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/judy-agnew-from-obscurity-to-national-spotlight-in-10-minutes.html | Judy Agnew -- From Obscurity to National Spotlight in 10 Minutes | True | By Charlotte Curtisspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/red-sox-10-victors.html | Red Sox 1-0 Victors | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/an-exfresh-air-camper-aids-others.html | An Ex-Fresh Air Camper Aids Others | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miss-saunders-plans-wedding.html | Miss Saunders Plans Wedding | True | Special [Q The New York ime]I | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/chicag0-prepares-for-mass-arrests-will-use-tents-for-prisoners-in.html | CHICAG0 PREPARES FOR MASS ARRESTS; Will Use Tents for Prisoners in Convention Protests | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/pattern-is-mixed-on-credit-policy-money-managers-hold-back-to.html | PATTERN IS MIXED ON CREDIT POLICY; Money Managers Hold Back to Facilitate Treasury's $10.1 - Billion Financing Pattern Mixed on Credit Policy; Money Men Help Big Financing | True | By H. Erich Heinemann | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/flying-tiger-line-seeks-changes-in-cargo-rates.html | Flying Tiger Line Seeks Changes in Cargo Rates | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/saigon-just-watching.html | Saigon Just Watching | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/compensation-aide-named.html | Compensation Aide Named | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/hanoi-warns-of-offensive.html | Hanoi Warns of Offensive | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/orioles-4-homers-crush-twins-103-phoebus-blair-and-motton-connect.html | ORIOLES' 4 HOMERS CRUSH TWINS, 10-3; Phoebus, Blair and Motton Connect in 5-Run Third | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/chilean-communists-angry.html | Chilean Communists Angry | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/p-gs-earnings-climb-to-record-sales-also-at-peak-in-fiscal-year.html | P. & G.'S EARNINGS CLIMB TO RECORD; Sales Also at Peak in Fiscal Year Ended June 30 Corporations Issue Earnings Reports | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sihanouk-threatens-to-seek-red-aid-in-dispute-with-us.html | Shanouk Threatens to Seek Red Aid in Dispute With U.S. | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/new-data-question-twocontinent-link.html | NEW DATA QUESTION TWO-CONTINENT LINK | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mrs-robbins-rewed.html | Mrs. Robbins Rewed | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/to-save-the-ibos.html | To Save the Ibos | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nixon-will-visit-the-keys-before-work-trip-to-coast.html | Nixon Will Visit the Keys Before 'Work' Trip to Coast | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/montreal-finds-park-is-not-out-yet.html | Montreal Finds Park, Is Not Out Yet | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/marc-lichtman-is-the-fiance-of-34iss-rosalyn-ruth-2este.html | Marc Lichtman Is the Fiance Of 34iss Rosalyn Ruth 2este | True | [ pedal I Tile NeW York TimesSpecial to Tile -e' York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mrs-sullivan-married-to-francis-o-wilcox.html | Mrs. Sullivan Married To Francis O. Wilcox | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/omalley-says-alston-will-lead-club-in-1969.html | O'Malley Says Alston Will Lead Club in 1969 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/litton-and-new-britain-in-pact-machine-company-sought.html | Litton and New Britain in Pact; Machine Company Sought | True | By Clare M. Reckert | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/barton-to-wed-today.html | Barton to Wed Today | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nixon-selects-agnew-as-his-running-mate-and-wins-approval-after.html | NIXON SELECTS AGNEW AS HIS RUNNING MATE AND WINS APPROVAL AFTER FIGHT ON FLOOR; REBELS PUT DOWN Fail in Effort to Have Convention Choose Romney Instead Nixon Selects Agnew for Running Mate; Decision Is Approved After a Floor Fight REBELS PUT DOWN BY A HEAVY VOTE They Fail in Effort to Have the Republican Convention Name Romney Instead | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/egyptians-angry-at-platform.html | Egyptians Angry at Platform | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/wallace-declares-that-gop-fails-to-offer-a-choice.html | Wallace Declares That G.O.P. Fails To Offer a Choice | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/the-vest-it-goes-by-many-names-and-has-many-varieties.html | The Vest: It Goes by Many Names and Has Many Varieties | True | By Enid Nemy | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/issues-turn-firm-on-london-board-30stock-index-rises-15-and-closes.html | ISSUES TURN FIRM ON LONDON BOARD; 30- Stock Index Rises 1.5 and Closes at 484.5 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/senator-is-confident-mccarthy-praises-choice-of-nixon.html | Senator Is Confident; MCCARTHY PRAISES CHOICE OF NIXON | True | By E. W. Kenworthy special To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/svetlana-alliluyeva-burned-her-soviet-passport-will-seek-us.html | Svetlana Alliluyeva Burned Her Soviet Passport; Will Seek U.S. Citizenship, She Writes to a Friend Svetlana Alliluyeva Told Friend She Destroyed Soviet Passport | True | By Henry Raymont | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/us-finds-wolfson-and-3-aides-guilty-of-sec-violations-us-finds.html | U.S. Finds Wolfson And 3 Aides Guilty Of S.E.C. Violations; U.S. FINDS WOLFSON, 3 OTHERS, GUILTY | True | By H. J. Maidenberg | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/a-gain-in-louisiana.html | A Gain in Louisiana | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jersey-town-will-destroy-dogs-that-bite-second-time.html | Jersey Town Will Destroy Dogs That Bite Second Time | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/wall-of-fire-kills-driver.html | Wall of Fire Kills Driver | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/perseid-meteor-shower-to-peak-this-weekend.html | Perseid Meteor Shower To Peak This Weekend | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/auto-union-almost-by-default-turns-to-humphrey.html | Auto Union, Almost by Default, Turns to Humphrey | True | By Jerry M. Flint special To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/gm-steam-auto-set-as-experiment.html | G.M. STEAM AUTO SET AS EXPERIMENT | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/day-is-indecisive-for-commodities-wheat-and-corn-level-off-domestic.html | DAY IS INDECISIVE FOR COMMODITIES; Wheat and Corn Level Off - Domestic Sugar Quiet | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/dow-chemical-elects-new-member-to-board.html | Dow Chemical Elects New Member to Board | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/erle-stanley-gardner-weds.html | Erle Stanley Gardner Weds | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/93-shows-in-the-wings-for-new-season.html | 93 Shows in the Wings for New Season | True | By Dan Sullivan | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/prosmire-confident-reserve-will-give-money-supply-data-senator.html | Proxmire Confident Reserve Will Give Money-Supply Data; SENATOR HOPEFUL ON MONEY FIGURES | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/trot-revenue-10million.html | Trot Revenue $10-Million | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/pounds-circulation-fell-410-million-in-week.html | Pounds Circulation Fell 4.10-Million in Week | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nixon-accepts-bid-to-debate-on-tv.html | NIXON ACCEPTS BID TO DEBATE ON TV | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/state-gets-500-thank-you.html | State Gets $500 Thank You | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/lindsay-resists-plea-by-liberals-rejects-a-move-to-nominate-him-and.html | LINDSAY RESISTS PLEA BY LIBERALS; Rejects a Move to Nominate Him and Accepts Invitation to Speak for Agnew LINDSAY RESISTS PLEA BY LIBERALS | True | By Richard Reeves special To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | NELSON BRYANT. | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/pledges-end-of-war-toughness-on-crime-new-leadership-long-dark.html | PLEDGES END OF WAR, TOUGHNESS ON CRIME; NEW LEADERSHIP ' Long Dark Night' Over, Nominee Says, Pledging Action NIXON PROMISES END TO THE WAR | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nixon-will-disclose-travel-plans-today.html | Nixon Will Disclose 'Travel Plans' Today | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mlain-posts-23d-tigers-win-131-limits-indians-to-six-hits-freehan.html | MLAIN POSTS 23D; TIGERS WIN, 13-1; Limits Indians to Six Hits -Freehan Belts 2 Homers | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/teenagers-to-act-musicals-in-park.html | TEEN-AGERS TO ACT MUSICALS IN PARK | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/publishers-award-grants.html | Publishers Award Grants | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/lynd-voice-of-left-now-teacher-in-movement.html | Lynd, Voice of Left, Now 'Teacher in Movement' | True | By J. Anthony Lukas special To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/crew-shortages-delaying-cargoes-search-for-skilled-seamen-lags-in.html | CREW SHORTAGES DELAYING CARGOES; Search for Skilled Seamen Lags in Vacation Time | True | By George Horne | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/democrats-in-south-caucus-on-strategy.html | DEMOCRATS IN SOUTH CAUCUS ON STRATEGY | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/evaluation-now-under-way-on-project-gasbuggy-tests.html | Evaluation Now Under Way On Project Gasbuggy Tests | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/schlee-takes-2stroke-lead-in-american-golf-classic-with-5underpar.html | Schlee Takes 2-Stroke Lead in American Golf Classic With 5-Under-Par 65; DALLAS PRO TIES FIRESTONE MARK Schlee, Using Woods With Triangular-Shaped Heads, Cards Eight Birdies | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/cards-defeat-reds-10-in-11th-mariss-double-snaps-tic.html | Cards Defeat Reds, 1-0, in 11th; Maris's Double Snaps Tie | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/airliner-blows-tire.html | Airliner Blows Tire | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ble-vert-triumphs-on-delaware-turf-press-gallery-next.html | Ble Vert Triumphs On Delaware Turf; Press Gallery Next | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/philippines-file-a-charge-against-marine-in-killing.html | Philippines File a Charge Against Marine in Killing | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/malawi-bars-boy-scouts.html | Malawi Bars Boy Scouts | True | Dispatch of The Times, London | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ford-grants-aid-music-of-africa-vanishing-folk-traditions-to-be.html | FORD GRANTS AID MUSIC OF AFRICA; Vanishing Folk Traditions to Be Recorded for Scholars | True | By Donal Henahan | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/man-shoots-woman-then-kills-himself.html | MAN SHOOTS WOMAN, THEN KILLS HIMSELF | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/european-capitals-adopt-a-waitandsee-attitude-on-republican.html | European Capitals Adopt a Wait-and-See Attitude on Republican Nomination; SOME ARE HOPEFUL FOR A 'NEW NIXON' Moscow Suggests His Views Are 'More Moderate' -Officials Are Silent | True | By Alvin Shusterspecial to the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/reagan-cheerful-despite-setback-applauds-choice-of-agnew-as-nixons.html | REAGAN CHEERFUL DESPITE SETBACK; Applauds Choice of Agnew as Nixon's Running Mate | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/wisconsin-nine-keeps-title.html | Wisconsin Nine Keeps Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/advertising-automat-bridges-the-age-gap.html | Advertising Automat Bridges the Age Gap | True | By Leonard Sloane | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/port-talks-held-30-minutes-here-negotiators-seek-to-avert-a-walkout.html | PORT TALKS HELD 30 MINUTES HERE; Negotiators Seek to Avert a Walkout on Oct. 1 | True | By Edward A. Morrow | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/agreement-reached-on-school-changes.html | AGREEMENT REACHED ON SCHOOL CHANGES | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/howard-modavis.html | HOWARD MODAVIS | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/canadian-postal-workers-decide-to-accept-contract.html | Canadian Postal Workers Decide to Accept Contract | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/british-riders-score-twice-at-royal-dublin-horse-show.html | British Riders Score Twice At Royal Dublin Horse Show | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/53-giants-ready.html | 53 Giants Ready | True | By William N. Wallace | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/electricity-out-in-rays-jail.html | Electricity out in Ray's Jail | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/2-dead-in-detroit-suburb.html | 2 Dead in Detroit Suburb | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/store-sales-increase-13.html | Store Sales Increase 13% | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/glen-alden-and-schenley-backed-but-sec-will-file-suit-glen-alden.html | Glen Alden and Schenley Backed; But S.E.C. Will File Suit GLEN ALDEN DEAL BACKED BY S.E.C. | True | By Robert A. Wright | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/market-place-chemical-fund-30-years-later.html | Market Place: Chemical Fund 30 Years Later | True | By Robert Metz | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nine-men-are-found-dead-in-coal-mine-in-kentucky.html | Nine Men Are Found Dead in Coal Mine in Kentucky | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/delegates-study-proposals.html | Delegates Study Proposals | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/cooke-again-asks-catholics-to-comply-on-birth-encyclical.html | Cooke Again Asks Catholics to Comply On Birth Encyclical | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nevele-pride-takes-nonbetting-150000-yonkers-trot-for-18th-straight.html | Nevele Pride Takes Nonbetting $150,000 Yonkers Trot for 18th Straight; FASHION HILL IS 2D, 1 1/2 LENGTHS BACK Nevele Pride's 10th Victory of Year Is Worth $82,500 -- Dart Hanover Third | | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/commuters-stand-on-lirr-tracks-to-stop-an-express.html | Commuters Stand On L.I.R.R. Tracks To Stop an Express | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/commission-cuts-irk-some-firms-others-in-favor-support-for-proposal.html | COMMISSION CUTS IRK SOME FIRMS; OTHERS IN FAVOR Support for Proposal Comes Mostly From the Big Brokers COMMISSION CUTS IRK SOME FIRMS | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/news-of-realty-city-concern-buys-apartments-on-the-coast.html | News of Realty: City Concern Buys Apartments on the Coast | True | By Thomas W. Ennis | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/an-old-but-new-patterson-returns.html | An Old but New Patterson Returns | True | By Gerald Eskenazi | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/us-cricketers-lose.html | U.S. Cricketers Lose | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/topics-keeping-new-englands-heritage-in-trust.html | Topics: Keeping New England's Heritage in Trust | True | By Shearle Satterthwaite | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ciardellaanzari.html | CiardellaSanzarI | True | Special [o TIne New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/doubleday-co-picks-a-new-vice-president.html | Doubleday & Co. Picks A New Vice President | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/six-teenagers-are-arrested-in-racial-killing-in-woodside.html | Six Teen-Agers Are Arrested in Racial Killing in Woodside | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jersey-gops-shift-to-nixon-linked-to-atlantic-and-bergen-county.html | Jersey G.O.P.'s Shift to Nixon Linked to Atlantic and Bergen County Leaders; FARLEY AND GROSS KEY TO DEFECTION Agents of Nominee Started 3 Weeks Ago to Break Into Case Delegation | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/dr-richard-humphreys-dies-president-of-cooper-union-57.html | Dr. Richard Humphreys Dies; President of Cooper Union, 57 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/biafra-thanks-france.html | Biafra Thanks France | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/lack-of-wind-halts-race.html | Lack of Wind Halts Race | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jury-clears-klansman-in-mississippi-bombing.html | Jury Clears Klansman In Mississippi Bombing | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/bbc-to-get-new-director.html | B.B.C. to Get New Director | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/marchers-at-the-un-urge-action-to-save-starving-biafrans.html | Marchers at the U.N. Urge Action to Save Starving Biafrans | True | By Will Lissner | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/eisenhower-lauds-nixon-on-victory.html | EISENHOWER LAUDS NIXON ON VICTORY | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/thieu-makes-trip-to-woo-peasants-he-seeks-to-spur-program-of.html | THIEU MAKES TRIP TO WOO PEASANTS; He Seeks to Spur Program of Agricultural Reform | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nasa-preparing-a-sharp-cutback-1600-to-be-let-go-as-panel-limits.html | NASA PREPARING A SHARP CUTBACK; 1,600 to Be Let Go as Panel Limits Itself to Moon Trip | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/president-discloses-an-ailment-of-colon-johnson-reveals-a-colon.html | President Discloses An Ailment of Colon; JOHNSON REVEALS A COLON AILMENT | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/missing-monetary-dimension.html | Missing Monetary Dimension | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/west-german-17-sentenced-in-east.html | WEST GERMAN, 17, SENTENCED IN EAST | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/50-dead-in-floods-in-india.html | 50 Dead in Floods in India | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/anthony-stampalia-chef-at__m_so_rleys.html | ANTHONY STAMPALIA, CHEF AT _M_SO_RLEYS | | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/son-born-to-edie-adams.html | Son Born to Edie Adams | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/eartha-kitt-is-honored.html | Eartha Kitt Is Honored | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/george-roberts-lawyer-here-8-partner-in-wall-st-firm-diesactive-in.html | GEORGE ROBERTS, LAWYER HERE, 8; Partner in Wall St. Firm Dies-- Active in Utilities | True | ..qlal to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/three-jersey-sisters-win-100000-in-sweepstakes.html | Three Jersey Sisters Win $100,000 in Sweepstakes | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/support-of-gold-at-35-indicated-nations-on-continent-ready-to-buy.html | SUPPORT OF GOLD AT $35 INDICATED; Nations on Continent Ready to Buy to Prevent Market Dip Below Official Level U.S. TOLD OF ATTITUDE Plan for Safeguarding Value of Reserves Stalls Hope of a Bigger Dollar Role SUPPORT OF GOLD AT $35 INDICATED | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/railway-curfew-is-eased-to-exempt-persons-over-21.html | Railway Curfew Is Eased To Exempt Persons Over 21 | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mrs-finch-gains-at-winged-foot-mrs-hory-also-advances-to-womens.html | MRS. FINCH GAINS AT WINGED FOOT; Mrs. Hory Also Advances to Women's Golf Final | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/bartons-version-of-troilus-given-thersites-is-focus-of-royal.html | BARTON'S VERSION OF 'TROILUS GIVEN; Thersites Is Focus of Royal Shakespeare Production | True | Special to The New York TimesIRVING WARDLE. | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mice-delay-airliner.html | Mice Delay Airliner | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/john-nuveen-dead-investment-bankeri.html | JOHN NUVEEN DEAD; INVESTMENT. BANKERr; | True | Spc. to The ew Norg mes [' | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/passer-of-guevaras-diary-arrives-for-stay-in-peru.html | Passer of Guevara's Diary Arrives for Stay in Peru | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/small-plane-traffic.html | Small Plane Traffic | True | WALTER A. KNOOP | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miami-beach-conformity-runs-riot-ending-in-a-blaze-of-glory.html | Miami Beach: Conformity Runs Riot, Ending in a Blaze of Glory | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/suspense-at-convention-doubt-attributed-to-tallies-of-men-who.html | Suspense at Convention; Doubt Attributed to Tallies of Men Who Should, and Probably Did, Know Better | True | By Arthur Krock | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/clothing-workers-sponsor-minipark-for-east-harlem.html | Clothing Workers Sponsor Minipark for East Harlem | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/biafrans-resist-the-final-push-forces-hold-own-in-north-but-give.html | BIAFRANS RESIST 'THE FINAL PUSH'; Forces Hold Own in North but Give Ground in South | True | By Lloyd Garrisonspecial to the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/carberry-backs-encyclical.html | Carberry Backs Encyclical | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/executive-post-filled-by-bank-of-new-york.html | Executive Post Filled By Bank of New York | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/high-court-upholds-fcc-rules-on-catv.html | HIGH COURT UPHOLDS F.C.C. RULES ON CATV | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/odwyer-attacks-nominating-setup-calls-for-national-primary-for.html | O'DWYER ATTACKS NOMINATING SETUP; Calls for National Primary for Presidential Candidates | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ferency-resigns-his-post-as-a-democratic-alternate.html | Ferency Resigns His Post As a Democratic Alternate | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/screen-from-euphemism-to-innuendodoris-day-starred-in-tale-of-65.html | Screen: From Euphemism to Innuendo:Doris Day Starred in Tale of '65 Blackout Fomula Is Familiar in Music Hall Film | True | By Renata Adler | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mrs-nixon-says-she-would-let-white-house-alone.html | Mrs. Nixon Says She Would Let White House Alone | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/refinery-blast-injures-6.html | Refinery Blast Injures 6 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/one-dead-in-saigon-blast.html | One Dead in Saigon Blast | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/books-of-the-times-doctors-dilemmas.html | Books of The Times; Doctors' Dilemmas | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miss-jane-lee-to-be-the-bride-oft-d-wolfe3d.html | Miss Jane Lee To Be the Bride OfT. D. Wolfe3d | True | p"Qtal to The Nw York 'hmt, | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miss-bernheim-engaged-to-wed-robert-m-firtel.html | Miss Bernheim Engaged to Wed Robert M. Firtel | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/rights-groups-assail-demands-of-new-police-unit.html | Rights Groups Assail Demands of New Police Unit | True | By Sidney E. Zion | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/july-plan-to-oust-dubcek-reported-sources-in-east-berlin-say.html | JULY PLAN TO OUST DUBCEK REPORTED; Sources in East Berlin Say Soviet and East Germany Considered an Invasion JULY PLAN TO OUST DUBCEK REPORTED | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/vitarbo-wins-pistol-title-in-matches-at-camp-perry.html | Vitarbo Wins Pistol Title In Matches at Camp Perry | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/stalled-in-the-skies.html | Stalled in the Skies | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/tanglewood-sees-an-occult-opera-silvermans-elephant-steps-raises.html | TANGLEWOOD SEES AN 'OCCULT OPERA'; Silverman's 'Elephant Steps' Raises Some Questions | True | By Theodore Stronginspecial to the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jailed-in-war-protest.html | Jailed in War Protest | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/big-board-urges-commission-cut-on-large-trades-exchange-concedes.html | BIG BOARD URGES COMMISSION CUT ON LARGE TRADES; Exchange Concedes Federal Pressure Prompted Move for Its First Reduction Big Board Asks for Commission Cuts | True | By Eileen Shanahan | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/chavez-pact-in-cleveland.html | Chavez Pact in Cleveland | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/service-on-lirr-is-expected-to-improve-service-on-lirr-getting.html | Service on L.I.R.R. Is Expected to Improve; SERVICE ON L.I.R.R. GETTING BETTER | True | By Damon Stetson | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/study-confirms-head-starts-ills-oec-finds-administrative.html | STUDY CONFIRMS HEAD START'S ILLS; O.E.C. Finds Administrative Inadequacies in City Effort | True | By Richard Phalon | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/restricted-clubs.html | Restricted Clubs | True | SANFORD M. TELLER | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/bailey-concludes-gop-is-out-of-mainstream.html | Bailey Concludes G.O.P. Is 'Out of Mainstream' | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/czechs-nominate-prchlik.html | Czechs Nominate Prchlik | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/william-j-eads.html | WILLIAM J. EADS | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/cluett-peabody-directors.html | Cluett, Peabody Directors | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/encyclical-is-condemned.html | Encyclical Is Condemned | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/cardinal-begins-bogota-work.html | Cardinal Begins Bogota Work | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sweep-by-allies-in-ashau-valley-is-meeting-limited-resistance.html | Sweep by Allies in Ashau Valley Is Meeting Limited Resistance | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/wises-onehitter-beats-dodgers-10.html | WISE'S ONE-HITTER BEATS DODGERS, 1-0 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/eva-andenaes-married.html | Eva Andenaes Married | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/credit-markets-5-58-per-cent-government-notes-decline-a-bit.html | Credit Markets: 5 5/8 Per Cent Government Notes Decline a Bit | True | By John H. Allan | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/derelicts-and-hippies-are-making-washington-square-a-nightmare-area.html | Derelicts and Hippies Are Making Washington Square a Nightmare Area | True | By Homer Bigart | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/the-candidate-from-maryland-spiro-theodore-agnew.html | The Candidate From Maryland; Spiro Theodore Agnew | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/bar-group-is-headed-by-a-capital-lawyer.html | Bar Group Is Headed By a Capital Lawyer | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/3-negroes-killed-in-new-miami-riot-policemen-battle-snipers-troops.html | 3 NEGROES KILLED IN NEW MIAMI RIOT; Policemen Battle Snipers - Troops Hold 100 Blocks Amid Looting and Fires 3 NEGROES KILLED IN NEW MIAMI RIOT Sniping and Rioting Erupt Across the Bay in Miami | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/dell-and-brown-score-in-upsets-advance-to-quarterfinals-in-meadow.html | DELL AND BROWN SCORE IN UPSETS; Advance to Quarter-Finals in Meadow Club Tennis | True | By Dave Andersonspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/carmichael-rebuff-reported.html | Carmichael Rebuff Reported | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/newton-defense-finds-conflicts-in-testimony-of-a-state-witness.html | Newton Defense Finds Conflicts In Testimony of a State Witness | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/bonn-envoy-scored-on-prosoviet-plea.html | BONN ENVOY SCORED ON PRO-SOVIET PLEA | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/reactionary-gorilla-scored.html | Reactionary 'Gorilla' Scored | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/operating-profit-reported.html | Operating Profit Reported | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/yankees-bow-to-athletics-64-after-gaining-41-lead-in-stadium.html | Yankees Bow to Athletics, 6-4, After Gaining 4-1 Lead in Stadium Contest; BOMBERS SCORE ALL RUNS IN 4TH Fernandez Connects With 2 On and Howser Tallies Before Pitching Sags | True | By Leonard Koppett | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/cheer-for-the-democrats-the-nixonagnew-ticket-is-viewed-as-swaying.html | Cheer for the Democrats; The Nixon-Agnew Ticket Is Viewed As Swaying Key States From G.O.P. | True | By Warren Weaver special To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/quarrys-injury-to-back-puts-off-bout-with-chuvalo.html | Quarry's Injury to Back Puts Off Bout With Chuvalo | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/agnew-guarded.html | Agnew Guarded | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/rockefeller-aides-bitter-over-agnew.html | Rockefeller Aides Bitter Over Agnew | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/blast-rocks-british-vessel.html | Blast Rocks British Vessel | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/israelis-and-lebanese-sharing-a-quiet-border-ordinarily-it-is.html | Israelis and Lebanese Sharing a Quiet Border; Ordinarily It Is Violated Only by Grazing Sheep Jagged Frontier Lined With Dozens of Arab Villages | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/susan-j-roodenburg-architect-betrothed-to-kenneth-a-perko-jr.html | Susan J. Roodenburg, Architect, Betrothed to Kenneth A. Perko Jr. | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-13-no-title-boating-outlook.html | Article 13 -- No Title; Boating Outlook | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/botein-splits-panel-to-hear-candidates.html | BOTEIN SPLITS PANEL TO HEAR CANDIDATES | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/selection-of-agnew-ends-weeks-of-speculation-furor-over-choice.html | Selection of Agnew Ends Weeks of Speculation; Furor Over Choice Comes as Complete Surprise to Aides of Nixon's Campaign | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/transcripts-of-acceptance-speeches-by-nixon-and-agnew-to-the-gop.html | Transcripts of Acceptance Speeches by Nixon and Agnew to the G.O.P. Convention | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/vice-president-elated-humphrey-pleased-at-prospect-of-race-against.html | Vice President Elated; Humphrey Pleased at Prospect Of Race Against Nixon Next Fall | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/navy-captain-joins-apollo-crew.html | Navy Captain Joins Apollo Crew | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/duv-alier-reprieves-10-doomed-in-haiti.html | DUV ALIER REPRIEVES 10 DOOMED IN HAITI | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/meeting-on-merger-set.html | Meeting on Merger Set | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/inbred-violence.html | Inbred Violence | True | COURTNEY R. BAYER | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/22500-is-no-problem-finder-just-turns-it-in.html | $22,500 Is No Problem; Finder Just Turns It In | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/talks-will-resume-monday-on-painters-walkout-here.html | Talks Will Resume Monday On Painters' Walkout Here | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/democrats-postpone-meeting.html | Democrats Postpone Meeting | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/equity-to-relax-alien-ban-for-12-exempts-actors-of-living-theater.html | EQUITY TO RELAX ALIEN BAN FOR 12; Exempts Actors of Living Theater for U.S. Tour | True | By Sam Zolotow | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/foreign-affairs-too-much-of-an-ally.html | Foreign Affairs: Too Much of an Ally | True | By C. L. Sulzberger | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/italian-sailing-delayed.html | Italian Sailing Delayed | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ship-group-says-railroads-express-interest-in-exports.html | Ship Group Says Railroads Express Interest in Exports | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/rackets-figure-convicted-in-assault-on-fbi-man.html | Rackets Figure Convicted In Assault on F.B.I. Man | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ball-meets-with-thant-sees-some-mideast-hope.html | Ball Meets With Thant; Sees Some Mideast Hope | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/vicepresidential-choice.html | Vice-Presidential Choice | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/amy-lane-on-86-wins-junior-golf-scores-by-6-strokes-over-pam.html | AMY LANE, ON 86, WINS JUNIOR GOLF; Scores by 6 Strokes Over Pam deLorenzo at Alpine | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/gang-war-takes-jumper-laurels-jenkins-guides-mount-to-victory-in.html | GANG WAR TAKES JUMPER LAURELS; Jenkins Guides Mount to Victory in Sussex Show | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/senators-drub-angels-72.html | Senators Drub Angels, 7-2 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mcdonald-defends-role-as-supporter-of-nixon.html | McDonald Defends Role As Supporter of Nixon | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/arctic-eskimos-in-canada-run-flourishing-coop-settlements-effort-is.html | Arctic Eskimos in Canada Run Flourishing Co-op; Settlement's Effort Is Cited as Example of Bootstrap Prosperity in Northwest | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/riessen-newcombe-gain-in-german-open-tennis.html | Riessen, Newcombe Gain in German Open Tennis | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/zeffirellis-romeo-movie-stirs-russian-audience.html | Zeffirelli's 'Romeo' Movie Stirs Russian Audience | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/release-of-airliner-by-algeria-is-hinted.html | RELEASE OF AIRLINER BY ALGERIA IS HINTED | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/no-talks-slated-museum-strike-guards-picket-the-modern-in-dispute.html | NO TALKS SLATED MUSEUM STRIKE; Guards Picket the Modern in Dispute Over Wages | True | By Louis Calta | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/democrats-urged-to-oppose-threats.html | DEMOCRATS URGED TO OPPOSE THREATS | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/orr-receives-400000-bruin-contract.html | Orr Receives $400,000 Bruin Contract | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/press-strikers-on-coast-plan-radiotv-campaign.html | Press Strikers on Coast Plan Radio-TV Campaign | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ojukwu-adviser-in-paris.html | Ojukwu's Adviser in Paris | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miss-nixon-married-to-pv-earle-in-paris.html | Miss Nixon Married To P.V. Earle in Paris | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mayor-elected-a-director-of-carnegie-peace-fund.html | Mayor Elected a Director Of Carnegie Peace Fund | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sculptor-leaves-1million.html | Sculptor Leaves $1-Million | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jersey-crown-won-by-mrs-johnstone.html | JERSEY CROWN WON BY MRS. JOHNSTONE | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/german-freighter-in-debut.html | German Freighter in Debut | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sec-gives-a-firm-10day-suspension.html | S.E.C. GIVES A FIRM 10-DAY SUSPENSION | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/b-o-a-c-may-buy-big-lockheed-1011-longrange-craft-would-be-used.html | B. O. A. C. MAY BUY BIG LOCKHEED 1011; Long-Range Craft Would Be Used With Boeing 747 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/investors-offered-new-stock-issues.html | INVESTORS OFFERED NEW STOCK ISSUES | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/french-outflow-slows.html | French Outflow Slows | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/arabs-report-aid-by-the-vietcong-guerrillas-assert-they-used.html | ARABS REPORT AID BY THE VIETCONG; Guerrillas Assert They Used Facilities in Vietnam | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/roe-cleared-of-role-in-alleged-bribery-by-aides-prosecutor-sees.html | Roe Cleared of Role in Alleged Bribery by Aides; Prosecutor Sees 'Absolutely No Evidence' That Judge Had Part in Incident | True | By Francis X. Clinesspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jersey-denies-2-bids-forharness-tracks.html | JERSEY DENIES 2 BIDS FOR-HARNESS TRACKS | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sail-lead-taken-by-belle-haven-norwalk-holds-2d-position-in-girls.html | SAIL LEAD TAKEN BY BELLE HAVEN; Norwalk Holds 2d Position in Girls Title Racing | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/nebraska-power-failure.html | Nebraska Power Failure | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/text-of-svetlana-alliluyeva-letter-to-friend-in-paris.html | Text of Svetlana Alliluyeva Letter to Friend in Paris | True | SVETLANA ALLILUYEVA. | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/sports-of-the-times-the-weightwatcher.html | Sports of The Times; The Weight-Watcher | True | By Joe Nichols | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/us-begins-a-plan-to-aid-exporters-groups-would-be-formed-for.html | U.S. BEGINS A PLAN TO AID EXPORTERS; Groups Would Be Formed for Overseas Promotions U.S. BEGIIXIS A PLAN TO AID EXPORTERS | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/television-covering-the-siege-at-miami-beach-tedium-of-convention.html | Television: Covering the Siege at Miami Beach; Tedium of Convention Is Well Conveyed Levity of the Delegates Seen as Disquieting | True | By Jack Gould | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/miss-cheryl-r-shaffer-bride-here-of-richard-lay-greene-it.html | Miss Cheryl R. Shaffer Bride Here of Richard lay Greene It. | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/allen-finkelson-law-fixdenf-marries-miss-ellen.html | Allen Finkelson, Law SFxdenf, Marries Miss Ellen | True | Jo 7af een .pectal to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/market-weakens-stock-losers-prevail-as-volume-grows-dow-drops-655.html | MARKET WEAKENS; Stock Losers Prevail as Volume Grows -- Dow Drops 6.55 MARKET WEAKENS AS VOLUME RISES | True | By John J. Abele | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/beach-in-newport-must-open-to-all-court-citing-order-of-1852-rules.html | BEACH IN NEWPORT MUST OPEN TO ALL; Court, Citing Order of 1852, Rules Fence Is 'Nuisance' | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/spectator-in-court-spotted-as-suspect-by-mugging-victim.html | Spectator in Court Spotted as Suspect By Mugging Victim | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/anglicans-argue-ordaining-of-women.html | Anglicans Argue Ordaining of Women | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/cotton-crop-estimated-to-total-10976000-bales-up-from-67.html | Cotton Crop Estimated to Total 10,976,000 Bales, Up From '67 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/ford-lists-grants-for-foreign-study.html | FORD LISTS GRANTS FOR FOREIGN STUDY | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jack-r-crawford-of-yale-is-dead-retired-english-professor-wrote-and.html | JACK R. CRAWFORD OF YALE IS DEAD; Retired English Professor Wrote and Staged Plays | True | Special to the New york times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/new-soviet-troop-arrivals-reported-in-poland-moscow-is-believed-to.html | New Soviet Troop Arrivals Reported in Poland; Moscow Is Believed to Have Four Divisions Stationed on Ally's Territory | True | By Jonathan Randalspecial to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/slum-harassment-of-firemen-drops-lowery-says-many-dont-approve-of.html | SLUM HARASSMENT OF FIREMEN DROPS; Lowery Says Many Don't Approve of Attacks | True | By Joseph Novitski | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/no-bomb-on-algerian-jet.html | No Bomb on Algerian Jet | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/manila-toll-reaches-307.html | Manila Toll Reaches 307 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/embezzlement-warrant-out-for-connecticut-legislator.html | Embezzlement Warrant Out For Connecticut Legislator | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/i-know-511-wins-sprint-in-jersey-biddeford-finishes-neck-back-at.html | I KNOW, 511, WINS SPRINT IN JERSEY; Biddeford Finishes Neck Back at Atlantic City | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/whos-for-biafra.html | Who's for Biafra? | True | AN SHERROD THOMAS | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/amsterdam-gunman-kills-2.html | Amsterdam Gunman Kills 2 | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/a-summer-festival-is-set-for-turtle-bay-gardens.html | A Summer Festival Is Set for Turtle Bay Gardens | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/conservatives-laud-choice-moderates-dismayed.html | Conservatives Laud Choice; Moderates Dismayed | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/jersey-bans-new-river-pollution-court-tells-9-towns-in-morris-to.html | Jersey Bans New River Pollution; Court Tells 9 Towns in Morris to Stop Construction RIVER POLLUTION BANNED IN JERSEY | True | By Ronald Sullivanspecial to the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/dr-barnard-picks-patient-arouses-criticism-in-rome.html | Dr. Barnard Picks Patient; Arouses Criticism in Rome | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/voter-registration-for-laggard-areas-to-begin-tomorrow.html | Voter Registration For Laggard Areas To Begin Tomorrow | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/bridge-rapee-team-wins-spingold-beating-becker-by-76-imp.html | Bridge: Rapee Team Wins Spingold, Beating Becker by 76 I.M.P. | True | By Alan Truscottspecial To the New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/mrs-henry-helprin.html | MRS. HENRY HELPRIN | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/eagleslions-game-on-sunday-in-mexico-city-is-canceled.html | Eagles-Lions Game on Sunday In Mexico City Is Canceled | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/us-auto-output-drops-for-week-decline-reflects-closings-in-some-big.html | U.S. AUTO OUTPUT DROPS FOR WEEK; Decline Reflects Closings in Some Big Divisions | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/peking-increases-pressure-on-left-teams-to-spread-thoughts-of-mao.html | PEKING INCREASES PRESSURE ON LEFT; Teams to Spread Thoughts of Mao Counter Radicals | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/evasive-platform.html | Evasive Platform | True | HENRY NOEL | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/activated-wisconsin-unit-protests-to-congressmen.html | Activated Wisconsin Unit Protests to Congressmen | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/criticism-in-venezuela.html | Criticism in Venezuela | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/national-anthem-at-7-takes-the-saratoga-national-hurdle-by-30.html | National Anthem, at 57, Takes the Saratoga National Hurdle by 30 Lengths; JUMPER'S VICTORY FIRST OF THE YEAR Yale Fence, 40-1, Is Second on Steeplechase Day -Dark Mirage Sidelined | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/farm-animals-liven-a-bedford-street.html | Farm Animals Liven a Bedford Street | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/meyer-will-succeed-gates-as-morgan-chief-chairman-retiring-jan-1.html | Meyer Will Succeed Gates as Morgan Chief; Chairman Retiring Jan. 1 -- Patterson to Be President | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/2-army-officers-acquitted-in-soldiers-death-on-march.html | 2 Army Officers Acquitted In Soldier's Death on March | True | | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-09 | 1968-08-09 | https://www.nytimes.com/1968/08/09/archives/median-family-income-rises-to-8000.html | Median Family Income Rises to $8,000 | True | Special to The New York Times | 1996-06-17 | RE0000726411 | B00000445403 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/theater-tears-of-laughter-in-ontario-shaw-festival-offers-farce-by.html | Theater: Tears of Laughter in Ontario; Shaw Festival Offers Farce by Feydeau ' La Main Passé' Given in English Version | True | By Dan Sullivanspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rockefeller-turns-to-kennedys-seat-is-said-to-hope-gardner-will.html | ROCKEFELLER TURNS TO KENNEDY'S SEAT; Is Said to Hope Gardner Will Accept Senate Offer | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/phils-down-dodgers-32-joseph-drives-in-3-runs.html | Phils Down Dodgers, 3-2; Joseph Drives In 3 Runs | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rams-late-rally-tops-browns-2321.html | RAMS' LATE RALLY TOPS BROWNS, 23-21 | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/books-of-the-times-the-quality-of-death.html | Books of The Times; The Quality of Death | True | By Charles Simmons | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/detroit-papers-publish-after-9month-shutdown.html | Detroit Papers Publish After 9-Month Shutdown | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/miss-barbara-jane-silberdick-is-the-bride-of-gerald-feinberg.html | Miss Barbara Jane Silberdick Is the Bride of Gerald Feinberg | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/6-house-democrats-in-louisiana-reject-posts-as-delegates.html | 6 House Democrats In Louisiana reject Posts as Delegates | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/miss-ellen-a-wynn-of-nyu-is-engaged-to-james-g-gertz.html | Miss Ellen A. Wynn of N.Y.U. Is Engaged to James G. Gertz | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/william-robert-gustafson-weds-miss-leigh-l-averill-in-albany.html | William Robert Gustafson Weds Miss Leigh L. Averill in Albany | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/hovey-c-clark-williams-alumnus-marries-miss-nancy-kay-tisdale.html | Hovey C. Clark, Williams Alumnus, Marries Miss Nancy Kay Tisdale | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/no-proof-of-a-plot-found-in-cleveland.html | NO PROOF OF A PLOT FOUND IN CLEVELAND | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/50-women-tee-off-today-at-concord.html | 50 WOMEN TEE OFF TODAY AT CONCORD | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sisters-of-poor-mark-100th-year-catholic-order-cares-for-the.html | SISTERS OF POOR MARK 100TH YEAR; Catholic Order Cares for the Destitute Aged | True | By Val Adams | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/exdetroit-mayor-sentenced.html | Ex-Detroit Mayor Sentenced | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/travel-agents-urge-return-of-el-al-jet.html | TRAVEL AGENTS URGE RETURN OF EL AL JET | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rhodesia-bounty-despite-sanctions.html | Rhodesia: Bounty Despite Sanctions | True | By Lawrence Fellowsspecial to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/eisenhower-gains-his-doctors-report.html | EISENHOWER GAINS, HIS DOCTORS REPORT | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/goodyear-tire-elects-new-member-of-board.html | Goodyear Tire Elects New Member of Board | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/kennedy-party-invaded-by-greek-photographer.html | Kennedy Party Invaded By Greek Photographer | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/arctic-nurses-wear-many-caps-including-doctors.html | Arctic Nurses Wear Many Caps, Including Doctor's | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/saks-fifth-in-atlanta.html | Saks Fifth in Atlanta | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/downpour-fails-to-halt-singapore-celebration.html | Downpour Fails to Halt Singapore Celebration | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/state-calls-parley-in-museum-walkout.html | STATE CALLS PARLEY IN MUSEUM WALKOUT | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/migrants-union-urged-in-jersey-hughes-panel-also-urges-a-new-agency.html | MIGRANTS' UNION URGED IN JERSEY; Hughes Panel Also Urges a New Agency for Workers | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/suit-charges-fingernail-loss.html | Suit Charges Fingernail Loss | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nyu-will-retain-hatchett-in-post-decision-made-at-urging-of.html | N.Y.U. WILL RETAIN HATCHETT IN POST; Decision Made at Urging of Goldberg and Mrs. Motley N.Y.U. to Keep Hatchett as Head Of Center for Negro Students | True | By Leonard Buder | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/second-suffrage-movement.html | Second Suffrage Movement | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/czech-un-mission-assails-us-press.html | CZECH U.N. MISSION ASSAILS U.S. PRESS | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/aide-says-southern-yemen-has-crushed-rebels-drive.html | Aide Says Southern Yemen Has Crushed Rebels' Drive | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rorer-meeting-set.html | Rorer Meeting Set | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/tito-and-czech-leaders-confer-as-prague-exults-tito-and-czechs-meet.html | Tito and Czech Leaders Confer as Prague Exults; TITO AND CZECHS MEET IN PRAGUE | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/baker-case-appeal-remanded-by-court.html | BAKER CASE APPEAL REMANDED BY COURT | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/christine-griffith-is-betrothed-to-cpl-james-o-heyworth-jr.html | Christine Griffith Is Betrothed To Cpl. James O. Heyworth Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/drysdale-advances-in-german-tennis.html | DRYSDALE ADVANCES IN GERMAN TENNIS | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/humphrey-seeks-rockefeller-vote-appeals-for-support-from-backers-of.html | HUMPHREY SEEKS ROCKEFELLER VOTE; Appeals for Support From Backers of Governor | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/bonn-studies-proposals.html | Bonn Studies Proposals | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/brooke-to-campaign.html | Brooke to Campaign | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/allies-kill-42-near-hue.html | Allies Kill 42 Near Hue | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/senator-mcgovern-ready-to-run-against-humphrey-he-will-open-drive.html | Senator McGovern Ready To Run Against Humphrey; He Will Open Drive Today as Peace Candidate With Some Kennedy Support McGovern Enters Race Today In New Challenge to Humphrey | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/pan-am-heliport-plans-to-resume-will-operate-flights-by-the-middle.html | PAN AM HELIPORT PLANS TO RESUME; Will Operate Flights by the Middle of September | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/y-has-gift-for-hostesses-trained-party-aids.html | 'Y' Has Gift for Hostesses: Trained Party Aids | True | By Jean Hewittspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/guard-patrols-little-rock-after-negro-is-shot-policeman-hurt-100.html | Guard Patrols Little Rock After Negro Is Shot; Policeman Hurt -- 100 Blocks Sealed Off as Marchers Protest Convict's Death | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/klimchock-is-sent-down.html | Klimchock Is Sent Down | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/most-issues-off-on-london-board-profit-taking-marks-quiet-trading.html | MOST ISSUES OFF ON LONDON BOARD; Profit Taking Marks Quiet Trading -- Bonds in Gains | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mccarthy-man-types-fan-mail-for-humphrey.html | McCarthy Man Types Fan Mail for Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/strike-cost-in-los-angeles.html | Strike Cost in Los Angeles | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/at-least-six-killed-in-air-force-crash.html | AT LEAST SIX KILLED IN AIR FORCE CRASH | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/reds-rout-cubs-73.html | Reds Rout Cubs, 7-3 | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/harried-commuters-score-lirr.html | Harried Commuters Score L.I.R.R. | True | By Damon Stetson | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/charles-p-fiske-gmac-executive.html | CHARLES P. FISKE, G.M.A.C. EXECUTIVE | True | Special to the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nixon-on-communism.html | Nixon on Communism | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/willard-e-unzicker.html | WILLARD E. UNZICKER | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/lombardi-drills-on-selfcontrol.html | Lombardi Drills on Self-Control | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/white-sox-beat-indians-10.html | White Sox Beat Indians, 1-0 | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/credit-markets-prices-move-indecisively-us-issues-down.html | Credit Markets: Prices Move indecisively; U.S. Issues Down | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/jones-ends-holdout.html | Jones Ends Holdout | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/pakistani-fabrics-have-a-certain-caste.html | Pakistani Fabrics Have a Certain Caste | True | By Angela Taylor | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/6-in-columbia-fraternity-guard-their-house-with-gun-measure-follows.html | 6 in Columbia Fraternity Guard Their House With Gun; Measure Follows a Rash of Vandalism Laid to Negroes | True | By Albin Krebs | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/it-pays-to-diet.html | It Pays to Diet | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/aaron-perlmutter-67-dies-a-supermarket-executive.html | Aaron Perlmutter, 67, Dies; A Supermarket Executive | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/cape-maylewes-ferry-increases-schedule-again.html | Cape May-Lewes Ferry Increases Schedule Again | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/stock-prices-dip-in-quiet-session-market-gains-momentum-near-close.html | STOCK PRICES DIP IN QUIET SESSION; Market Gains Momentum Near Close but is Unable to Erase Earlier Loss VOLUME DROPS SHARPLY Some Glamour Issues Make Wide Swings -- Declines Lead List, 652 to 632 STOCK PRICES DIP IN QUIET SESSION | True | By John J. Abele | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/slaying-suspect-in-queens-caught-witnesses-and-a-haircut-help-bring.html | SLAYING SUSPECT IN QUEENS CAUGHT; Witnesses and a Haircut Help Bring Arrest | True | By Alfred E. Clark | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/canadians-score-in-title-rowing-st-catharines-eight-takes.html | CANADIANS SCORE IN TITLE ROWING; St. Catharines Eight Takes Qualifying Heat Here | True | By John Rendel | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/prices-hold-own-in-amex-trading-index-adds-1c-at-2796-412-issues.html | PRICES HOLD OWN IN AMEX TRADING; Index Adds 1c at $27.96 -412 Issues Off, 371 Up | True | By William M. Freeman | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/the-girls-at-baileys-lake.html | The Girls at Bailey's Lake | True | By Robert Lipsyte | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rev-raymond-gibson.html | REV. RAYMOND GIBSON | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ryun-in-coast-track-spotlight-tonight.html | Ryun in Coast Track Spotlight Tonight | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/johnson-signs-bill-allotting-55billion-for-agriculture.html | Johnson Signs Bill Allotting $5.5-Billion for Agriculture | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rahway-curfew-lifted.html | Rahway Curfew Lifted | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/twins-defeat-yankees-43-in-11th-roseboro-homer-wins-at-stadium.html | Twins Defeat Yankees, 4-3, in 11th;; ROSEBORO HOMER WINS AT STADIUM Minnesota Pulls Out Victory After Trailing by 3-1 -- Mantle, Errer Ejected | True | By Leonard Koppett | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/senators-split-with-as.html | Senators Split With A's | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/campbell-takes-onestroke-lead-in-american-golf-classic-with-67-for.html | Campbell Takes One-Stroke Lead in American Golf Classic With 67 for 137; ELDER, KNUDSON IN SECOND PLACE Campbell, Amateur, Needs Only 25 Putts -- Nicklaus in 139 Group at Akron | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/a-good-word-for-agnew.html | A Good Word for Agnew | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/new-coalition-a-nixon-gamble-his-choice-of-agnew-is-traced-in-part.html | New Coalition': A Nixon Gamble; His Choice of Agnew Is Traced in Part to Talk in May | True | By James Reston | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/shearing-quintet-plays-in-the-park.html | SHEARING QUINTET PLAYS IN THE PARK | True | ROBERT SHELTON. | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/romney-declares-his-party-is-united.html | ROMNEY DECLARES HIS PARTY IS UNITED | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/vietcong-claim-big-gains-in-68-communique-in-hanoi-says-period-is.html | VIETCONG CLAIM BIG GAINS IN '68; Communique in Hanoi Says Period Is Best of War | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/astros-beat-pirates-in-9th.html | Astros Beat Pirates in 9th | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ranlet-miner.html | RANLET MINER | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/cassidy-critically-injured-in-auto-crash-at-glen-cove.html | Cassidy Critically Injured In Auto Crash at Glen Cove | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/eagles-canceled-mexico-game-set-for-philadelphia-tomorrow.html | Eagles' Canceled Mexico Game Set for Philadelphia Tomorrow | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/curfew-ordered-in-most-of-miami-guard-and-police-on-patrol-after-3.html | CURFEW ORDERED IN MOST OF MIAMI; Guard and Police on Patrol After 3 Negro Deaths | True | By Martin Waldronspecial to the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/music-of-power-heard-at-lenox-xenakis-and-cogan-works-presented-at.html | MUSIC OF POWER HEARD AT LENOX; Xenakis and Cogan Works Presented at Tanglewood | True | By Theodore Stronginspecial to the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/garbage-workers-return.html | Garbage Workers Return | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/damascus-heads-delaware-field-big-rock-candy-and-pouting-also-in.html | DAMASCUS HEADS DELAWARE FIELD; Big Rock Candy and Pouting Also in Handicap Today | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/physicians-adopt-a-code-on-death-medical-assembly-acts-out-of.html | PHYSICIANS ADOPT A CODE ON DEATH; Medical Assembly Acts Out of Concern Over Transplants | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/bulk-mail-costs.html | Bulk Mail Costs | True | MILTON E. SUNDERLAND | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rent-strike-ends-in-new-rochelle-but-naming-of-2-tenants-to-housing.html | RENT STRIKE ENDS IN NEW ROCHELLE; But Naming of 2 Tenants to Housing Board Is Disputed | True | By Ralph Blumenthalspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/gibson-4hitter-tops-braves-10-cards-ace-wins-13th-in-row-maris.html | GIBSON 4-HITTER TOPS BRAVES, 1-0; Cards Ace Wins 13th in Row -- Maris Single Scores Run | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mobile-police-unit-is-formed-to-contend-with-crowds-here-police.html | Mobile Police Unit Is Formed To Contend With Crowds Here; POLICE HERE FORM UNIT FOR CROWDS | True | By Joseph Novitski | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nixon-to-make-major-effort-to-carry-new-york-denies-assigning.html | Nixon to Make 'Major Effort' to Carry New York; Denies Assigning Secondary Importance to State and Says It Can Be Won | True | By James F. Clarityspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/obstacles-to-peace-talks.html | Obstacles to Peace Talks | True | HAROLD P. BURGESS | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/us-crop-forecast-corn-off-wheat-up-4-dip-forecast-in-68-corn-crop.html | U.S. Crop Forecast: Corn Off; Wheat Up; 4% DIP FORECAST IN '68 CORN CROP | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/letters-signed-by-kennedy-ask-fund-for-liberal-races.html | Letters Signed by Kennedy Ask Fund for Liberal Races | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/apollo-7-mounted-on-rocket.html | Apollo 7 Mounted on Rocket | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/british-officials-not-surprised.html | British Officials Not Surprised | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mrs-thomas-wiss.html | MRS. THOMAS WISS | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/biafrans-reject-nigerians-offer-insisting-upon-sovereignty-they.html | BIAFRANS REJECT NIGERIANS' OFFER; Insisting Upon Sovereignty, They Turn Down Peace Plan at Conference BIAFRANS REJECT NIGERIANS OFFER | True | By Alfred Friendly Jr.special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/merger-is-chosen-by-auto-banking-holders-back-liberty-loan-deal-at.html | MERGER IS CHOSEN BY AUTO BANKING; Holders Back Liberty Loan Deal at Stormy Meeting MERGER IS CHOSEN BY AUTO BANKING | True | By H. Erich Heinemannspecial to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/orioles-turn-back-angels-30-buford-paces-baltimore.html | Orioles Turn Back Angels, 3-0; Buford Paces Baltimore | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/resignations-may-follow.html | Resignations May Follow | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/guatemalan-vote-tomorrow.html | Guatemalan Vote Tomorrow | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/death-on-lightship-lightship-death-a-derelict-leaps.html | Death on Lightship; LIGHTSHIP DEATH: A DERELICT LEAPS | True | By Martin Arnold | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/a-fighting-democrat-stephen-arnold-mitchell.html | A Fighting Democrat Stephen Arnold Mitchell | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/yarborough-supports-mccarthy-bid.html | Yarborough Supports McCarthy Bid | True | By E. W. Kenworthyspecial To The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/chiefs-defeat-falcons-30.html | Chiefs Defeat Falcons, 3-0 | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/earnings-drop-slightly-at-northern-natural-gas.html | Earnings Drop Slightly At Northern Natural Gas | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/33-sailing-craft-capsize-on-sound-all-in-flying-junior-fleet.html | 33 SAILING CRAFT CAPSIZE ON SOUND; All in Flying Junior Fleet Rescued in Title Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/john-a-forlenza.html | JOHN A. FORLENZA | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/captains-gig-scores-in-jim-dandy-at-saratoga-for-5th-victory-in-7.html | Captain's Gig Scores in Jim Dandy at Saratoga for 5th Victory in 7 Starts; DEWAN IS SECOND, 2 1/4 LENGTHS BACK What a Pleasure Is Fourth, Despite Getting Off Last -9 Go in Alabama Today | True | By Joe Nicholsspecial To The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mets-down-giants-54-on-error-in-9th-davenport-drops-fly-with-2-out.html | Mets Down Giants, 5-4, on Error in 9th; DAVENPORT DROPS FLY WITH 2 OUT Mets Tally Twice on Error In Infield -- Marichal Loses In Brushback War | True | BY Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/moscow-stresses-party-supremacy-warns-against-any-move-toward.html | MOSCOW STRESSES PARTY SUPREMACY; Warns Against Any Move Toward Liberalization Soviet, Barring Liberalization, Stresses Supremacy of Party | True | By Raymond H. Andersonspecial to the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/press-in-mexico-is-cool-to-nomination-of-nixon.html | Press in Mexico Is Cool To Nomination of Nixon | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ring-lost-27-years-found.html | Ring Lost 27 Years Found | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/stolle-turns-back-laver.html | Stolle Turns Back Laver | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/arrests-in-suffolk-called-mysterious.html | ARRESTS IN SUFFOLK CALLED MYSTERIOUS | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/students-in-uruguay-clash-with-policemen.html | Students in Uruguay Clash With Policemen | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/late-beacon-rally-ties-generals-22.html | LATE BEACON RALLY TIES GENERALS, 2-2 | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/lumber-output-falls-66-per-cent.html | LUMBER OUTPUT FALLS.6.6 PER CENT | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/badillo-plans-test-of-rule-that-voter-prove-his-schooling.html | Badillo Plans Test Of Rule That Voter Prove His Schooling | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/the-screen-majin-from-japan-is-regulation-legend.html | The Screen' Majin,' From Japan, Is Regulation Legend | True | HOWARD THOMPSON | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/data-may-revise-ideas-on-universe.html | Data May Revise Ideas on Universe | True | By Walter Sullivan | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/homerule-drive-growing-in-wales-demands-persist-for-local.html | HOME-RULE DRIVE GROWING IN WALES; Demands Persist for Local Parliament in Cardiff | True | By John M. Leespecial To The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sec-lifts-its-ban-on-alsco-trading-but-issues-warning.html | S.E.C. Lifts Its Ban On Alsco Trading, But Issues Warning | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/fulla-napoleon-choice-in-adios-race-worth-93920.html | Fulla Napoleon Choice in Adios; Race Worth $93,920 | True | By Louis Effratspecial To The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/steel-order-rushed-by-defense-agency-to-save-on-prices-big-steel.html | Steel Order Rushed By Defense Agency To Save on Prices; BIG STEEL ORDER IS RUSHED BY U.S. | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/us-customs-patent-court.html | U.S. Customs Patent Court | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/soviet-bids-un-act-on-israeli-troops.html | SOVIET BIDS U.N. ACT ON ISRAELI TROOPS | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/davis-cup-men-begin-drills.html | Davis Cup Men Begin Drills | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/agnew-upset-by-criticism-governor-cites-record-marylander-upset-by.html | Agnew Upset by Criticism; Governor Cites Record Marylander, Upset by Critics, Defends Record on Civil Rights | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/france-wont-act-alone-for-biafra-bars-singlehanded-aid-but-backs.html | FRANCE WON'T ACT ALONE FOR BIAFRA; Bars Singlehanded Aid but Backs International Steps | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/new-party-rules-proposed.html | New Party Rules Proposed | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/max-schoen.html | MAX SCHOEN | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/dr-yun-hsia.html | DR, YUN HSIA | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mansfield-sees-smrkovsky.html | Mansfield Sees Smrkovsky | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/humphrey-visits-johnson-in-texas-meeting-is-reported-devoted-to.html | HUMPHREY VISITS JOHNSON IN TEXAS; Meeting Is Reported Devoted to Foreign Affairs | True | By David R, Jonesspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/national-equities-inc-sought-by-levintownsend-computer-companies.html | National Equities, Inc., Sought By Levin-Townsend Computer; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/botanical-program-may-be-discontinued.html | BOTANICAL PROGRAM MAY BE DISCONTINUED | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rogers-indicted-as-bronx-slayer-suspect-held-without-bail-in-july.html | ROGERS INDICTED AS BRONX SLAYER; Suspect Held Without Bail in Shooting of 3 | True | By Will Lissner | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/2-children-die-in-fire-in-harlem-apartment.html | 2 Children Die in Fire In Harlem Apartment | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/convention-biased-against-mccarthy-key-aide-charges-aide-of-mcarthy.html | Convention Biased Against McCarthy, Key Aide Charges; AIDE OF M'CARTHY SEES CHICAGO BIAS | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/seabee-agnew-in-vietnam-gets-happy-surprise-hears-of-fathers.html | Seabee Agnew, in Vietnam, Gets Happy Surprise; Hears of Father's Nomination While Under Medical Care He's Due Home in October, When He'll Join Campaign | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sandra-c-paine-william-stewart-marry-in-jersey.html | Sandra C. Paine, William Stewart Marry in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/odwyer-says-agnew-choice-is-move-to-win-votes-in-south.html | O'Dwyer Says Agnew Choice Is Move to Win Votes in South | True | By Steven V. Roberts | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/backlash-ticket-scored-by-negro-naacp-official-critical-of.html | BACKLASH TICKET SCORED BY NEGRO; N.A.A.C.P. Official Critical of Republican Choices | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/seeburg-venture-is-ruled-illegal-ftc-says-cavalier-deal-violated.html | SEEBURG VENTURE IS RULED ILLEGAL; F.T.C. Says Cavalier Deal Violated the Clayton Act | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/search-widened-to-madrid-in-basque-region-slaying.html | Search Widened to Madrid In Basque Region Slaying | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/whites-in-miami-ask-why-did-it-happen-here.html | Whites in Miami Ask "Why Did It Happen Here?' | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/antiques-androns-in-early-america-collectors-still-seeking-the.html | Antiques: Androns in Early America; Collectors Still Seeking the Brass of Revere | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/wilkins-finds-coolness.html | Wilkins Finds Coolness | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/to-cure-blight.html | To Cure Blight | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/erwin-a-gutkind-city-planner-dies-architech-and-arthur-saw-hope-in.html | ERWIN A. GUTKIND, CITY PLANNER, DIES; Architech and Arthur Saw Hope in Decentralization | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sec-seeks-views-on-commission-cuts.html | S.E.C. SEEKS VIEWS ON COMMISSION CUTS | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/cardigan-bay-is-fourth.html | Cardigan Bay Is Fourth | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ford-recalls-14600-trucks-for-possible-safety-defect.html | Ford Recalls 14,600 Trucks For Possible Safety Defect | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/yachting-cup-won-by-jane-colihan-girls-title-regatta-honors-go-to.html | YACHTING CUP WON BY JANE COLIHAN; Girls' Title Regatta Honors Go to Belle Haven Club | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mechanical-war-mole-machine-is-designed-for-exploration-and-blowing.html | Mechanical War Mole; Machine Is Designed for Exploration And Blowing Up of Enemy's Tunnels Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | | | | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/hearing-due-tuesday.html | Hearing Due Tuesday | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/21st-season-begun-by-dance-festival-lotte-goslar-and-company-offer.html | 21ST SEASON BEGUN BY DANCE FESTIVAL; Lotte Goslar and Company Offer Flavorful Program | True | By Anna Kisselgoffspecial To the New York Times | | | | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/chief-of-manuscripts-on-presidents-named.html | Chief of Manuscripts On Presidents Named | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/cards-conquer-steelers-247-score-2-touchdowns-on-passes-in.html | CARDS CONQUER STEELERS, 24-7; Score 2 Touchdowns on Passes in Exhibition | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/life-sentence-for-murder.html | Life Sentence for Murder | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/crash-in-illinois.html | Crash in Illinois | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/north-vietnamese-dampen-speculation-on-signal-officials-in-paris.html | North Vietnamese Dampen Speculation on 'Signal'; Officials in Paris Draw Back From Hint That Lull in War Has Political Significance HANOI AIDES WARY ON 'SIGNAL' ISSUE | True | By Hedrick Smithspecial To the New York Times | | | | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/as-the-romans-do.html | As the Romans Do | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/district-engineer-is-appointed-here.html | District Engineer Is Appointed Here | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/fuller-buys-filly-for-130000-at-spa.html | FULLER BUYS FILLY FOR $130,000 AT SPA | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/browns-trade-brewer.html | Browns Trade Brewer | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/red-sox-homer-tops-tigers-foys-wallop-wins-53.html | Red Sox Homer Tops Tigers; Foy's Wallop Wins, 5-3 | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rockefeller-returns-home-says-he-has-no-regrets.html | Rockefeller Returns Home, Says He Has 'No Regrets' | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sussex-wins-in-cup-cricket.html | Sussex Wins in Cup Cricket | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/emanuel-margulies.html | EMANUEL MARGULIES | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ruth-osterweis-is-future-bride-of-joel-l-selig.html | Ruth Osterweis Is Future Bride Of Joel L. Selig | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/community-planning-jobless-aid.html | Community Planning Jobless Aid | True | CHARLES E. GOODELL | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ward-18-captures-title-in-national-archery-event.html | Ward, 18, Captures Title In National Archery Event | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/3-negro-youths-are-first-accepted-by-girard-college.html | 3 Negro Youths Are First Accepted by Girard College | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/jets-land-at-newark-to-refuel-only-to-rejoin-kennedy-pattern.html | Jets Land at Newark to Refuel, Only to Rejoin Kennedy Pattern | True | By Martin Tolchin | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/us-riders-first-at-dublin-show-steinkraus-makes-decisive-run-in.html | U.S. RIDERS FIRST AT DUBLIN SHOW; Steinkraus Makes Decisive Run in Nations Cup | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/big-student-strike-on-in-mexico-city.html | BIG STUDENT STRIKE ON IN MEXICO CITY | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/decision-on-the-mirv.html | Decision on the MIRV | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/savannah-to-get-first-refueling-she-has-sailed-6-years-on-original.html | SAVANNAH TO GET FIRST REFUELING; She Has Sailed 6 Years on Original Nuclear Load | True | By George Horne | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nancy-hines-engaged.html | Nancy Hines Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mali-ambassador-sworn.html | Mali Ambassador Sworn | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/bridge-beckers-downfall-started-with-optimistic-slam-bids.html | Bridge: Becker's Downfall Started With Optimistic Slam Bids | True | By Alan Truscott | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sub-in-collision-off-spain.html | Sub in Collision Off Spain | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/tennis-writers-pick-officers.html | Tennis Writers Pick Officers | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/world-church-body-asks-nigeria-action.html | WORLD CHURCH BODY ASKS NIGERIA ACTION | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/sea-owl-to-open-for-visits.html | Sea Owl to Open for Visits | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/elmer-j-holland-congressman-74-pittsburgh-democrat-dies-sponsored.html | ELMER J. HOLLAND, CONGRESSMAN, 74; Pittsburgh Democrat Dies -- Sponsored Retraining Act | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/2-experts-say-metropolitans-horse-is-not-a-fake.html | 2 Experts Say Metropolitan's Horse Is Not a Fake | True | By Sanka Knox | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/antiques-shops-turn-nyack-into-a-suburban-second-avenue.html | Antiques Shops Turn Nyack Into a Suburban Second Avenue | True | By Nan Ickeringillspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/3-accused-in-philadelphia-of-misapplying-138000.html | 3 Accused in Philadelphia Of Misapplying $138,000 | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/suppressive-encyclical.html | Suppressive Encyclical | True | ROBERT FEINSCHREIBAR | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/chrysler-beat-goes-on-and-on-the-beat-at-chrysler-goes-on-and-on.html | Chrysler Beat Goes On and On; The Beat at Chrysler Goes On and On and On | True | BY Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/village-vagrants-routed-by-police-residents-cheer-as-pioneer-park.html | VILLAGE VAGRANTS ROUTED BY POLICE; Residents Cheer as Pioneer Park Is Finally Cleared | True | By Homer Bigart | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mrs-crimmins-is-sentenced-to-5-to-20-years-did-not-kill-daughter.html | Mrs. Crimmins Is Sentenced to 5 to 20 Years; Did Not Kill Daughter, She Says in Court Outburst Death of Ex-Waitress' Son Still Being Investigated | True | By Edith Evans Asbury | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/bogota-aide-said-to-quit-in-birthcontrol-dispute.html | Bogota Aide Said to Quit In Birth-Control Dispute | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/filling-the-aid-gap.html | Filling the Aid Gap | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/raphael-demos-of-harvard-76-philosopher-and-authority-on-plato-is.html | RAPHAEL DEMOS OF HARVARD, 76; Philosopher and Authority on Plato Is Dead | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ogden-corp-reports-increased-profits-to-june-30.html | Ogden Corp. Reports Increased Profits to June 30 | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/5-black-panthers-held-in-gun-fight.html | 5 BLACK PANTHERS HELD IN GUN FIGHT | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/negro-heads-park-police.html | Negro Heads Park Police | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/topics-a-plan-to-rebuild-all-of-new-york.html | Topics: A Plan to Rebuild All of New York | True | By Clive Entwhistle | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/anglicans-ease-communion-view-back-opening-of-sacrament-rite-to.html | ANGLICANS EASE COMMUNION VIEW; Back Opening of Sacrament Rite to Nonmembers | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/new-satellite-due-today.html | New Satellite Due Today | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/londoners-wonder-whatever-became-of-the-summer-sun.html | Londoners Wonder Whatever Became Of the Summer Sun | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/operatic-mozart-at-philharmonic-boris-goldovsky-conducts-bill-of.html | OPERATIC MOZART' AT PHILHARMONIC; Boris Goldovsky Conducts Bill of Arias and Excerpts | True | By Allen Hughes | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/striking-kashmiri-students-clash-twice-with-police.html | Striking Kashmiri Students Clash Twice with Police | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/colorado-bridal-for-miss-lazier-and-walter-meredith-bacon-jr.html | Colorado Bridal for Miss Lazier and Walter Meredith Bacon Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/court-ruling-against-fence-is-making-waves-at-baileys-beach.html | Court Ruling Against Fence Is Making Waves at Bailey's Beach | True | By Enid Nemy | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/air-stewardesses-win-overage-fight.html | AIR STEWARDESSES WIN OVER-AGE FIGHT | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/market-place-fairchild-taps-motorola-man.html | Market Place: Fairchild Taps Motorola Man | True | By Robert Metz | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mccarthy-backers-lose-suit-on-choice-of-state-delegates.html | McCarthy Backers Lose Suit on Choice of State Delegates | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/lansonette-wins-hunter-laurels-chance-step-also-ridden-by-pam.html | LANSONETTE WINS HUNTER LAURELS; Chance Step, Also Ridden by Pam Carmichael, Scores | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/leslie-fine-and-paul-r-cohn-planning-september-nuptials.html | Leslie Fine and Paul R. Cohn Planning September Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/fellini-casts-mae-west-in-film-on-debauchery.html | Fellini Casts Mae West In Film on Debauchery | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/mayor-confident-on-g-o-p-ticket-he-thinks-agnew-will-not-hurt.html | MAYOR CONFIDENT ON G. O. P. TICKET; He thinks Agnew Will Not Hurt Nixon's Chances | True | By Seth S. King | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/retail-sales-up-despite-tax-rise-us-consumers-apparently-went-on-a.html | RETAIL SALES UP DESPITE TAX RISE; U.S. Consumers Apparently Went on a Buying Spree as Surcharge Began JULY GAIN TOPS OTHERS Department of Commerce Says the Month's Increase Was 3% From June | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/aviation-safety-aide-picked.html | Aviation Safety Aide Picked | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/henry-a-zoeller-66-broker-with-hentz-for-50-years-dies.html | Henry A. Zoeller, 66, Broker With Hentz for 50 Years, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/cosmos-235-launched.html | Cosmos 235 Launched | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/wallace-says-he-influenced-gop-on-agnew-alabamian-also-asserts-that.html | Wallace Says He Influenced G.O.P. on Agnew; Alabamian Also Asserts That He Led Party to Stress 'Law and Order' Issue | True | By Ben A. Franklinspecial to the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/notre-dame-hires-coach.html | Notre Dame Hires Coach | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/car-derails-a-train-ohio-driver-is-killed.html | Car Derails a Train; Ohio Driver Is Killed | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/czech-press-agency-apologizes-on-prchlik.html | Czech Press Agency Apologizes on Prchlik | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/tv-the-conventions-postmortems-3-networks-analysts-differ-on-ticket.html | TV: The Convention's Post-Mortems; 3 Networks' Analysts Differ on Ticket C.B.S. Is Impressed, but Others Are Not | True | By Jack Gould | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/potato-futures-steady-at-close-crop-report-showing-dip-comes-after.html | POTATO FUTURES STEADY AT CLOSE; Crop Report, Showing Dip, Comes After Trading Day | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/respite-for-the-aging.html | Respite for the Aging | True | Mrs. WHITEHOUSE WALKER | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/holmberg-scott-hewitt-and-moore-gain-semifinals-in-meadow-club.html | Holmberg, Scott, Hewitt and Moore Gain Semi-Finals in Meadow Club Tennis; FILLOL OF CHILE LOSES IN 3 SETS Bows to Holmberg as Scott Rallies to Beat Brown -Hewitt Routs Dell | True | By Dave Andersonspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nathans-famous-planning-a-broadway-premiere-coney-island-hotdog.html | Nathan's Famous Planning a Broadway Premiere; Coney Island Hot-Dog Vender to Take Over Toffenetti's Restaurant in December | True | By Richard F. Shepard | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/bombing-charges-dropped-in-case-of-2-linked-to-klan.html | Bombing Charges Dropped In Case of 2 Linked to Klan | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/julie-nixon-is-taken-iii-after-exhausting-week.html | Julie Nixon Is Taken Ill After Exhausting Week | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rough-riders-win-3814.html | Rough Riders Win, 38-14 | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/facts-on-selection-of-judges.html | Facts on Selection of Judges | True | DONAL E. J. MACNAMARA | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/48-are-killed-as-british-airliner-crashes-in-germany.html | 48 Are Killed as British Airliner Crashes in Germany | True | Special to The New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/gilbert-l-rhodes.html | GILBERT L. RHODES | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/in-vietnams-rain-gis-assess-nixon.html | In Vietnam's Rain, G.I.'s Assess Nixon | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/us-eases-embargo-on-mail-to-canada.html | U.S. Eases Embargo On Mail to Canada | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/johnson-signs-document-bill.html | Johnson Signs Document Bill | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/ulbricht-offers-talks-with-bonn-eases-conditions-east-german-chief.html | ULBRICHT OFFERS TALKS WITH BONN; EASES CONDITIONS; East German Chief Says He Is Prepared to Negotiate a Nonaggression Pact SILENT ON RECOGNITION Exchange of Special Envoys Proposed -- West German Reaction Is Guarded Ulbricht Eases His Conditions For Talks on Pact With Bonn | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rate-cuts-clarified-by-french-railways.html | RATE CUTS CLARIFIED BY FRENCH RAILWAYS | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/montreal-bank-elects.html | Montreal Bank Elects | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/us-troops-returning-enemy-fire-kill-15-civilians-in-delta.html | U.S. Troops, Returning Enemy Fire, Kill 15 Civilians in Delta | True | By Gene Robertsspecial to the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/seeburg-plans-appeal.html | Seeburg Plans Appeal | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/fire-damages-biafra-office.html | Fire Damages Biafra Office | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/fpc-orders-refunds-in-natural-gas-dispute.html | F.P.C. Orders Refunds In Natural Gas Dispute | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/johnson-to-brief-nixon-and-agnew-on-talks-in-paris-republican.html | JOHNSON TO BRIEF NIXON AND AGNEW ON TALKS IN PARIS; Republican Nominees to Fly to Ranch Today -- Will See Rusk, Vance and Helms TRIP TO SOVIET IS OFF Presidential Candidate Will Visit Party Chiefs in States That Opposed His Bid Politics: Johnson to Brief Nixon and Agnew Today on the Talks in Paris on Vietnam CANDIDATE'S TRIP TO SOVIET IS OFF Presidential Nominee Plans to Visit Party's Leaders in States That Opposed Him | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/nixon-defends-his-choice-nominee-hails-ticket-nixon-says-agnew-is.html | Nixon Defends His Choice; Nominee Hails Ticket NIXON SAYS AGNEW IS 'UNDERRATED' | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/fresh-yankee-wins-at-yonkers-victor-pays-24-for-2.html | Fresh Yankee Wins at Yonkers; Victor Pays $24 for $2 | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/aiken-once-critic-now-praises-nixon.html | AIKEN, ONCE CRITIC, NOW PRAISES NIXON | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-10 | 1968-08-10 | https://www.nytimes.com/1968/08/10/archives/rep-roudebush-hurt-in-plane-crash.html | Rep. Roudebush Hurt in Plane Crash | True | | 1996-06-17 | RE0000726413 | B00000445405 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/prospects-with-gop.html | Prospects With G.O.P. | True | PAUL L. HAYnEI | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/coast-murder-trial-of-black-panther-leader-is-entering-the-fifth.html | Coast Murder Trial of Black Panther Leader Is Entering the Fifth Week | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sports-of-the-times-the-memphis-mountain.html | Sports of The Times; The Memphis Mountain | True | By James Tuite | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/which-way-the-avant-garde.html | Which Way the Avant Garde? | True | By Jill Johnston | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/farm-prices-pose-problem-in-japan-huge-rice-surpluses-result-from.html | FARM PRICES POSE PROBLEM IN JAPAN; Huge Rice Surpluses Result From Official Controls | True | By Emerson Chapinspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/may-moraud-bride-of-john-mavroginis.html | May Moraud Bride Of John Mavroginis | True | Special to the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-case-for-two-americas-one-black-one-white-the-case-for-two.html | The Case for Two Americas -- One Black, One White; The case for two Americas The separatist movement so far is more local than national | True | By Robert S. Browne | 1996-06-17 | RE0000445406 | | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/drum-bugle-corps-set-for-giantscards-exhibition.html | Drum, Bugle Corps Set For Giants-Cards Exhibition | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mgovern-opens-presidential-bid-with-peace-plea-endorses-kennedy.html | M'GOVERN OPENS PRESIDENTIAL BID WITH PEACE PLEA; Endorses 'Kennedy Goals' of Ending War and Healing Division in Society M'GOVERN OPENS PRESIDENTIAL BID | True | By Marjorie Huntersspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/he-made-old-things-new-and-new-things-amazing-he-made-old-things.html | He Made Old Things New and New Things Amazing; He Made Old Things New | True | By Carlos Baker | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/town-in-italy-honors-st-johns-camesecca.html | Town in Italy Honors St. John's Carnesecca | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/migrating-with-the-bird-watchers-off-cape-cod.html | Migrating With the Bird Watchers Off Cape Cod | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/suspended-priest-marries-divorcee.html | SUSPENDED PRIEST MARRIES DIVORCEE | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bing-greet-to-play-in-benefit-for-stokes.html | Bing, Greet to Play In Benefit for Stokes | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/safeway-denver-division-to-halt-trading-stamps.html | Safeway Denver Division To Halt Trading Stamps | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/even-yankee-oldtimers-cant-win-yank-oldtimers-are-beaten-30.html | Even Yankee Old-Timers Can't Win; YANK OLD-TIMERS ARE BEATEN, 3-0 | True | By Leonard Koppett | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | | Workers Cheer Wallace | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/government-role-held-key-to-ports-expert-says-development-is-now-at.html | GOVERNMENT ROLE HELD KEY TO PORTS; Expert Says Development Is Now at Crossroad | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/palmers-little-chihuahuas-always-make-big-impression.html | Palmers' Little Chihuahuas Always Make Big Impression | True | By Walter R. Fletcher | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/abajo-la-oligarquia.html | Abajo la Oligarquia! | True | By Ronald Hilton | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/like-father-etc.html | Like Father, etc. | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-dawn-mcclure-married-to-william-hanson-morton-jr.html | Miss Dawn McClure Married To William Hanson Morton Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/lacrosse-prospects-rise.html | Lacrosse Prospects Rise | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/scottish-professor-says-de-gaulle-is-scotsman.html | Scottish Professor Says De Gaulle Is Scotsman | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/h-martin-brown-weds-leslie-anne-thompson.html | H. Martin Brown Weds Leslie Anne Thompson | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/newcombe-beats-riessen-in-5-sets.html | NEWCOMBE BEATS RIESSEN IN 5 SETS | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-switzerland-you-see-from-a-postal-bus.html | The Switzerland You See From a Postal Bus | True | By Robert Deardorff | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/poor-food-found-in-poverty-areas-house-panel-says-markets-sell.html | POOR FOOD FOUND IN POVERTY AREAS; House Panel Says Markets Sell Inferior Quality Items | True | By Richard L. Maddenspecial To The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/association-rejects-findings.html | Association Rejects Findings | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mrs-emiliano-zapata-89-widow-of-mexican-leader.html | Mrs. Emiliano Zapata, 89, Widow of Mexican Leader | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/three-contend-for-lead-in-pocket-billiards-here.html | Three Contend for Lead In Pocket Billiards Here | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/shipwatching-along-worlds-busiest-locks.html | Ship-Watching Along World's Busiest Locks | True | By Henry P. Scarupa | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/100000-given-in-detroit-to-buy-textbooks-for-poor.html | $100,000 Given in Detroit To Buy Textbooks for Poor | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/feecut-raises-prospects-of-fight-on-the-big-board-fee-fight-in.html | Fee-Cut Raises Prospects Of Fight on the Big Board; Fee Fight in Prospect on Big Board | True | By Eileen Shanahan | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/arnheiter-annapolis-52.html | Arnheiter: Annapolis '52 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/soaring-record-claimed.html | Soaring Record Claimed | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/astros-set-back-pirates-16-to-3.html | ASTROS SET BACK PIRATES, 16 to 3 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/aviation-aide-resigns.html | Aviation Aide Resigns | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nixon-and-agnew-meet-president-for-war-briefing-gop-candidates-fly.html | NIXON AND AGNEW MEET PRESIDENT FOR WAR BRIEFING; G.O.P. Candidates Fly to the Ranch for Discussion and Luncheon With Johnson TALKS LAST 2 1/2 HOURS Nominee Says Parley Was 'Very Candid' -- Rusk and Vance Attend Session NIXON AND AGNEW MEET PRESIDENT | True | By David R. Jonesspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/gunfire-forces-red-cross-to-halt-biafra-flights-a-suspension-of.html | Gunfire Forces Red Cross to Halt Biafra Flights; A Suspension of Shipments of Food and Medicine Is Second on Night Runs | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/many-injured-in-montevideo.html | Many Injured in Montevideo | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bankruptcies-up-among-japanese.html | Bankruptcies Up Among Japanese | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/saga-of-a-ship-marooned-by-politics-in-the-suez-action-by-us-being.html | Saga of a Ship Marooned by Politics in The Suez; Action by U.S. Being Sought by Owners | True | By George Horne | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/talk-is-cheap-timelessness-is-golden.html | Talk Is Cheap, Timelessness Is Golden | True | By Joan Walker | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/us-youth-teams-begin-warmups-new-york-squads-will-play-in-baltimore.html | U.S. YOUTH TEAMS BEGIN WARM-UPS; New York Squads Will Play in Baltimore Tomorrow | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rutgers-ties-are-rare.html | Rutgers Ties Are Rare | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/four-bishoprics-filled-in-spain-action-may-indicate-break-in.html | FOUR BISHOPRICS FILLED IN SPAIN; Action May Indicate Break in Church-State Dispute | True | By Stephen D. Klaidmanspecial to the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/reds-in-indonesia-renew-campaign-party-emerging-from-ruins-of-1965.html | REDS IN INDONESIA RENEW CAMPAIGN; Party Emerging From Ruins of 1965 Massacres | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/covered-bridge-to-reinforce-charm-of-vermont-town.html | Covered Bridge to Reinforce Charm of Vermont Town | True | By Michael Strauss | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/kathleen-maher-wed.html | Kathleen Maher Wed | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cheered-by-youths.html | Cheered by Youths | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/roudebush-in-fair-condition.html | Roudebush in Fair Condition | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mene-mene-tekel.html | Mene, Mene, Tekel | True | By Kenneth Rexroth | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/resumes-criticized-in-job-recruiting.html | Resumes Criticized In Job Recruiting | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-carol-ely-dr-e-j-scherba-planning-bridal.html | Miss Carol Ely, Dr. E. J. Scherba Planning Bridal | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/study-confirmed-in-u-s.html | Study Confirmed in U. S. | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/spain-seeks-military-aid-in-return-for-bases-pact-spanish-link-aid.html | Spain Seeks Military Aid In Return for Bases Pact; SPANISH LINK AID TO PACT ON BASES | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/as-top-senators-41-as-odom-with-relief-help-in-9th-hurls-onehitter.html | A's Top Senators, 4-1, as Odom, With Relief Help in 9th, Hurls One-Hitter; HOWARD DOUBLES IN TALLY IN FIRST Segui, Aker Foil Senators in 9th With 2 on Base -- Athletics Get 12 Hits | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rival-demonstrations-on-nigeria-held-near-un-farmer-and-meredith.html | Rival Demonstrations on Nigeria Held Near U.N.; Farmer and Meredith Voice Differing Viewpoints on Civil War in Africa | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/dr-mh-atkinson-73-excoroner-upstate.html | DR. M.H. ATKINSON, 73, EX-CORONER UPSTATE | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/testing-testing.html | Testing, Testing | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/senior-executive-named-by-scoville.html | Senior Executive Named by Scoville | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/humphrey-asks-meeting.html | Humphrey Asks Meeting | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/anonymous-was-a-woman.html | 'Anonymous' Was a Woman | | By Gloria Steinem | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/former-student-sentenced-for-sedition-on-taiwan.html | Former Student Sentenced For Sedition on Taiwan | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/dolphins-to-start-utah-back.html | Dolphins to Start Utah Back | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-young-chief-heads-oldline-smith-barney.html | A Young Chief Heads Old-Line Smith, Barney | | By John H. Allan | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/greece-to-lift-curb-on-exus-citizens.html | GREECE TO LIFT CURB ON EX-U.S. CITIZENS | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bartlett-koch.html | Bartlett -- Koch | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-schulz-bride-of-ge-mattingly-jr.html | Miss Schulz Bride Of G. E. Mattingly Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-susan-bickford-plans-bridal.html | Miss Susan Bickford Plans Bridal | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/liner-cruise-on-sept-24-will-benefit-cancer-society.html | Liner Cruise on Sept. 24 Will Benefit Cancer Society | | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-nixon-strategy-unity-and-caution-the-nixon-strategy-unity.html | The Nixon Strategy: Unity and Caution; The Nixon Strategy: Unity Within Party and Caution in Action Took Him to Nomination | | By Robert B. Semple Jr.special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-99-days-of-captain-amheiter-elements-of-mr-roberts-and-the.html | The 99 Days Of Captain Amheiter; Elements of 'Mr. Roberts' and 'The Caine Mutiny' The 99 Days of Captain Amheiter | | By Neil Sheehan | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/abdullah-berates-indians-on-kashmir.html | ABDULLAH BERATES INDIANS ON KASHMIR | | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/41-quietly-arrested-in-village-in-move-to-clean-up-city-parks.html | 41 Quietly Arrested in 'Village' In Move to Clean Up City Parks | | By Edith Evans Asbury | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/satellite-to-give-storm-warnings-essa-7-launching-is-due-wednesday.html | SATELLITE TO GIVE STORM WARNINGS; ESSA 7 Launching Is Due Wednesday on Coast | | By Richard D. Lyonsspecial to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/2-elderly-women-slain-in-2-incidents.html | 2 ELDERLY WOMEN SLAIN IN 2 INCIDENTS | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mrs-gandhi-ends-hunt-for-a-house-she-will-move-to-an-estate-used-by.html | MRS. GANDHI ENDS HUNT FOR A HOUSE; She Will Move to an Estate Used by Her Father | | By Joseph Lelyveldspecial to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/education-columbia-struggles-to-be-reborn.html | Education; Columbia Struggles to Be Reborn | | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/twins-defeat-yankees-32-mantle-connects-for-2-homers-but-yanks.html | TWINS DEFEAT YANKEES, 3-2; Mantle Connects for 2 Homers, But Yanks Strike Out 12 Times YANKS DEFEATED BY TWINS, 3 TO 2 | | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/summer-coolers.html | Summer coolers | True | By Craig Claiborne | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/it-all-adds-up-for-richard-nixon.html | It All Adds Up For Richard Nixon | | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/science-dangers-of-fooling-with-nature.html | Science; Dangers of Fooling With Nature | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | | HUGH SPENCER. | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/blind-bowlers-at-garden.html | Blind Bowlers at Garden | | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/zinc-plant-planned.html | Zinc Plant Planned | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/stuck-on-the-moon.html | Stuck on the Moon | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/purchasing-agents-seeking-reduction-of-costs.html | Purchasing Agents Seeking Reduction of Costs | | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/arabs-are-divided-over-commandos-syria-is-reported-seeking-control.html | ARABS ARE DIVIDED OVER COMMANDOS; Syria Is Reported Seeking Control of Groups | | By Thomas F. Bradyspecial to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/foe-encircled-near-hue.html | Foe Encircled Near Hue | True | By Joseph B. Treasterspecial to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rubin-margulies.html | Rubin -- Margulies | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/kenya-sparked-by-keino-wins-in-east-africa-track.html | Kenya, Sparked by Keino, Wins in East Africa Track | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/susan-rosemary-larkin-afflanced.html | Susan Rosemary Larkin Affianced | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/surtax-will-tend-to-help-some-issues.html | Surtax Will Tend to Help Some Issues | True | By John J. Abele | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-year-of-reckoning-for-silver-dollars.html | The Year of Reckoning for Silver Dollars | True | By Thomas V. Haney | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sentinel-missile-system-opposed.html | Sentinel Missile System Opposed | True | ROBERT N. GIAIMO | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/zambia-would-build-kariba-power-plant.html | ZAMBIA WOULD BUILD KARIBA POWER PLANT | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/writers-i-have-met-writers-i-have-met.html | Writers I Have Met; Writers I Have Met | True | By John Updike | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/6-in-brazil-die-in-bus-plunge.html | 6 in Brazil Die in Bus Plunge | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-platform-leaves-room-for-maneuver.html | The Platform Leaves Room for Maneuver | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hope-congdons-bridal.html | Hope Congdon's Bridal | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/georgia-test-won-by-mcarthy-bloc-group-now-heads-challenge-to.html | GEORGIA TEST WON BY M'CARTHY BLOC; Group Now Heads Challenge to Regular Delegation | True | By Walter Rugaberspecial to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/faculty-at-city-u-to-vote-on-union-permanent-and-temporary-staffs.html | FACULTY AT CITY U. TO VOTE ON UNION; Permanent and Temporary Staffs to Ballot Separately | True | By Peter Millones | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/russian-grain-aide-is-apparently-slain-by-man-seeking-job.html | Russian Grain Aide Is Apparently Slain By Man Seeking Job | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/not-far-enough.html | 'NOT FAR ENOUGH' | True | LILLIE F. ROSEN | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-worlds-largest-tanker-to-be-christened-thursday.html | The World's Largest Tanker To Be Christened Thursday | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/flame-thrower-blamed.html | Flame Thrower Blamed | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/historical-fictions.html | Historical Fictions; Historical Fictions | True | By Martin Duberman | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ellen-shipmans-bridal.html | Ellen Shipman's Bridal | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/frederick-everett-willits-jr-marries-cris-sarah-collins.html | Frederick Everett Willits Jr. Marries Cris Sarah Collins | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-stock-market-is-steady-after-3-week-drop-the-week-in-finance.html | The Stock Market Is Steady After 3-Week Drop; The Week in Finance: Stock Market Is Steady After 3-Week Decline | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/natalie-b-choate-wed-to-lawyer-five-attend-her.html | Natalie B. Choate Wed to Lawyer; Five Attend Her | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/american-export-in-plea-for-route-asks-trade-rights-to-japan-and.html | AMERICAN EXPORT IN PLEA FOR ROUTE; Asks Trade Rights to Japan and the Far East | True | By Joseph C. Ingraham | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/marilyn-pearson-a-scarsdale-bride.html | Marilyn Pearson a Scarsdale Bride | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/in-the-nation-nixon-and-thurmond.html | In The Nation; Nixon and Thurmond | True | By Tom Wicker | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/continental-lists-5-preseason-games.html | CONTINENTAL LISTS 5 PRESEASON GAMES | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JAMES EDWIN | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/dog-named-to-kings-point-faculty.html | Dog Named to Kings Point Faculty | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/travers-oldest-stakes-race-in-us-will-have-99th-running-saturday.html | Travers, Oldest Stakes Race in U.S., Will Have 99th Running Saturday; FIELD IS HEADED BY FORWARD PASS Calumet Stable to Seek Its Third Travers Victory in Race at Saratoga | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/fresh-air-camp-ends-season-with-salute-to-sounds-of-nature.html | Fresh Air Camp Ends Season With Salute to Sounds of Nature | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/soccer-gets-off-to-a-noisy-start-bottles-cans-fly-as-celtic-beats.html | SOCCER GETS OFF TO A NOISY START; Bottles, Cans Fly as Celtic Beats Glasgow Rangers | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/2-airlines-plan-tours-to-hawaii-cost-of-13day-trip-package-would.html | 2 AIRLINES PLAN TOURS TO HAWAII; Cost of 13-Day Trip Package Would Start at $468.60 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/beautiful-sport-draws-a-beauty.html | 'Beautiful Sport' Draws a Beauty | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/detention-houses-in-city-crowded-high-court-rulings-are-said-to.html | DETENTION HOUSES IN CITY CROWDED; High Court Rulings Are Said to Reduce Guilty Pleas | True | By Edward C. Burks | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tourism-increases-to-a-peak.html | Tourism Increases To a Peak | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cut-in-open-jumper-classes-gets-approval-at-jersey-show.html | Cut in Open Jumper Classes Gets Approval at Jersey Show | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/joseph-j-screvane.html | JOSEPH J. SCREVANE | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/no-18-for-tiant.html | No. 18 for Tiant | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mets-down-giants-31-koosman-wins-15th-on-5hitter-as-mets-score-3.html | METS DOWN GIANTS, 3-1; Koosman Wins 15th on 5-Hitter As Mets Score 3 Runs in Sixth Koosman Wins 15th on 5-Hitter As Mets Set Back Giants, 3-1 | | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/stonington-maintains-the-status-quo.html | Stonington Maintains the Status Quo | True | By Ray Young | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/columbia-trustees-askd-to-keep-dean.html | COLUMBIA TRUSTEES ASKED TO KEEP DEAN | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/encyclicals-failings.html | Encyclical's Failings | True | WOLFGANG FRIEDMANN | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/of-massine-and-balanchine.html | Of Massine and Balanchine | True | IGOR YOUSKEVITCH | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/due-to-arrive-tomorrow-ulbricht-is-expected-in-czechoslovakia-for.html | Due to Arrive Tomorrow; Ulbricht Is Expected in Czechoslovakia for Talks | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/language-blocks-packers-kicker-but-brazilian-soccer-star-shows-an.html | LANGUAGE BLOCKS PACKER'S KICKER; But Brazilian Soccer Star Shows an Educated Toe | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/new-london-youths-in-melee-man-shot.html | NEW LONDON YOUTHS IN MELEE; MAN SHOT | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mary-eggert-potts-married-on-li.html | Mary Eggert Potts Married on L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/myra-silverstein-wed.html | Myra Silverstein Wed | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/soviet-gymnasts-excel.html | Soviet Gymnasts Excel | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/broome-captures-irish-riding-title.html | BROOME CAPTURES IRISH RIDING TITLE | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/football-cards-hire-aide.html | Football Cards Hire Aide | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/just-what-is-a-double.html | JUST WHAT IS A DOUBLE? | True | MRS. HAROLD G. HUNTINGTON. | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/catholic-laymen-see-birth-control-guided-by-parents.html | Catholic Laymen See Birth Control Guided by Parents | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/election-year-probably-will-be-a-profitable-one-for-retailers.html | Election Year Probably Will Be a Profitable One for Retailers | True | By Herbert Koshetz | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pentagon-to-test-newest-missiles.html | PENTAGON TO TEST NEWEST MISSILES | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/robert-e-wood-and-beth-oakes-marry-in-illinois.html | Robert E. Wood And Beth Oakes Marry in Illinois | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/levitt-rayman.html | Levitt -- Rayman | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/gail-pomeroys-nuptials.html | Gail Pomeroy's Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-democrats-couldnt-be-happier.html | The Democrats Couldn't Be Happier | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/harlem-market-thrives-as-coop-3300-shoppers-own-stock-in-area.html | HARLEM MARKET THRIVES AS CO-OP; 3,300 Shoppers Own Stock in Area Enterprise | True | By Rudy Johnson | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/3-killed-in-jersey-in-parkway-crash.html | 3 KILLED IN JERSEY IN PARKWAY CRASH | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/biess-206-leads-akron-golf-his-3dround-64-sets-record-biess-64.html | Biess's 206 Leads Akron Golf; His 3d-Round 64 Sets Record; BIESS 64 BREAKS FIRESTONE MARK | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cocacola-appoints-executive.html | Coca-Cola Appoints Executive | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/police-crowdsquad-captain-emphasizes-restrained-tactics.html | Police Crowd-Squad Captain Emphasizes Restrained Tactics | True | By David K. Shipler | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mohawk-nonstop-flights-296392512.html | Mohawk Nonstop Flights | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/soviet-runners-lower-400meter-relay-marks.html | Soviet Runners Lower 400-Meter Relay Marks | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mrs-smith-is-married-to-albert-b-jeffers-jr.html | Mrs. Smith Is Married To Albert B. Jeffers Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/middle-east-whistling-in-the-dark-in-jerusalem.html | Middle East; Whistling in the Dark in Jerusalem | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/in-the-everglades.html | IN THE EVERGLADES | True | RILEY S. MILES, | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rug-maker-duplicates-imports.html | Rug Maker Duplicates Imports | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/2-rescued-in-lake-erie-boat.html | 2 Rescued in Lake Erie Boat | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mccarthy-offers-a-humphrey-view-says-he-could-support-him-if-war.html | MCCARTHY OFFERS A HUMPHREY VIEW; Says He Could Support Him if War Views Coincided | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/congress-urged-to-act-on-safety-boating-associations-seek-speedup.html | CONGRESS URGED TO ACT ON SAFETY; Boating Associations Seek Speed-Up on Regulations | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-joan-cameron-teacher-married-to-ronald-l-temple.html | Miss Joan Cameron, Teacher, Married to Ronald L. Temple | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/school-board-plans-community-centers.html | SCHOOL BOARD PLANS COMMUNITY CENTERS | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/moallem--grossman.html | Moallem -- Grossman | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hope-mccurdy-wed-to-gs-olmsted.html | Hope McCurdy Wed to G.S. Olmsted | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/medical-schools-recruit-negroes-many-with-low-grades-to-get-special.html | MEDICAL SCHOOLS RECRUIT NEGROES; Many With Low Grades to Get Special Tutoring | True | By Martin Tolchin | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/are-you-an-e-l-c-are-you-an-elc.html | Are You An E. L. C. ? *; Are You An E.L.C.? | True | By Charles E. Roth | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-way-to-easier-organ-transplants.html | A Way to Easier Organ Transplants | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/reverse-gold-flow.html | Reverse Gold Flow | True | JAMES A. HUSTON | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ithaca-athletes-get-posts.html | Ithaca Athletes Get Posts | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tigers-triumph-on-cashs-homer-wallop-in-eighth-turns-back-red-sox-4.html | TIGERS TRIUMPH ON CASH'S HOMER; Wallop in Eighth Turns Back Red Sox, 4 to 3 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/adolph-i-klein-is-dead-at-60-a-leading-dress-manufacturer.html | Adolph I. Klein Is Dead at 60; A Leading Dress Manufacturer | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/elmer-schaefer-to-wed-miss-margaret-keeney.html | Elmer Schaefer to Wed Miss Margaret Keeney | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bittersweet-return-of-the-native.html | Bittersweet Return of the Native | True | By George Vecsey | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-sleepy-village-with-a-lively-past.html | A Sleepy Village With a Lively Past | True | By Robert F. Hall | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/france-is-expelling-us-peace-activist.html | FRANCE IS EXPELLING U.S. PEACE ACTIVIST | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-englehorn-sets-golf-page-gets-eagle-in-carding-a-36-in-start.html | MISS ENGLEHORN SETS GOLF PAGE; Gets Eagle in Carding a 36 in Start of Concord Open | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/transcript-of-statement-of-candidacy-by-senator-mcgovern.html | Transcript of Statement of Candidacy by Senator McGovern | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/in-the-mailbox-a-tilde-or-no-tilde.html | In the Mailbox; A Tilde or No Tilde? | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/traffic-a-sobering-report-on-drunken-driving.html | Traffic; A Sobering Report on Drunken Driving | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/womans-hopes-rise-in-governor-race-in-arkansas.html | Woman's Hopes Rise in Governor Race in Arkansas | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mccarty-group-formed.html | McCarty Group Formed | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/british-quicken-way-to-diagnose-virus.html | BRITISH QUICKEN WAY TO DIAGNOSE VIRUS | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-sanctuary-for-wild-flowers.html | A Sanctuary For Wild Flowers | True | By Barbara B. Paine | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/products-in-debut-at-ppa.html | Products In Debut At P.P.A. | True | By Jacob Deschin | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/for-young-readers.html | For Young Readers | True | BETTY JEAN LIFTON | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/barbara-burkes-bridal.html | Barbara Burke's Bridal | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/union-racket-cases-crowding-courts-union-racket-cases-crowding.html | Union Racket Cases Crowding Courts; Union Racket Cases Crowding Courts | True | By Charles Grutzner | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/unruh-to-remain-open-on-nominees-says-he-is-not-committed-except-on.html | UNRUH TO REMAIN OPEN ON NOMINEES; Says He Is Not Committed Except on Antiwar Stand | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/man-of-many-milliondollar-deals-arbitrageur-arbitrator-man-of-many.html | Man of Many Million-Dollar Deals -- Arbitrageur; Arbitrator: Man of Many Big Deals | True | By Terry Robards | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/meadow-brook-to-oppose-brookville-in-polo-today.html | Meadow Brook to Oppose Brookville in Polo Today | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/arabs-throng-christian-church-at-cairo-after-report-of-vision.html | Arabs Throng Christian Church At Cairo After Report of Vision | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/britains-program-for-1969.html | Britain's Program For 1969 | True | By David Lidman | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | R. M. KALMAN | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tourism-is-still-brisk-in-europe-despite-monetary-problems.html | Tourism Is Still Brisk in Europe Despite Monetary Problems | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/amex-counter-stocks-up-slightly-last-week.html | Amex, Counter Stocks Up Slightly Last Week | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mohawk-nonstop-flights.html | Mohawk Nonstop Flights | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/lust-without-love.html | Lust Without Love | True | By Richard Rhodes | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/religion-church-of-england-faces-a-crisis-of-survival.html | Religion; Church of England Faces a Crisis of Survival | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sports-billings-are-far-from-the-pennant.html | Sports Billings Are Far From the Pennant | True | By Leonard Sloane | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cowboys-to-face-49ers.html | Cowboys to Face 49ers | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/marriage-planned-by-elizabeth-larkin.html | Marriage Planned By Elizabeth Larkin | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rutgers-freshmen-eleven-gets-7game-slate-for-1968.html | Rutgers Freshmen Eleven Gets 7-Game Slate for 1968 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/party-rules-out-a-liberalization-of-soviet-regime-bars-bourgeois.html | PARTY RULES OUT A LIBERALIZATION OF SOVIET REGIME; Bars 'Bourgeois Freedoms' -- Orders Intensification of Indoctrination Drive DUTIES ARE STRESSED Document Citing Lenin Role Says Ideological Struggle Nears a Crucial Stage Soviet Party Rules Out a Liberalization of Regime | True | By Raymond H. Andersonspecial to the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/august-stardust.html | August Stardust | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/suzanne-sughrue-of-fordham-wed.html | Suzanne Sughrue of Fordham Wed | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nieves-will-fight-erwin-on-friday.html | NIEVES WILL FIGHT ERWIN ON FRIDAY | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/companies-use-vans-to-display-products.html | Companies Use Vans to Display Products | True | By Isadore Barmash | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sovereignty-blocks-peace-for-a-ravaged-land.html | 'Sovereignty' Blocks Peace for a Ravaged Land | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/carnevale-olympic-manager.html | Carnevale Olympic Manager | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/soviet-physicists-treatise.html | Soviet Physicist's Treatise | True | JOHN H. ARNETT | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/greenwich-estate-brings-13million.html | GREENWICH ESTATE BRINGS $1.3-MILLION | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nixons-daughter-iii.html | Nixon's Daughter III | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miami-drops-bond-against-rioters-frees-250-after-negroes-promise-to.html | MIAMI DROPS BOND AGAINST RIOTERS; Frees 250 After Negroes Promise to Cool Tempers | True | By Martin Waldronspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rockaway-bathers-told-to-leave-surf-because-of-sharks.html | Rockaway Bathers Told to Leave Surf Because of Sharks | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | RACHEL CHAKRIN | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cathy-crawford-is-wed-to-jerome-lalonde.html | Cathy Crawford Is Wed to Jerome LaLonde | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nuptials-for-lynne-bourne-and-richard-van-antwerp.html | Nuptials for Lynne Bourne and Richard van Antwerp | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cukras-gorga.html | Cukras -- Gorga | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-dove-who-flew-bombers-mcgovern-a-pilot-in-world-war-ii-now.html | A 'Dove' Who Flew Bombers; McGovern, a Pilot in World War II, Now Presses for Peace | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/holmberg-scott-gain-tennis-final-moore-and-hewitt-beaten-in-meadow.html | HOLMBERG, SCOTT GAIN TENNIS FINAL; Moore and Hewitt Beaten in Meadow Club Matches | True | By Dave Andersonspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/performer-in-hair-critically-injured.html | PERFORMER IN 'HAIR' CRITICALLY INJURED | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/judith-k-scott-married-to-efrem-zimbalist-3d.html | Judith K. Scott Married To Efrem Zimbalist 3d | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/opera-henze-at-santa-fe-composer-conducts-american-premiere-of-the.html | Opera: Henze at Santa Fe; Composer Conducts American Premiere of 'The Bassarids' in Rebuilt Theater | True | By Harold C. Schonbergspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/top-trotters-will-compete-in-50000-gotham-at-yonkers-thursday-night.html | Top Trotters Will Compete in $50,000 Gotham at Yonkers Thursday Night; SEIGNEUR HEADS OVERSEAS STARS Big Larus of Sweden Boasts Fine Record -- Four U.S. Horses Will Be Chosen | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/damascus-takes-53700-du-pont-defeats-big-rock-candy-by-2-lengths.html | DAMASCUS TAKES $53,700 DU PONT; Defeats Big Rock Candy by 2 Lengths and Returns $2.40 at Delaware DAMASCUS TAKES $53,700 DU PONT | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-jane-evangelist-is-bride-of-allan-l-gropper-in-capital.html | Miss Jane Evangelist Is Bride of Allan L. Gropper in Capital | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/review-1-no-title.html | Review 1 -- No Title | True | MICHAEL J. BANDLER | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/coast-democrats-in-bizarre-fight-with-reagan-away-senate-battles.html | COAST DEMOCRATS IN BIZARRE FIGHT; With Reagan Away, Senate Battles the Assembly | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/son-to-the-f-b-terenses.html | Son to the F. B. Terenses | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/peking-headlines.html | PEKING HEADLINES | True | TIEN-LIN HO. | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/schools-charting-smoothsailing-course-for-novices.html | Schools Charting Smooth-Sailing Course for Novices | True | By Parton Keese | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/alexander-kerr-and-miss-wilson-marry-in-buffalo.html | Alexander Kerr And Miss Wilson Marry in Buffalo | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/joan-e-rappaport-to-wed-on-aug-25.html | Joan E. Rappaport To Wed on Aug. 25 | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/reinhold-ernst-weds-miss-susan-b-brand.html | Reinhold Ernst Weds Miss Susan B. Brand | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/phone-union-rejects-pact.html | Phone Union Rejects Pact | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/susan-naylors-nuptials.html | Susan Naylor's Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/barbara-clarke-wed.html | Barbara Clarke Wed | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-republican-outlook.html | The Republican Outlook | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/smell-of-rubber-is-scent-of-success-for-industry-rubber-exudes-the.html | Smell of Rubber Is Scent Of Success for Industry; Rubber Exudes the Smell of Success | True | By William D. Smithspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/vandalized-abbey.html | Vandalized Abbey | True | STORM JAMESON | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/us-command-in-vietnam-is-rigid-on-bombing-halt-military-growing.html | U.S. Command in Vietnam Is Rigid on Bombing Halt; MILITARY GROWING RIGID ON BOMBING | True | By Gene Robertsspecial to the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/home-office.html | Home office | True | By Rita Reif | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/india-to-act-on-abortion.html | India to Act on Abortion | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/real-live-kids.html | Real Live Kids | True | By Patricia Peterson | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hierarchy-in-mexico-endorses-papal-birth-control-encyclical.html | Hierarchy in Mexico Endorses Papal Birth Control Encyclical | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/washington-from-miami-beach-to-chicago.html | Washington: From Miami Beach to Chicago | True | By James Reston | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/u-s-amateur-tennis-set-at-longwood-singles-doubles-due-at-tourney-s.html | U. S. Amateur Tennis Set at Longwood; SINGLES, DOUBLES DUE AT TOURNEY Scene Shifts From Forest Hills -- Field is Limited For the First Time | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/us-in-3-world-cup-finals.html | U.S. in 3 World Cup Finals | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/can-a-good-movie-happen-by-chance-about-good-movies.html | Can a Good Movie Happen by Chance?; About Good Movies | True | By Renata Adler | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/finley-knows-first-hand-about-wait-for-hot-dogs.html | Finley Knows First Hand About Wait for Hot Dogs | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/f-mconnell-77-theater-pioneer-he-built-oldest-community-group-with.html | F. M'CONNELL, 77, THEATER PIONEER; He Built Oldest Community Group With Professionals | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/futility-in-scoring.html | Futility in Scoring | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/can-wolfgang-maintain-wielands-standards.html | Can Wolfgang Maintain Wieland's Standards? | True | By Everett Helmbayreuth, Germany. | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sour-pickles-time-is-right-on-schedule-for-west-germans.html | 'Sour Pickles Time' Is Right on Schedule For West Germans | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/flights-leaving-kennedy-are-delay-ed-up-to-an-hour.html | Flights Leaving Kennedy Are Delayed Up to an Hour | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/wood-field-and-stream-gadabout-gaddis-offers-sage-advice-and-an.html | Wood, Field and Stream; Gadabout Gaddis Offers Sage Advice and an Angler's Casting Improves | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/fight-won-to-save-bridge-in-catskills-constructed-in-1850.html | Fight Won to Save Bridge in Catskills Constructed in 1850 | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/biafrans-forays-harass-nigerians-elite-commando-unit-steps-up.html | BIAFRANS FORAYS HARASS NIGERIANS; Elite Commando Unit Steps Up Hit-and-Run Raids | True | By Lloyd Garrisonspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nicklaus-is-defender-in-250000-westchester-classic-beginning.html | Nicklaus Is Defender in $250,000 Westchester Classic Beginning Thursday; TREVINO, PALMER SLATED TO PLAY Boros and de Vicenzo Also Among 150 Pros Listed for Charity Event | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/3-men-overcome-by-fumes-on-a-freighter-in-brooklyn.html | 3 Men Overcome by Fumes On a Freighter in Brooklyn | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mcgoverns-race-expected-to-have-little-impact.html | McGovern's Race Expected to Have Little Impact | True | By Steven V. Roberts | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/kansas-city-is-capital-for-all-frozen-storage.html | Kansas City Is Capital For All Frozen Storage | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cassidys-condition-termed-poor-by-hospital-officials.html | Cassidy's Condition Termed 'Poor' by Hospital Officials | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/for-vietnam-peace.html | For Vietnam Peace | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/susan-foley-betrothed-to-michael-jamieson.html | Susan Foley Betrothed To Michael Jamieson | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/walter-r-shaw-82-directed-boys-club.html | WALTER R. SHAW, 82, DIRECTED BOYS CLUB | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/new-products-for-home-and-shop.html | New Products for Home and Shop | True | By Bernard Gladstone | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/surfers-to-meet-for-east-crown-virginia-beach-will-be-host-for-title.html | SURFERS TO MEET FOR EAST CROWN; Virginia Beach Will Be Host for Title Event Aug. 24-25 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/poets-and-painters-as-painters-and-poets-poets-and-painters.html | Poets and Painters as Painters and Poets; Poets and Painters | True | By Peter Schjeldahl | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/toyota-sees-output-exceeding-its-goal.html | Toyota Sees Output Exceeding Its Goal | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/publishing-prophets-for-profit.html | Publishing Prophets for Profit | True | By Nora Ephron | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/need-for-university-for-kibbutzim-seen-by-israeli-economist.html | Need for University For Kibbutzim Seen By Israeli Economist | True | By Howard Taubmanspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bridge-at-last-a-vanderbilt-rule-for-bridge-too.html | Bridge; At last -- a Vanderbilt Rule for bridge, too | True | By Alan Truscott | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/an-andrews-sister-named-dean-at-college-in-nevada.html | An Andrews Sister Named Dean at College in Nevada | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/wileen-stark-engaged.html | Wileen Stark Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pennsylvanias-economy-outpaces-that-of-nation.html | Pennsylvania's Economy Outpaces That of Nation | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tourney-to-start-on-citys-courts.html | TOURNEY TO START ON CITY'S COURTS | True | Top Tennis Amateurs Due in International Event | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bright-meteor-shower-due-early-tomorrow.html | Bright Meteor Shower Due Early Tomorrow | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/vivian-lowery-dennis-derryck-set-nuptial-date.html | Vivian Lowery, Dennis Derryck Set Nuptial Date | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-sea-binds-a-hardy-people-on-quebecs-rugged-coast.html | The Sea Binds a Hardy People On Quebec's Rugged Coast | True | By Arthur Davenport | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/size-is-not-total-factor.html | Size Is Not Total Factor | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/los-angeles-tennis-inandout-affair.html | Los Angeles Tennis In-and-Out Affair | True | By Bill Beckerspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ina-wolfe-rosenberg-affianced.html | Ina Wolfe Rosenberg Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/biafra-reports-successes.html | Biafra Reports Successes | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/a-partial-list-of-victims.html | A Partial List Of Victims | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/atlantas-boheme-set-in-hemingways-paris.html | Atlanta's 'Boheme' Set In Hemingway's Paris | True | By Raymond Ericson | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/2-canadians-in-balloon-trying-to-cross-atlantic.html | 2 Canadians in Balloon Trying to Cross Atlantic | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JEANNE CUSHMAN | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/another-opinion-for-civil-disobedience.html | Another Opinion; For Civil Disobedience | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/review-3-no-title.html | Review 3 -- No Title | True | JONATHAN SEGAL | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/feastorfamine-existence-plagues-rail-car-builders-builders-of-rail.html | Feast-or-Famine Existence Plagues Rail Car Builders; Builders of Rail Cars Plagued | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/trans-am-attracts-24-entries-today.html | TRANS AM ATTRACTS 24 ENTRIES TODAY | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/us-drought-help-for-chile-studied-6000-rural-families-are-believed.html | U.S. DROUGHT HELP FOR CHILE STUDIED; 6,000 Rural Families Are Believed Short of Food | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/negro-in-tuskegee-running-for-mayor-in-a-close-contest.html | Negro in Tuskegee Running for Mayor In a Close Contest | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/4-die-as-cars-crash.html | 4 Die as Cars Crash | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | NAME WITHHELD | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/royals-schedule-12-games-during-exhibition-series.html | Royals Schedule 12 Games During Exhibition Series | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/economy-the-steel-war-and-its-outcome.html | Economy; The Steel War and Its Outcome | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hughes-says-he-would-take-2d-spot-if-it-is-offered-him.html | Hughes Says He Would Take 2d Spot If It Is Offered Him | True | By Ronald Sullivanspecial to the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/recordings-operas-from-old-canada-and-modern-england.html | Recordings: 'Operas' From Old Canada and Modern England | True | By Raymond Ericson | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/gop-war-stand-is-backed-in-poll-gallup-finds-66-in-favor-of.html | G.O.P. WAR STAND IS BACKED IN POLL; Gallup Finds 66% in Favor of 'de-Americanization' | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/newark-tour-led-by-negro-leader-wright-shows-businessmen-central.html | NEWARK TOUR LED BY NEGRO LEADER; Wright Shows Businessmen Central Ward Squalor | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/national-festival-seeks-to-save-welsh-language-and-traditions.html | National Festival Seeks to Save Welsh Language and Traditions | True | JOHN M. LEESpecial to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/says-paul-odwyer-the-times-seem-to-have-caught-up-with-me-paul.html | Says Paul O'Dwyer: 'The Times Seem to Have Caught Up With Me'; Paul O'Dwyer O'Dwyer or of County Mayo is going for the Jewish vote | True | By Sidney E. Zion | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/gop-health-plans-republican-platform-pledge-is-similar-to-goals-of.html | G.O.P. Health Plans; Republican Platform Pledge Is Similar To Goals of the Johnson Administration | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/64020-see-rams-top-browns-2321-pivec-blocks-punt-in-last-52-seconds.html | 64,020 SEE RAMS TOP BROWNS, 23-21; Pivec Blocks Punt in Last 52 Seconds to Decide | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/barnard-goes-to-australia.html | Barnard Goes to Australia | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/chicago-ill.html | CHICAGO, ILL.? | True | FRANK TACHAU, | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-eileen-p-gilligan-married-to-paul-w-lile.html | Miss Eileen P. Gilligan Married to Paul W. Lile | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ecac-football-guide-adds-section-on-clubs.html | E.C.A.C. Football Guide Adds Section on Clubs | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/us-campaign-a-plus-for-hanoi.html | U.S. Campaign: A Plus for Hanoi | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/russia-covering-retreat-with-paeans-of-victory.html | Russia, Covering Retreat With Paeans of Victory | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/robert-s-birch-fiance-of-eugenie-e-ladner.html | Robert S. Birch Fiance Of Eugenie E. Ladner | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/miss-sarah-a-behlow-bride-of-john-fowler.html | Miss Sarah A. Behlow Bride of John Fowler | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/bryce-lockwood-jr-weds-joanne-smith.html | Bryce Lockwood Jr. Weds Joanne Smith | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/doctors-need-a-new-definition-of-death.html | Doctors Need a New Definition of Death | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/new-ideas-from-the-us-championship.html | New Ideas From the U.S. Championship | True | By Al Horowitz | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/jobs-for-negroes-sought-by-groppi-he-and-naacp-unit-may-picket.html | JOBS FOR NEGROES SOUGHT BY GROPPI; He and N.A.A.C.P. Unit May Picket Milwaukee Concern | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/british-bookies-face-stiffer-tax-project-to-increase-purses-would.html | BRITISH BOOKIES FACE STIFFER TAX; Project to Increase Purses Would Double Levy | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/happiness-for-a-distance-runner-mystical-quality-counts-and-victory.html | Happiness for a Distance Runner; Mystical Quality Counts And Victory Has Little Meaning, Says Hardin of Harvard | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/in-chicago-the-scene-may-be-wilder.html | In Chicago the Scene May Be Wilder | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hostesses-agree-to-an-airline-pact.html | HOSTESSES AGREE TO AN AIRLINE PACT | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-case-of-the-beloved-maiden-aunt.html | The Case of the Beloved Maiden Aunt | True | By John Canaday | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/quotes.html | Quotes | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/aviation-ending-the-battle-to-the-airport.html | Aviation; Ending the Battle to the Airport | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/fiesta-time-in-north-florida.html | Fiesta Time in North Florida | True | By C. E. Wright | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/waterpipes-of-stainless-steel-in-use.html | Waterpipes Of Stainless Steel in Use | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/so-that-different-voices-may-be-heard.html | So That Different Voices May Be Heard | True | By Jack Gould | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/queen-of-controversy.html | 'Queen' of Controversy | True | JOHN MAXTONE-GRAHAM | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pope-counseled-by-secret-panel-conservative-12man-group-advised-on.html | POPE COUNSELED BY SECRET PANEL; Conservative 12-Man Group Advised on Encyclical | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/travel-bargains-in-ceylon.html | Travel Bargains In Ceylon | True | By Hyman Charniak | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mary-eisel-gains-piping-rock-final-miss-krantzcke-advances-in-long.html | MARY EISEL GAINS PIPING ROCK FINAL; Miss Krantzcke Advances in Long Island Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/anita-brady-is-bride-of-tj-osullivan-3d.html | Anita Brady Is Bride Of T.J. O'Sullivan 3d | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/peerless-takes-jumping-laurels-jenkins-mount-sets-back-stone.html | PEERLESS TAKES JUMPING LAURELS; Jenkins' Mount Sets Back Stone Cottage by Point | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/study-fund-will-honor-negro-who-died-on-biafra-relief-flight.html | Study Fund Will Honor Negro Who Died on Biafra Relief Flight | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/sports-news.html | Sports News | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/observer-the-dance-of-the-hemlock-drinkers.html | Observer: The Dance of the Hemlock Drinkers | True | By Russell Baker | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-embarrassing-case-of-a-saigon-dove.html | The Embarrassing Case Of a Saigon Dove | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/paris-blackout.html | Paris blackout | True | By Gloria Emerson | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mrs-willis-is-wed-to-julian-peabody.html | Mrs. Willis Is Wed To Julian Peabody | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/jets-and-oilers-will-meet-tomorrow-night-in-exhibition-at-astrodome.html | Jets and Oilers Will Meet Tomorrow Night in Exhibition at Astrodome; NAMATH, PARILLI TO SHARE DUTIES Walton, at Tackle, Is Only Change in Jet Line-Up From Last Season | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/czechoslovakia-a-graceful-exit-for-goliath.html | Czechoslovakia; A Graceful Exit for Goliath | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/evangels-creed.html | Evangel's Creed | True | By David Poling | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/18-foot-australian-catamarans-given-international-sailing-class.html | 18 - Foot Australian Catamarans Given International Sailing Class Status; BUILDERS CHOSEN IN 4 COUNTRIES Racing Rules Established for 18-Foot Australian One-Man Catamarans | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mail-accommodating-handicapped.html | Mail: Accommodating Handicapped | True | MISS KATHALEEN C. ARNESON, | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/seelye-burr-63-debutante-is-bride.html | Seelye Burr, '63 Debutante, Is Bride | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/50-park-slope-youths-in-battle-two-are-arrested-two-hurt.html | 50 Park Slope Youths in Battle; Two Are Arrested, Two Hurt | True | By Irving Spiegel | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nuptials-for-judi-h-isen.html | Nuptials for Judi H. Isen | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/postal-reforms.html | Postal Reforms | True | STANLEY SIEGEL | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/negroes-fighting-for-birth-clinic-pittsburgh-militant-scored-for.html | NEGROES FIGHTING FOR BIRTH CLINIC; Pittsburgh Militant Scored for 'Genocide' Accusation | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/worried-sports-fan.html | Worried Sports Fan | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/worms-signals-shown-in-tests-they-exude-a-mucus-under-stress-that.html | WORMS' SIGNALS SHOWN IN TESTS; They Exude a Mucus Under Stress That Warns Others | True | By Walter Sullivan | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/late-beacon-rally-ties-generals-22-reprinted-from-yesterdays-late.html | LATE BEACON RALLY TIES GENERALS, 2-2; Reprinted from yesterday's late editions. | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/arrives-in-san-diego.html | Arrives in San Diego | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/domres-continues-a-tradition-at-columbia-lions-quarterback-is-latest.html | Domres Continues a Tradition at Columbia; Lions' Quarterback Is Latest in Line of Fine Backs | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cooke-praises-ukrainian-cardinal-at-st-patricks.html | Cooke Praises Ukrainian Cardinal at St. Patrick's | True | By Val Adams | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/oxygen-is-finding-uses-in-nonferrous-metals.html | Oxygen Is Finding Uses In Nonferrous Metals | True | By Robert A. Wright | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/25000meter-run-scheduled-sunday.html | 25,000-METER RUN SCHEDULED SUNDAY | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/arkansas-guardsman-shot.html | Arkansas Guardsman Shot | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/russell-gets-tusculum-post.html | Russell Gets Tusculum Post | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nuptials-held-for-alcy-a-boss-and-lieut-wj-neidlinger-jr.html | Nuptials Held for Alcy A. Boss And Lieut. W.J. Neidlinger Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ronald-melnik-to-wed-miss-peggy-madden.html | Ronald Melnik to Wed Miss Peggy Madden | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mexican-students-demands.html | Mexican Students' Demands | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/2-saigon-students-arrests-bring-hunger-strike-by-18.html | 2 Saigon Students' Arrests Bring Hunger Strike by 18 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/ayoob-buxton.html | Ayoob -- Buxton | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/continental-line-appoints.html | Continental Line Appoints | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/vistas-in-navajoland-the-domestic-peace-corps-program-to-aid-115000.html | VISTAs in Navajoland; The domestic Peace Corps program to aid 115,000 Indians in the Southwest is "one of the most difficult ever undertaken" VISTAs in Navajoland Average family income on the reservation is $500 a year About 80 per Cent of the Navajos speak no English | True | By Gertrude Samuels | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/2-knifed-in-subway-in-peacemaker-role.html | 2 KNIFED IN SUBWAY IN PEACEMAKER ROLE | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/allamerica-golf-team-herd-for-awards-dinner-tuesday.html | All-America Golf Team Herd For Awards Dinner Tuesday | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/maneuvers-said-to-end.html | Maneuvers Said to End | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/automatic-control-for-house-lights.html | Automatic Control For House Lights | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/linda-boitel-is-married-to-lawrence-longua.html | Linda Boitel Is Married To Lawrence Longua | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/slick-african-magazine-gains-a-wide-following.html | Slick African Magazine Gains a Wide Following | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/soviet-shift-on-bonn-seen-signs-of-a-shift-by-moscow-toward.html | Soviet Shift on Bonn Seen; Signs of a Shift by Moscow Toward Conciliation With Bonn Are Growing | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/everythings-coming-up-roses-for-romeo-everythings-roses-for-romeo.html | Everything's Coming Up Roses for Romeo; Everything's Roses for Romeo | True | By Judy Klemesrud | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/tribesmen-list-key-demands-in-meeting-with-saigon-aides.html | Tribesmen List Key Demands In Meeting With Saigon Aides | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/joyce-mittman-wed-to-peter-w-taub.html | Joyce Mittman Wed To Peter W. Taub | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/detroit-awarded-jobtraining-pact-3million-plan-to-help-970-hardcore.html | DETROIT AWARDED JOB-TRAINING PACT; $3-Million Plan to Help 970 Hard-Core Unemployed | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/review-2-no-title.html | Review 2 -- No Title | True | BILL ROBINSON | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pacer-fast-at-start.html | Pacer Fast at Start | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/texas-fishing-ship-seized-by-mexico.html | TEXAS FISHING SHIP SEIZED BY MEXICO | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/lee-culver-alumna-of-smith-married-to-william-l-renfro.html | Lee Culver, Alumna of Smith, Married to William L. Renfro | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/lirr-predicts-a-bluer-monday-for-commuters.html | L.I.R.R. Predicts a Bluer Monday for Commuters | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/germans-give-rio-a-bach-festival-cultural-offensive-noted-in.html | GERMANS GIVE RIO A BACH FESTIVAL; Cultural Offensive Noted in Brazil's Concert Season | True | By Henry Raymontspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/gi-loan-backing-is-raised-to-12500.html | G.I. Loan Backing Is Raised to $12,500 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/onehanded-golfer-gets-a-holeinone.html | ONE-HANDED GOLFER GETS A HOLE-IN-ONE | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pasarell-win-a-few-lose-a-few.html | Pasarell: Win a Few, Lose a Few | True | By Neil Amdur | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/funds-sought-for-center-for-seamen-in-vietnam.html | Funds Sought for Center For Seamen in Vietnam | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/joan-gallagher-is-bride-of-charles-fd-moulton.html | Joan Gallagher Is Bride Of Charles F.D. Moulton | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/gay-matelda-victor-as-heartland-is-disqualified-winner-placed-2d.html | GAY MATELDA VICTOR AS HEARTLAND IS DISQUALIFIED; WINNER PLACED 2D Heartland Set Back in Stakes at Saratoga for 'Bumping' SPA RACE TAKEN BY GAY MATELDA | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/multilingual-sightseeing.html | MULTILINGUAL SIGHTSEEING | True | MAX B. ALLEN, | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/top-college-stars-of-last-season-to-face-knicks-this-season-in-nba.html | Top College Stars of Last Season to Face Knicks This Season in N.B.A.; HAYES AND UNSELD AMONG NEW PROS Six Double-Headers Listed on Garden Schedule -- Opener Set for Oct. 15 | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mother-and-daughter.html | Mother and Daughter | True | By Justin O'Brien | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/gop-distresses-negro-delegates-many-see-difficulty-trying-to.html | G.O.P. DISTRESSES NEGRO DELEGATES; Many See Difficulty Trying to Justify Ticket at Home | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/h-b-harmon-jr-weds-miss-carol-a-apisdorf.html | H. B. Harmon Jr. Weds Miss Carol A. Apisdorf | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/polynesia-assembly-bans-french-bbomb-explosion.html | Polynesia Assembly 'Bans' French H-Bomb Explosion | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/eisenhower-discontinues-constant-use-of-oxygen.html | Eisenhower Discontinues Constant Use of Oxygen | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/rowing-title-won-by-houghjohnson-potomac-club-oarsmen-take-pairs.html | ROWING TITLE WON BY HOUGH-JOHNSON; Potomac Club Oarsmen Take Pairs With Coxswain Race at Orchard Beach ROWING TITLE WON BY HOUGH-JOHNSON | True | By John Rendel | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/man-not-the-machine-is-the-center-of-attention-in-motorcycle-racing.html | Man, Not the Machine, Is the Center of Attention in Motorcycle Racing | True | By John S. Radosta | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/the-queen-of-controversy.html | 'The Queen' of Controversy | True | J. NICHOLAS KNEBELS | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cryan-is-picked-to-coach-kings-college-freshman.html | Cryan Is Picked to Coach King's College Freshman | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/train-schedules-disrupted.html | Train Schedules Disrupted | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/19-contests-listed-for-hunter-quintet.html | 19 CONTESTS LISTED FOR HUNTER QUINTET | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/torkild-rieber-is-dead-at-86-seaman-rose-to-head-texaco.html | Torkild Rieber Is Dead at 86; Seaman Rose to Head Texaco | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/enter-mcgovern.html | Enter McGovern | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/schollanders-feat-unusual.html | Schollander's Feat Unusual | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/way-stations-for-hikers-in-wests-high-country.html | Way Stations for Hikers in West's High Country | True | By Johns H. Harrington | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/elizabeth-browning-fiancee-of-michael-fitzgerald-thiel.html | Elizabeth Browning Fiancee Of Michael Fitzgerald Thiel | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/fails-to-make-high-orbit.html | Fails to Make High Orbit | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/automobile-of-the-future-may-be-built-of-plastic.html | Automobile of the Future May Be Built of Plastic | True | By Gerd Wilcke | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/marcia-e-young-wed-in-suburbs-to-robert-boles.html | Marcia E. Young Wed in Suburbs To Robert Boles | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/emily-c-shean-bennington-girl-will-be-married.html | Emily C. Shean, Bennington Girl, Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pacing-heat-taken-by-bye-and-large-pacing-heat-won-by-bye-and-large.html | Pacing Heat Taken By Bye and Large; PACING HEAT WON BY BYE AND LARGE | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/lufthansa-buys-planes.html | Lufthansa Buys Planes | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/hollandamerica-planning-new-look.html | Holland-America Planning New Look | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cynthia-belle-aaron-is-prospective-bride.html | Cynthia Belle Aaron Is Prospective Bride | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/oconnor-assails-lindsay-spending-sees-20billion-78-outlay-if.html | O'CONNOR ASSAILS LINDSAY SPENDING; Sees $20-Billion '78 Outlay If Present Rate Goes On | True | By Seth S. King | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nancy-coburn-andrew-bisset-are-wed-here.html | Nancy Coburn, Andrew Bisset Are Wed Here | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/foreign-leftists-divided-in-prague-some-hardliners-may-find-theyve.html | FOREIGN LEFTISTS DIVIDED IN PRAGUE; Some Hard-Liners May Find They've Outstayed Welcome | True | By Paul Hofmannspecial to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/foreign-affairs-the-grand-turk.html | Foreign Affairs: The Grand Turk | True | By C. L. Sulzberger | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/winkopp-stevenson.html | Winkopp -- Stevenson | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/voting-an-abstention.html | Voting an Abstention | True | LOUIS F. KENDALL | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/shen-fung.html | Shen -- Fung | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/strike-fails-to-scuttle-68-importexport-cargo.html | Strike Fails to Scuttle '68 Import-Export Cargo | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/is-this-the-right-way-to-rebel-is-this-the-way-to-rebel.html | Is This The Right Way to Rebel?; Is This The Way to Rebel? | True | By John Simon | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/1890-ball-at-newport-casino-to-aid-tennis-hall-of-fame.html | 1890 Ball at Newport Casino To Aid Tennis Hall of Fame | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/steel-orders-up-in-europe-bloc.html | Steel Orders Up In Europe Bloc | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/humphrey-in-texas-cements-ties-with-both-factions-of-party.html | Humphrey, in Texas, Cements Ties With Both Factions of Party | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/new-york-burning.html | New York Burning | True | By Rex Lardner | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/holyoake-is-sure-of-resolve-by-us-new-zealander-foresees-no-shift.html | HOLYOAKE IS SURE OF RESOLVE BY U.S.; New Zealander Foresees No Shift in Commitment | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mrs-pinker-has-son.html | Mrs. Pinker Has Son | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nuptials-for-miss-tracy-r-kepford.html | Nuptials for Miss Tracy R. Kepford | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/40-injured-in-accident-at-london-jazz-festival.html | 40 Injured in Accident At London Jazz Festival | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/no-humphrey-comment.html | No Humphrey Comment | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/nutmeg-bowl-game-draws-school-stars.html | NUTMEG BOWL GAME DRAWS SCHOOL STARS | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/other-changes.html | Other Changes | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/pamela-palmer-wed.html | Pamela Palmer Wed | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/police-get-views-of-harlem-youth-grievances-aired-at-parley-with.html | POLICE GET VIEWS OF HARLEM YOUTH; Grievances Aired at Parley With Lieutenant Here | True | By Kathleen Teltsch | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/harriet-vermilya-to-be-married.html | Harriet Vermilya to Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/troubles-are-big-for-tiny-glen-cove-housing-and-encroachment-of.html | TROUBLES ARE BIG FOR TINY GLEN COVE; Housing and Encroachment of City Among Problems | True | By Agis Salpukasspecial To the New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/god-gave-him-a-cheerful-heart.html | God Gave Him a Cheerful Heart | True | By Harold C. Schonberg | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/royal-regan-fiance-of-cynthia-limarzi.html | Royal Regan Fiance Of Cynthia Limarzi | True | Special to The New York Times | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/cardigan-bay-fails-to-make-his-million.html | CARDIGAN BAY FAILS TO MAKE HIS MILLION | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/some-of-the-folks-in-iowa-think-shes-a-lost-woman.html | Some of the Folks in Iowa Think She's a Lost Woman | True | By Rex Reedbaker, Ore. | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mrs-robb-in-newport.html | Mrs. Robb in Newport | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/mansfield-arrives-in-paris.html | Mansfield Arrives in Paris | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-11 | 1968-08-11 | https://www.nytimes.com/1968/08/11/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-06-17 | RE0000726414 | B00000445406 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/design-company-to-stress-content.html | Design Company to Stress Content | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/treasury-itemizes-1year-maturities-112849303993.html | Treasury Itemizes 1-Year Maturities; $112,849,303,993 | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/holly-ford-wins-2-classes-in-bethlehem-horse-show.html | Holly Ford Wins 2 Classes In Bethlehem Horse Show | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/experiment-at-nyu.html | Experiment at N.Y.U. | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/us-cricket-team-beaten-by-cheshire-minor-county.html | U.S. Cricket Team Beaten By Cheshire Minor County | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/to-improve-rail-travel.html | To Improve Rail Travel | True | R. R. DICKSON | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/jackie-robinson-splits-with-gop-over-nixon-choice-will-quit.html | JACKIE ROBINSON SPLITS WITH G.O.P. OVER NIXON CHOICE; Will Quit Governor's Staff to Work for Democrats -- Javits Also Has Qualms JACKIE ROBINSON SPLITS WITH G.O.P. | True | By Will Lissner | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/cleaning-up-the-rivers.html | Cleaning Up the Rivers | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/edict-hailed-in-poland.html | Edict Hailed in Poland | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/200-seize-and-hold-santiago-church.html | 200 SEIZE AND HOLD SANTIAGO CHURCH | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/thieu-decries-the-need-for-foreign-assistance.html | Thieu Decries the Need For Foreign Assistance | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/gift-of-false-eyelashes-put-them-in-business.html | Gift of False Eyelashes Put Them in Business | True | By Angela Taylor | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/6-latin-nations-suspend-common-market-talks.html | 6 Latin Nations Suspend Common Market Talks | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/us-concern-aids-israeli-contacts-company-is-serving-as-both.html | U.S. CONCERN AIDS ISRAELI CONTACTS; Company Is Serving as Both Importer and Distributor U.S. CONCERN AIDS ISRAELI CONTACTS | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/barneys-swings-in-the-park.html | Barney's Swings in the Park | True | By Marylin Bender | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/transplant-patient-gains.html | Transplant Patient Gains | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/sylvan-gotshal-textile-lawyer-crusader-for-protection-of-designs-is.html | SYLVAN GOTSHAL, TEXTILE LAWYER; Crusader for Protection of Designs Is Dead at 71 | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/grounded-ship-freed.html | Grounded Ship Freed | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/aussie-wins-tennis-final.html | Aussie Wins Tennis Final | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/hedda-l-burstein-wed.html | Hedda L. Burstein Wed | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/three-as-h0mers-top-senators-83-jackson-green-and-keough-connect.html | THREE A'S H0MERS TOP SENATORS, 8-3; Jackson, Green and Keough Connect for 2 Runs Each | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/young-negro-leaders-in-miami-put-large-part-of-blame-for.html | Young Negro Leaders in Miami Put Large Part of Blame for Disturbances on Policies of the Police | True | By Martin Waldronspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/marilyn-sargon-wed-to-michael-j-brier.html | Marilyn Sargon Wed To Michael J. Brier | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/gun-sites-in-north-attacked-by-b52s.html | GUN SITES IN NORTH ATTACKED BY B-52'S | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/nuptials-for-amy-rubin.html | Nuptials for Amy Rubin | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/javits-voices-worries-over-selection-of-agnew-says-he-still-may.html | Javits Voices Worries Over Selection of Agnew; Says He Still May Support Ticket, but Decries High Priority Given the South | True | By Clayton Knowles | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/us-plan-backed-in-new-zealand-scientists-report-discounts-war.html | U.S. PLAN BACKED IN NEW ZEALAND; Scientists' Report Discounts War Threat of Radio Link | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/jets-to-play-oilers-under-dome-tonight.html | JETS TO PLAY OILERS UNDER DOME TONIGHT | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/bowsher-captures-race.html | Bowsher Captures Race | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/dance-lysistrata-in-limons-eyes-comedy-revives-greek-play-of-war.html | Dance 'Lysistrata' in Limon's Eyes; ' Comedy' Revives Greek Play of War and Sex | True | By Anna Kisselgoffby United Press International | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/architect-of-columbia-reforms-lawrence-edward-walsh.html | Architect of Columbia Reforms; Lawrence Edward Walsh | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/donald-mneill-23-reporter-drowns.html | DONALD M'NEILL, 23, REPORTER, DROWNS | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/kennedy-backers-take-over-california-party-and-forces-of-humphrey.html | Kennedy Backers Take Over California Party; And Forces of Humphrey and McCarthy Support Move in Naming of Officers | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/remoteness-of-gop.html | Remoteness of G.O.P. | True | PETER R. LIGHTE | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mcgoverns-motives-he-sees-little-chance-for-nomination-but-a-big.html | McGovern's Motives; He Sees Little Chance for Nomination But a Big One to Change War Policy | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/oldreys-crozier-triumphs-in-200000-prix-de-vichy.html | Oldrey's Crozier Triumphs In $200,000 Prix de Vichy | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/maddox-may-become-presidential-candidate.html | Maddox May Become Presidential Candidate | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/advertising-mccarthy-men-do-own-spots.html | Advertising McCarthy Men Do Own Spots | True | By Leonard Sloane | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/humphrey-supports-mississippi-party-rebels-liberal-coalition-is.html | Humphrey Supports Mississippi Party Rebels; Liberal Coalition Is Believed Virtually Certain to Unseat the Regular Delegation | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/apparel-maker-proves-quality-can-pay-off-upsets-assumption-that.html | Apparel Maker Proves Quality Can Pay Off; Upsets Assumption That Mass Output Is Cheaper Way APPAREL MAKER FAVORS QUALITY | True | By Isadore Barmash | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/moon-mullins-star-fullback-on-rockne-teams-dies-at-60.html | Moon Mullins, Star Fullback on Rockne Teams, Dies at 60 | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/staten-island-cricketers-draw.html | Staten Island Cricketers Draw | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pope-asks-prayer-for-edicts-foes-for-third-time-he-defends.html | POPE ASKS PRAYER FOR EDICT'S FOES; For Third Time, He Defends Birth-Control Stand | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/holmberg-downs-scott-in-4-sets-takes-southampton-final-by-64-16-63.html | HOLMBERG DOWNS SCOTT IN 4 SETS; Takes Southampton Final by 6-4, 1-6, 6-3, 13-11 | True | By Dave Andersonspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/astros-turn-back-pirates-51-alou-injured-by-his-foul-ball-pirates.html | Astros Turn Back Pirates, 5-1; Alou Injured by His Foul Ball; Pirates' Star, Looking Hitter in Majors, Struck in Face and Suffers Cut Under Eye | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/journalism-plan-fails-in-india-owners-of-paper-act-to-end-editorial.html | JOURNALISM PLAN FAILS IN INDIA; Owners of Paper Act to End Editorial Independence | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/father-of-dubcek-expresses-pride-in-interview-he-reflects-on-his.html | FATHER OF DUBCEK EXPRESSES PRIDE; In Interview, He Reflects on His Son's Success | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/braves-score-five-runs-in-4th-end-cards-victory-string-53.html | Braves Score Five Runs in 4th, End Cards' Victory String, 5-3 | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/italian-maritime-stoppage-to-halt-ships-to-islands.html | Italian Maritime Stoppage To Halt Ships to Islands | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/dayco-acquisition-of-allen-industries-agreed-in-principle-companies.html | Dayco Acquisition Of Allen Industries Agreed in Principle; COMPANIES TAKE MERGER ACTIONS | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/kidnapped-aide-freed-ending-uruguay-hunt.html | Kidnapped Aide Freed, Ending Uruguay Hunt | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/jakarta-sets-cabinet-meeting.html | Jakarta Sets Cabinet Meeting | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/breezy-point-beach-closed-as-sharks-are-seen-again.html | Breezy Point Beach Closed As Sharks Are Seen Again | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/flights-here-in-and-out-show-big-improvement.html | Flights Here, In and Out, Show Big Improvement | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/cables-cut-in-chicago.html | Cables Cut in Chicago | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/expelled-american-back-from-france.html | EXPELLED AMERICAN BACK FROM FRANCE | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/engineers-seeking-data-from-misorbited-satellite.html | Engineers Seeking Data From Misorbited Satellite | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pbl-fills-post-in-capital.html | P.B.L. Fills Post in Capital | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/doyle-wins-final-4-and-3.html | Doyle Wins Final, 4 and 3 | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/news-of-realty-phony-appraisals-institute-says-they-are-on-rise-in.html | NEWS OF REALTY: PHONY APPRAISALS; Institute Says They Are on Rise in Tight Money Days | True | By Glenn Fowler | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mahoney-fasy.html | Mahoney -- Fasy | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/martha-s-toby-wed-in-suburbs-to-jay-gooze.html | Martha S. Toby Wed in Suburbs To Jay Gooze | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/hosea-williams-urging-positive-protest-in-chicago.html | Hosea Williams Urging 'Positive' Protest in Chicago | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/saigon-students-end-fast-to-protest-arrest-of-two.html | Saigon Students End Fast To Protest Arrest of Two | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/dolphins-tie-bills-2828.html | Dolphins Tie Bills, 28-28 | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pba-will-issue-get-tough-advice-cassese-says-the-guidelines-will.html | P.B.A WILL ISSUE 'GET TOUGH' ADVICE; Cassese Says the Guidelines Will Call for 'Enforcing Law 100 Per Cent' P.B.A. to Issue 'Get Tough' Guidelines | True | By Irving Spiegel | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/a-kangaroo-sic-wins-chase-here-but-loses-to-car.html | A Kangaroo (Sic) Wins Chase Here But Loses to Car | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/monmouth-sailors-dominate-regatta-on-navesink-river.html | Monmouth Sailors Dominate Regatta on Navesink River | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/united-states-lines-aide-retiring-after-halfcentury.html | United States Lines Aide Retiring After Half-Century | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/briton-first-in-ferrari.html | Briton First in Ferrari | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/hanoi-aides-remark-is-called-distorted.html | HANOI AIDE'S REMARK IS CALLED DISTORTED | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/3-more-victims-die-in-piedmont-crash.html | 3 MORE VICTIMS DIE IN PIEDMONT CRASH | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/angels-triumph-over-orioles-111-reichardt-bats-in-six-runs-satriano.html | ANGELS TRIUMPH OVER ORIOLES, 11-1; Reichardt Bats in Six Runs, Satriano Gets Five Hits | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/outlook-revised-on-steel-demand-some-mills-sharply-reduce-estimates.html | OUTLOOK REVISED ON STEEL DEMAND; Some Mills Sharply Reduce Estimates of Orders for the Rest of This Year | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/housing-companies-agree-to-shun-bias.html | HOUSING COMPANIES AGREE TO SHUN BIAS | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/russians-reduce-inequities-in-pay-wide-extremes-of-stalinist-era.html | RUSSIANS REDUCE INEQUITIES IN PAY; Wide Extremes of Stalinist Era Appreciably Narrowed | True | By Harry Schwartz | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/gotham-trot-field-filled.html | Gotham Trot Field Filled | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/romantic-quintet-gives-forest-hills-a-change-of-pace.html | Romantic Quintet Gives Forest Hills A Change of Pace | True | ROBERT SHELTON. | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/thruway-traffic-snarled.html | Thruway Traffic Snarled | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pleiku-open-to-gis-is-problem-city.html | Pleiku, Open to G.I.'s, Is Problem City | | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/military-s-plan-opposed-by-union-new-cargo-program-said-to-favor.html | MILITARY'S PLAN OPPOSED BY UNION; New Cargo Program Said to Favor Subsidized Lines | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/humphrey-voices-note-of-optimism-on-talks-in-paris-declares-us-has.html | HUMPHREY VOICES 'NOTE OF OPTIMISM' ON TALKS IN PARIS; Declares U.S. Has a 'Better Chance for Progress' Now Than Ever in the Past NO DETAILS DISCLOSED On TV, He Softens Demand for Response From Hanoi to Bring Bombing Halt HUMPHREY VOICES 'NOTE OF OPTIMISM' | | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/tv-a-critic-can-too-watch-3-networks-at-once-conventions-bring-out.html | TV: A Critic Can, Too, Watch 3 Networks at Once; Conventions Bring Out a Flock of Skeptics It Takes Practice and the Proper Gadgets | | By Jack Gould | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/nyu-offering-law-courses-on-urban-affairs-and-poverty.html | N.Y.U Offering Law Courses On Urban Affairs and Poverty | | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/miss-bardahl-easy-victor-in-idaho-hydroplane-race.html | Miss Bardahl Easy Victor In Idaho Hydroplane Race | | | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/screen-zita-from-france-at-suttonslender-story-is-base-for-haunting.html | Screen: 'Zita,' From France, at Sutton;Slender Story Is Base for Haunting Film Adapted and Directed by Robert Enrico | True | By Howard Thompson | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/first-arrest-made-under-wiret-ap-act.html | FIRST ARREST MADE UNDER WIRET AP ACT | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/modern-dancers-get-ford-grants-seven-troupes-will-share-foundations.html | MODERN DANCERS GET FORD GRANTS; Seven Troupes Will Share Foundation's $485,000 | True | By Donal Henahan | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/iraqi-army-chief-renamed.html | Iraqi Army Chief Renamed | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/housing-from-assembly-line-urged-for-poor.html | Housing From Assembly Line Urged for Poor | True | By William K. Stevens | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-9--no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/sneads-ankle-is-broken-as-eagles-bow-to-lions-203-passer-is-injured.html | Snead's Ankle Is Broken as Eagles Bow to Lions, 20-3; PASSER IS INJURED ON THE FIRST PLAY Eagles' No. 1 Quarterback to Be Out 12 Weeks -- Lions' Capitalize on Errors | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/south-korea-booming-despite-fear-of-war-defenses-bolstered.html | South Korea Booming Despite Fear of War; Defenses Bolstered -- Political Scene Remains Stable | True | By Emerson Chapinspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/the-berlin-wall-7-years-later-a-grim-and-effective-barrier-the.html | The Berlin Wall 7 Years Later: A Grim and Effective Barrier; THE BERLIN WALL IS STILL EFFECTIVE | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/tigers-top-red-sox-in-14th-54-then-score-65-in-9th-inning.html | Tigers Top Red Sox in 14th, 5-4, Then Score, 6-5, in 9th Inning | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/suffolk-aides-son-held-in-heroin-case.html | SUFFOLK AIDE'S SON HELD IN HEROIN CASE | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/soviet-prettying-up.html | Soviet Prettying Up | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/role-of-tactical-police-questioned.html | Role of Tactical Police Questioned | True | ELLIOTT J. ROSEN | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/cromwellian-allusion.html | Cromwellian Allusion | True | A. W. WADDELL | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/egypt-reported-offering-new-concessions-to-israel-new-peace-offer.html | Egypt Reported Offering New Concessions to Israel; NEW PEACE OFFER REPORTED IN U.A.R. | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/for-those-under-30-prague-seems-the-right-place-to-be-this-summer.html | For Those Under 30, Prague Seems the Right Place to Be This Summer | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/chicago-strike-deadlocked.html | Chicago Strike Deadlocked | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/white-sox-lose-to-indians-61-21-williams-hurls-4hitterfisher-stars.html | WHITE SOX LOSE TO INDIANS, 6-1, 2-1; Williams Hurls 4-Hitter-- Fisher Stars in 2d Game | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/two-seized-on-drug-charge.html | Two Seized on Drug Charge | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/johnson-at-catholic-service-with-daughter-and-watsons.html | Johnson at Catholic Service With Daughter and Watsons | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/personal-finance-disability-insurance-policies-vary-widely-with.html | Personal Finance; Disability Insurance Policies Vary Widely With Range of Protection Personal Finance | True | By H. J. Maidenberg | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/7-die-in-blasts-and-fire-aboard-an-italian-tanker.html | 7 Die in Blasts and Fire Aboard an Italian Tanker | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/little-rock-policeman-shot-on-3d-night-of-disorders.html | Little Rock Policeman Shot On 3d Night of Disorders | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/two-bodies-found-in-lake.html | Two Bodies Found in Lake | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/tarkenton-says-way-to-beat-packers-is-by-ball-control-limited.html | Tarkenton Says Way to Beat Packers Is By Ball Control, Limited Passing | True | By William N. Wallace | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/twins-rout-stottlemyre-in-2d-inning-and-hand-yanks-5th-loss-in-row.html | Twins Rout Stottlemyre in 2d Inning and Hand Yanks 5th Loss in Row, 11-2; CHANCE TRIUMPHS, YIELDS 4 SINGLES Stottlemyre Gives 7 Runs in Yankees' Most One-Sided Defeat of the Season | True | By Leonard Koppett | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/penn-central-ordering-100-freight-locomotives.html | Penn Central Ordering 100 Freight Locomotives | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/newcombe-gains-final-at-hamburg-pro-beats-pilic-drysdale-tops.html | NEWCOMBE GAINS FINAL AT HAMBURG; Pro Beats Pilic -- Drysdale Tops Bungert in 5 Sets | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/agnew-to-continue-role-as-governor.html | AGNEW TO CONTINUE ROLE AS GOVERNOR | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/25-prisoners-hold-2-guards-as-hostages-in-indiana.html | 25 Prisoners Hold 2 Guards As Hostages in Indiana | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/living-in-old-power-plant-can-spark-the-tenants-imagination.html | Living in Old Power Plant Can Spark the Tenants' Imagination | True | By Lisa Hammel | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/60-on-medical-school-staff-at-ucla-warn-on-smog.html | 60 on Medical School Staff At U.C.L.A. Warn on Smog | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/miniature-poodle-lakewood-victor-loramar-yeoman-triumphs-in-a-field.html | MINIATURE POODLE LAKEWOOD VICTOR; Loramar Yeoman Triumphs in a Field of 1,167 | True | By Walter R. Fletcherspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/chess-evanss-championship-play-was-clear-cool-and-stylish.html | Chess: Evans's Championship Play Was Clear, Cool and Stylish | True | By Al Horowitz | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/chicago-pushes-housing-project-for-better-image.html | Chicago Pushes Housing Project for Better Image | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/victor-leventritt-law-firm-partner.html | VICTOR LEVENTRITT, LAW FIRM PARTNER | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/an-airborne-unit-shifts-to-copters-paratroopers-in-vietnam-are-both.html | AN AIRBORNE UNIT SHIFTS TO COPTERS; Paratroopers in Vietnam Are Both Happy and Sad | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/lirr-cutting-27-trains-from-mornings-schedule-lirr-will-cut-27.html | L.I.R.R. Cutting 27 Trains From Morning's Schedule; L.I.R.R. WILL CUT 27 EARLY TRAINS | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/czechs-say-goodby-to-tito-prepare-for-ceausescus-visit.html | Czechs Say Good-by to Tito; Prepare for Ceausescu's Visit | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/martin-laufer-weds-miss-andrea-heller.html | Martin Laufer Weds Miss Andrea Heller | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/john-walter-former-chairman-of-times-of-london-dies-at-95.html | John Walter, Former Chairman Of Times of London, Dies at 95 | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/pressures-seen-on-bond-market-us-economys-inflationary-influences.html | PRESSURES SEEN ON BOND MARKET; U.S. Economy's Inflationary Influences Termed a Bar to Early Improvement WEEK'S LISTINGS HEAVY More Than $750-Million of Tax-Exempt Issues Are to Be Placed on Sale PRESSURES SEEN ON BOND MARKET | True | By John H. Allan | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/colombia-to-name-a-foreign-minister.html | COLOMBIA TO NAME A FOREIGN MINISTER | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/odwyer-questions-javitss-war-views.html | O'DWYER QUESTIONS JAVITS'S WAR VIEWS | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/harisbragg-win-kayak-pairs-title-gates-takes-singles-crown-in.html | HARIS-BRAGG WIN KAYAK PAIRS TITLE; Gates Takes Singles Crown in National Canoeing | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/st-catharines-conquers-vesper-to-regain-us-eightoared-laurels.html | St. Catharine's Conquers Vesper to Regain U.S. Eight-Oared Laurels; CANADIANS BREAK CITY ISLAND MARK Win by More Than a Length in 6:00 -- Johnson-Hough Retain Two Titles | True | By John Rendel | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/gloomy-mission.html | Gloomy Mission | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/ceausescu-favors-trade.html | Ceausescu Favors Trade | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/cowboys-top-49ers-1614.html | Cowboys Top 49ers, 16-14 | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/soldier-takes-sanctuary.html | Soldier Takes Sanctuary | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/music-santa-fe-ordeal-rosenkavalier-given-in-cold-and-rain-with.html | Music: Santa Fe Ordeal; 'Rosenkavalier' Given in Cold and Rain, With Rich Costumes but No Scenery | True | By Harold C. Schonbergspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/vagrants-avoid-washington-sq-but-few-in-area-praise-police.html | Vagrants Avoid Washington Sq. But Few in Area Praise Police | True | By David K. Shipler | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/savings-banks-list-gains-in-accounts.html | SAVINGS BANKS LIST GAINS IN ACCOUNTS | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/oconnor-proposes-mcarthy-in-2d-spot.html | O'CONNOR PROPOSES MCARTHY IN 2D SPOT | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/karachi-to-get-peking-aid.html | Karachi to Get Peking Aid | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/soviet-role.html | Soviet Role | True | SHOTHA SAGIRASHVILI | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/humphrey-doubts-mgovern-power-foresees-no-coalition-by-2-senators.html | HUMPHREY DOUBTS M'GOVERN POWER; Foresees No Coalition by 2 Senators Against Himself | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/cubs-down-reds-on-homer-in-15th-triumph-85-as-williams-connects-for.html | CUBS DOWN REDS ON HOMER IN 15TH; Triumph, 8-5, as Williams Connects for 2d Time | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/nixon-works-and-rests-in-california-nixon-at-a-retreat-on-coast.html | Nixon Works and Rests in California; Nixon, at a Retreat on Coast, Ponders Next Move in Campaign | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/hallett-johnson-served-as-diplomat-36-years.html | Hallett Johnson, Served As Diplomat 36 Years | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/2517300-is-alloted-here-to-train-hardcore-jobless.html | $2,517,300 Is Alloted Here To Train Hard-Core Jobless | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/policeman-is-shot-in-chicago-suburb.html | POLICEMAN IS SHOT IN CHICAGO SUBURB | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/3-in-senate-race-find-foraging-for-funds-is-a-big-part-of-game.html | 3 in Senate Race Find Foraging for Funds Is a Big Part of Game | True | By Maurice Carroll | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/titus-triumphs-at-watkins-glen-finishes-first-in-mustang-in.html | TITUS TRIUMPHS AT WATKINS GLEN; Finishes First in Mustang in Trans-American Race | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/wallace-asks-tv-coverage.html | Wallace Asks TV Coverage | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/basques-unmoved-by-madrid-decree-most-are-silent-on-curbs-200.html | BASQUES UNMOVED BY MADRID DECREE; Most Are Silent on Curbs -- 200 Arrested in Week | True | By Stephen D. Klaidmanspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/534-writers-bid-us-end-bombing-urge-ceasefire.html | 534 Writers Bid U.S. End Bombing; Urge Cease-Fire | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/hijacked-plane.html | Hijacked Plane | True | OMAR AZOUNI | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/shirley-englehorn-cards-76-for-153-and-2shot-lead.html | Shirley Englehorn Cards 76 for 153 And 2-Shot Lead | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/northwood-title-to-valiant-hawk-leibss-horse-shaken-in-van-mishap.html | NORTHWOOD TITLE TO VALIANT HAWK; Leibs's Horse Shaken in Van Mishap, Then Wins Easily | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/bonn-aide-welcomes-east-german-talks.html | BONN AIDE WELCOMES EAST GERMAN TALKS | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/how-to-get-chicagoans-out-to-the-farm-try-charity.html | How to Get Chicagoans Out to the Farm? Try Charity | True | By Judy Klemesrudspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/masterson-2set-victor.html | Masterson 2-Set Victor | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/harvard-man-weds-carol-jaffe.html | Harvard Man Weds Carol Jaffe | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/acquiring-of-li-beach-for-public-use-is-urged.html | Acquiring of L.I. Beach For Public Use Is Urged | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/nations-achieve-rate-relaxation-shift-arouses-conjecture-about-a.html | NATIONS ACHIEVE RATE RELAXATION; Shift Arouses Conjecture About a Cut in U.S. and British Discount Levels CONDITIONS IMPROVING A Halt to Flight of Funds From America Expected if Change Is Effected NATIONS ACHIEVE RATE RELAXATION | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/fishing-boat-seized-by-jersey-police-after-copter-chase.html | Fishing Boat Seized By Jersey Police After Copter Chase | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/maryland-leaders-doubt-agnew-can-carry-state-for-the-gop.html | Maryland Leaders Doubt Agnew Can Carry State for the G.O.P. | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mccarthy-bids-party-hold-convention-every-2-years-to-map-policy-on.html | McCarthy Bids Party Hold Convention Every 2 Years to Map Policy on Key Issues; SENATOR FAVORS PARTY'S REFORM Wants a Setup Responsive to the Rank and File | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/books-of-the-times-freakout-in-dayglo.html | Books of The Times; Freak-Out in Day-Glo | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/barge-completes-a-3500mile-journey.html | Barge Completes a 3,500-Mile Journey | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/9000-see-call-top-emelec-in-soccer.html | 9,000 SEE CALI TOP EMELEC IN SOCCER | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/nicklaus-beats-elder-on-5th-extra-hole-to-win-at-akron-beard-also.html | Nicklaus Beats Elder on 5th Extra Hole to Win at Akron; BEARD, ALSO IN TIE, OUSTED IN PLAYOFF Three Are at 280 After 72 Holes -- Nicklaus's Birdie on 17th Is Decisive | True | By Lincoln A. Werdenspecial to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/giants-beat-mets-21-and-50-as-sadecki-and-mccormick-allow-nine-hits.html | Giants Beat Mets, 2-1 and 5-0, as Sadecki and McCormick Allow Nine Hits; SEAVER DEFEATED IN FIRST CONTEST Hodges's Move in Starting Met Ace With Only Three Days of Rest Backfires | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/trust-board-member-picked-by-city-bank.html | Trust Board Member Picked by City Bank | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/harry-j-cullen.html | HARRY J. CULLEN | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/spurs-defeat-bays-21.html | Spurs Defeat Bays, 2-1 | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/wall-street-winds-of-change.html | Wall Street: Winds of Change | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mary-eisel-beats-karen-krantzcke-in-threeset-final.html | Mary Eisel Beats Karen Krantzcke In Three-Set Final | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/lindsay-says-nixon-ticket-betters-humphrey-chances.html | Lindsay Says Nixon Ticket Betters Humphrey Chances | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/rca-to-orbit-satellite.html | R.C.A. to Orbit Satellite | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/wilkens-and-embry-to-play-for-west-in-benefit-game.html | Wilkens and Embry to Play For West in Benefit Game | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/ariette-triumphs-in-yra-regatta-shields-class-victor-beats-earlier.html | ARIETTE TRIUMPHS IN Y.R.A. REGATTA; Shields Class Victor Beats Earlier Starting Boats | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/son-of-late-senator-chavez-dies-in-washington-hospital.html | Son of Late Senator Chavez Dies in Washington Hospital | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/equatorial-guineans-vote.html | Equatorial Guineans Vote | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/son-of-pathet-lao-leader-reported-slain-in-north.html | Son of Pathet Lao Leader Reported Slain in North | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/warner-bros-post-filled.html | Warner Bros. Post Filled | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/afghan-triumps-at-hingham-show-4-yearold-dog-earns-first-group-and.html | AFGHAN TRIUMPS AT HINGHAM SHOW; 4-Year-Old Dog Earns First Group and Top Awards | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/a-bright-moon-in-a-clear-sky-frustrates-central-park-meteor.html | A Bright Moon in a Clear Sky Frustrates Central Park Meteor Watchers | True | By McCandlish Phillips | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mediterranean-port-change.html | Mediterranean Port Change | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/jersey-ends-its-fiscal-year-with-a-60million-surplus.html | Jersey Ends Its Fiscal Year With a $60-Million Surplus | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/henry-millers-to-get-new-name-theater-to-become-circle-in-the.html | HENRY MILLER'S TO GET NEW NAME; Theater to Become Circle in the Square on Broadway | True | By Sam Zolotow | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/rochester-church-is-robbed.html | Rochester Church Is Robbed | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/uruguay-shuts-paper-to-bar-reports-of-students-rioting.html | Uruguay Shuts Paper to Bar Reports of Students Rioting | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/a-fourth-party-looks-to-ballot-organizers-of-the-new-party-will-try.html | A FOURTH PARTY LOOKS TO BALLOT; Organizers of the New Party Will Try in 25 States | True | By Steven V. Roberts | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/election-held-in-cities.html | Election Held in Cities | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/us-boxers-leave-today.html | U.S. Boxers Leave Today | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/dr-e-e-marovicci-internist-here-82.html | DR. E. E. MAROVICCI, INTERNIST HERE, 82 | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/jersey-tomatoes-rot-in-soup-strike.html | Jersey Tomatoes Rot in Soup Strike | True | By Ralph Blumenthalspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/miss-ravage-bride-of-robert-yaw-2d.html | Miss Ravage Bride of Robert Yaw 2d | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/westbury-wins-in-polo-128-as-coreys-score-9-goals.html | Westbury Wins in Polo, 12-8, As Corey's Score 9 Goals | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/miss-sheila-rabb-is-wed-here-to-edward-lee-weidenfeld.html | Miss Sheila Rabb Is Wed Here To Edward Lee Weidenfeld | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/that-businessman-you-see-may-be-a-lifeguard-on-li.html | That Businessman You See May Be a Lifeguard on L.I. | True | By Joseph Novitski | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/mrs-greendorfer.html | MRS. GREENDORFER | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/shmuel-dayan-77-war-heros-father.html | SHMUEL DAYAN, 77, WAR HERO'S FATHER | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/h-c-willenberg-66-connecticut-pastor.html | H. C. WILLENBERG, 66, CONNECTICUT PASTOR | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/sports-of-the-times-the-machine-eats-anything.html | Sports of The Times; The Machine Eats Anything | True | By Robert Lipsyte | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/abramowitzisaacs.html | Abramowitz-Isaacs | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/shock-waves-after-bratislava.html | Shock Waves After Bratislava | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/drysdale-posts-8th-shutout-10-dodger-star-bats-in-run-in-fourth-to.html | DRYSDALE POSTS 8TH SHUTOUT, 1-0; Dodger Star Bats In Run in Fourth to Top Phillies | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/ryun-running-out-of-his-shoes.html | Ryun Running Out of His Shoes | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/eisenhower-shows-gains.html | Eisenhower Shows Gains | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/gimeno-victor-by-64-61-in-binghamton-net-final.html | Gimeno Victor by 6-4, 6-1 In Binghamton Net Final | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/the-miami-beach-follies.html | The Miami Beach Follies | True | By John B. Oakes | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/queen-helps-gulf-oil-open-wales-refinery-gulf-oil-opens-refinery.html | Queen Helps Gulf Oil Open Wales Refinery; Gulf Oil Opens Refinery | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/little-girls-search-led-to-death-deborah-neill-went-from-ohio.html | Little Girl's Search Led to Death; Deborah Neill Went From Ohio Hamlet to Morgue Here Lure of Hippie Life Proved Too Much for 13-Year-Old | True | By Tom Buckleyspecial To the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/error-frees-killer-suspect.html | Error Frees Killer Suspect | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/hassan-betrothal-set.html | Hassan Betrothal Set | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/school-abolished-at-guatemala-u-officials-accede-to-student-demands.html | SCHOOL ABOLISHED AT GUATEMALA U.; Officials Accede to Student Demands for Reform | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/seoul-home-guard-gaining-in-spirit-units-training-with-spears-to.html | SEOUL HOME GUARD GAINING IN SPIRIT; Units Training With Spears to Counter Infiltrators | True | By William Beecherspecial to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/priest-in-lisbon-is-link-to-missionaries-in-biafra-gets-relief.html | Priest in Lisbon Is Link to Missionaries in Biafra; Gets Relief Supplies to Areas of Famine Aboard Planes That Also Run Guns | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/american-in-congo-says-that-country-is-safe-to-invest-in-congo.html | American in Congo Says That Country Is Safe to Invest In; CONGO ACCLAIMED SAFE TO INVEST IN | True | By Alfred Friendly Jr.special to the New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/voterregistration-rate-found-linked-to-income-here.html | Voter-Registration Rate Found Linked to Income Here | True | By John Kifner | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/bridge-negro-national-title-play-attracts-1000-participants.html | Bridge; Negro National Title Play Attracts 1,000 Participants | True | By Alan Truscott | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/role-of-psychoanalysis.html | Role of Psychoanalysis | True | MORTIMER OSTOW, M.D. | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/ratliffe-is-20yard-victor-in-5000meter-run-here.html | Ratliffe Is 20-Yard Victor In 5,000-Meter Run Here | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/ross-and-miss-aschner-win.html | Ross and Miss Aschner Win | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/columbia-alumni-ask-inspections-by-visitor-boards-panels-including.html | COLUMBIA ALUMNI ASK INSPECTIONS BY VISITOR BOARDS; Panels, Including Students, Would Hear Grievances Under Federation Plan FOR LIMIT ON PROTESTS Report Says University and Graduates Should Help Harlem Get on Feet Columbia Alumni Urge Boards to Hear Grievances | True | By Sylvan Fox | 1996-06-17 | RE0000726412 | B00000445404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/antiwar-coffeehouses-delight-gis-but-not-army-antiwar-coffeehouses.html | Antiwar Coffeehouses Delight G.I.'s but Not Army; Antiwar Coffeehouses Delight G.I. but Not His Army Superiors | True | By Donald Jansonspecial To The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/littongreece-sets-electronic-venture-crete-plant-set-by.html | Litton-Greece Sets Electronic Venture; CRETE PLANT SET BY LITTON-GREEGE | True | Special to The New York Times | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/virginia-plans-to-start-trade-office-in-brussels.html | Virginia Plans to Start Trade Office in Brussels | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-12 | 1968-08-12 | https://www.nytimes.com/1968/08/12/archives/morton-says-he-knew-that-nixon-would-win.html | Morton Says He Knew That Nixon Would Win | True | | 1996-06-17 | RE0000726412 | B00000445404 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/samuel-kolber-59-textile-executive.html | SAMUEL KOLBER, 59, TEXTILE EXECUTIVE | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/helen-mccandless-becomes-a-bride.html | Helen McCandless Becomes a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/subway-riders-face-slowdown-supervisors-make-threat-after-rejecting.html | SUBWAY RIDERS FACE SLOWDOWN; Supervisors Make Threat After Rejecting Mediator's Contract Suggestions SUBWAY RIDERS FACE SLOWDOWN | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/badlands-area-to-grow.html | Badlands Area to Grow | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/miss-lacostes-71-sets-course-mark-qualifying-continues-today-for.html | MISS LACOSTE'S 71 SETS COURSE MARK; Qualifying Continues Today for National Amateur | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/president-vetoes-cotton-buying-cut-rejects-ban-on-imports-of-arabs.html | PRESIDENT VETOES COTTON BUYING CUT; Rejects Ban on Imports of Arabs' Premium Product | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/output-of-steel-plummets-again-decline-in-orders-follows-agreement.html | OUTPUT OF STEEL PLUMMETS AGAIN; Decline in Orders Follows Agreement With Labor OUTPUT OF STEEL PLUMMETS AGAIN | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/dashing-dan-slows-to-trot-today-he-is-likely-to-crawl.html | Dashing Dan Slows to Trot, Today He Is Likely to Crawl | True | By Damon Stetson | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/wood-field-and-stream-smallmouthed-bass-provide-pleasant-fishing-on.html | Wood, Field and Stream; Smallmouthed Bass Provide Pleasant Fishing on Pretty Maine Stream | True | By Nelson Bryantspecial To The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/carol-zazove-oberlin-alumna-betrothed-to-richard-d-logan.html | Carol Zazove, Oberlin Alumna, Betrothed to Richard D. Logan | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mets-face-dodgers-tonight-in-opener-of-2game-series.html | Mets Face Dodgers Tonight In Opener of 2-Game Series | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/4-of-6-east-germans-caught-by-czechs-in-escape-dash.html | 4 of 6 East Germans Caught By Czechs in Escape Dash | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/head-of-bar-assails-griffin-for-battle-against-fortas.html | Head of Bar Assails Griffin For Battle Against Fortas | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/zambian-pipeline-to-start-oil-flow.html | ZAMBIAN PIPELINE TO START OIL FLOW | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/president-is-elected-by-kendall-company.html | President Is Elected By Kendall Company | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/9-priests-suspended-in-chile-protest.html | 9 Priests Suspended in Chile Protest | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/real-estate-concern-names-vice-president.html | Real Estate Concern Names Vice President | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/robert-l-smith.html | ROBERT L. SMITH | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/pentagon-advances-subtracker-plane.html | PENTAGON ADVANCES SUB-TRACKER PLANE | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/the-pba-gets-tough.html | The P.B.A. Gets Tough | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/catv-executive-named.html | CATV Executive Named | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/democrats-face-seating-fight-by-dissidents-from-18-states.html | Democrats Face Seating Fight By Dissidents From 18 States | True | By Nan Robertsonspecial To The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ragweed-innocent-on-that-sneezing-in-recent-weeks.html | Ragweed Innocent On That Sneezing In Recent Weeks | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/namath-remains-on-sidelines-as-oilers-defeat-jets-in-astrodome-28.html | Namath Remains on Sidelines as Oilers Defeat Jets in Astrodome, 28 to 14; QUARTERBACK OUT WITH KNEE INJURY Beathard Throws 3 Scoring Passes -- Parilli Connects for 2 Jet Touchdowns | | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/king-paces-trials-at-westchester-chicago-pro-shoots-68-as-10-gain.html | KING PACES TRIALS AT WESTCHESTER; Chicago Pro Shoots 68 as 10 Gain Places in Classic | | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/satch-is-back-pitching-for-pension.html | Satch Is Back, Pitching for Pension | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/backed-by-veterans.html | Backed by Veterans | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/jane-russell-to-be-wed.html | Jane Russell to Be Wed | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/1000-for-wheelchair-design.html | $1,000 for Wheelchair Design | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ann-harriet-chafey-is-fiancee-of-william-kellar-woodrow.html | Ann Harriet Chafey Is Fiancee Of William Kellar Woodrow | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/private-talks-are-held.html | Private Talks' Are Held | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/merchant-fleet-expanded.html | Merchant Fleet Expanded | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/in-the-nation-up-from-the-gop.html | In The Nation: Up From the G.O.P. | True | By Tom Wicker | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/columbia-alumni-plan-is-scored-by-groups-involved-in-the-spring.html | Columbia Alumni Plan Is Scored by Groups Involved in the Spring Protests | True | By John Kifner | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/amex-prices-gain-in-active-trading-596-of-977-issues-advance-index.html | AMEX PRICES GAIN IN ACTIVE TRADING; 596 of 977 Issues Advance -- Index Up 36c to $28.53 | True | By William M. Freeman | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/guns-put-grouse-back-on-british-menu.html | Guns Put Grouse Back on British Menu | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/23-on-rikers-island-indicted-for-beating-negroes-white-prisoners.html | 23 on Rikers Island Indicted for Beating Negroes; White Prisoners Accused of Attack Over Racial Area -One Victim May Die | True | By David Burnham | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/world-pacing-record-broken-by-shoestrong.html | World Pacing Record Broken by Shoestrong | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ge-names-four-officers.html | G.E. Names Four Officers | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/us-to-let-bikinians-back-on-atest-isle-us-to-let-islanders-return.html | U.S. to Let Bikinians Back on A-Test Isle; U.S. to Let Islanders Return to Bikini | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/an-apollo-spaceship-arrives-at-cape-kennedy-for-tests.html | An Apollo Spaceship Arrives At Cape Kennedy for Tests | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/jean-c-redpath-engaged-to-wed-h-p-becton-jr.html | Jean C. Redpath Engaged to Wed H. P. Becton Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/relief-for-biafra.html | Relief for Biafra | True | MORRIS ABRAMBERTRAM H. GOLD[Bishop] EDWARD E. SWANSTROM[Msgr.] MARVIN BORDELONROBERT S. BILHEIMERJAMES MAcCRACKEN | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/braves-sink-reds-on-6-in-first-92-felipe-alou-gets-double-and.html | BRAVES SINK REDS ON 6 IN FIRST, 9-2; Felipe Alou Gets Double and Single in Big Uprising | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mao-meets-army-chiefs-in-peking.html | Mao Meets Army Chiefs in Peking | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/east-germans-hail-berlin-border-wall.html | EAST GERMANS HAIL BERLIN BORDER WALL | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/clark-notes-gains-in-suits-on-rights.html | CLARK NOTES GAINS IN SUITS ON RIGHTS | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/gallagher-cheered.html | Gallagher Cheered | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/brazil-liver-patient-dies.html | Brazil Liver Patient Dies | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ukrainian-cardinal-and-archbishop-visit-the-mayor.html | Ukrainian Cardinal and Archbishop Visit the Mayor | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/dr-donald-zimmer.html | DR. DONALD ZIMMER | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/maddox-voices-hope-for-nomination-bid.html | MADDOX VOICES HOPE FOR NOMINATION BID | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/a-dealer-pleads-guilty-to-fraud-in-donbar-stock.html | A Dealer Pleads Guilty To Fraud in Donbar Stock | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/more-negro-policemen-urged-for-long-beach.html | More Negro Policemen Urged for Long Beach | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/wmca-names-program-aide.html | WMCA Names Program Aide | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/a-way-to-add-snap-to-favorite-meals.html | A Way to Add Snap To Favorite Meals | True | By Jean Hewitt | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/handyman-robot-planned-in-space-engineers-hoping-to-repair.html | HANDYMAN ROBOT PLANNED IN SPACE; Engineers Hoping to Repair Satellites in Orbit | True | By John Noble Wilford | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/500000-for-job-training.html | $500,000 for Job Training | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/chief-british-diplomat-allowed-to-quit-china.html | Chief British Diplomat Allowed to Quit China | True | 1968 by the Globe and Mail | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/limping-along-with-lirr.html | Limping Along With L.I.R.R. | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/yanks-defeat-angels-52-gibbss-pinch-hit-sparks-3run-9th-single.html | Yanks Defeat Angels, 5-2; GIBBBS PINCH HIT SPARKS 3-RUN 9TH Single Scores Robinson to Snap 2-2 Tie -- McDaniel Triumphs in Relief | True | By George Vecseyspecial to the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/credit-markets-prices-dip-on-eve-of-reserve-policy-meeting.html | Credit Markets: Prices Dip on Eve of Reserve Policy Meeting | True | By John H. Allan | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/united-aircraft-raises-earnings-3andmonth-records-set-dividend-is.html | UNITED AIRCRAFT RAISES EARNINGS; 3-and-6-Month Records Set -- Dividend Is Increased Sales and Earnings Reported by a Varied Group of Companies | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/bridgeport-nine-captures-connie-mack-eastern-final.html | Bridgeport Nine Captures Connie Mack Eastern Final | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/croft-sets-freedive-mark.html | Croft Sets Free-Dive Mark | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/itt-set-to-buy-finance-company-thorp-offered-46million-in-an.html | I.T.T. SET TO BUY FINANCE COMPANY; Thorp Offered $46-Million in an Exchange of Stock COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/news-of-realty-offices-sold-here-joseph-kennedy-disposes-of.html | NEWS OF REALTY: OFFICES SOLD HERE; Joseph Kennedy Disposes of Building on 14th St. | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/aldrich-gets-liu-post.html | Aldrich Gets L.I.U. Post | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/kristy-pigeon-miss-carter-gain-in-grasscourt-tennis.html | Kristy Pigeon, Miss Carter Gain in Grass-Court Tennis | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ukrainian-youth-defy-music-curb-letter-criticizes-paper-for.html | UKRAINIAN YOUTH DEFY MUSIC CURB; Letter Criticizes Paper for Opposing Western Songs | True | By Raymond H. Andersonspecial to the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/handless-clocks-artistic-but-arcane.html | Handless Clocks -- Artistic but Arcane | True | By Rita Reif | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/spy-trial-of-bahamas-aide-a-briton-is-begun-in-haiti.html | Spy Trial of Bahamas Aide, A Briton, Is Begun in Haiti | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/bridge-careful-scorer-finds-an-odd-result-by-an-expert-is-right.html | Bridge: Careful Scorer Finds an Odd Result by an Expert Is Right | True | By Alan Truscott | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/temple-of-dendur-will-be-shy-4-blocks-when-it-arrives-here.html | Temple of Dendur Will Be Shy 4 Blocks When It Arrives Here | True | By Harry Gilroy | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/london-stocks-buoyed-by-optimism-on-july-trade-gap-and-hope-of.html | London Stocks Buoyed by Optimism on July Trade Gap and Hope of Bank-Rate Cut; BONDS OF BRITAIN SHARE IN ADVANCE Export and Import Figures Due Today Will Cover the Latest Month | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/judge-in-rhodesia-quits-on-oath-issue-judge-in-rhodesia-resigning.html | Judge in Rhodesia Quits on Oath Issue; Judge in Rhodesia, Resigning, Refuses to Break Royal Oath | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/haydn-mass-led-by-henry-lewis-new-york-chamber-group-heard-in-the.html | HAYDN MASS LED BY HENRY LEWIS; New York Chamber Group Heard in the 'Lord Nelson' | True | By Donal Henahan | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/johnson-doctors-take-new-xray-president-is-back-at-ranch-after.html | JOHNSON DOCTORS TAKE NEW X-RAYS; President Is Back at Ranch After Visit to Hospital | True | By David R. Jonesspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/alous-vision-unimpaired.html | Alou's Vision Unimpaired | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/star-prosecution-witness-silent-at-panthers-murder-trial.html | Star Prosecution Witness Silent at Panther's Murder Trial | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/coat-houses-reach-for-the-zuckerman-mantle.html | Coat Houses Reach for the Zuckerman Mantle | True | By Bernadine Morris | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/pros-meet-tonight-in-stokes-contest.html | PROS MEET TONIGHT IN STOKES CONTEST | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/life-to-halt-australian-edition.html | Life to Halt Australian Edition | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/thant-may-go-to-algiers.html | Thant May Go to Algiers | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/commodities-wheat-prices-off-sharply.html | Commodities: Wheat Prices Off Sharply | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/miss-englehorn-wins-concord-golf-with-final-76-for-229-sandra.html | Miss Englehorn Wins Concord Golf With Final 76 for 229; SANDRA HAYNIE 2D, 3 STROKES BEHIND Mrs. Hagge, Miss Mann Tie for 3d -- Miss Englehorn Earns $4,275, a Record | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/airlines-will-examine-antihijacking-device.html | Airlines Will Examine Antihijacking Device | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/to-confer-with-schoeneck.html | To Confer With Schoeneck | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/lindsay-improves-position-in-gop-high-republicans-offer-aid-for.html | LINDSAY IMPROVES POSITION IN G.O.P.; High Republicans Offer Aid for Presidential Race | True | By Richard Reeves | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/300million-in-gold-exported-to-britain-in-june-agency-says-agency.html | $300-Million in Gold Exported To Britain in June, Agency Says; AGENCY REPORTS ON GOLD EXPORTS | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/nina-pinches-plans-bridal.html | Nina Pinches Plans Bridal | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/172-players-start-us-open-title-chess.html | 172 PLAYERS START U.S. OPEN TITLE CHESS | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ulbrichts-aim-is-to-assert-his-precedence-over-dubcek-in-dealing.html | Ulbricht's Aim Is to Assert His Precedence Over Dubcek in Dealing With Bonn | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/palmer-nicklaus-win-1-up-from-nelson-and-mcspaden.html | Palmer, Nicklaus Win, 1 Up, From Nelson and McSpaden | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/jacob-mann-retired-teacher-often-honored-by-pupils-dies.html | Jacob Mann, Retired Teacher, Often Honored by Pupils, Dies | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/people-before-politics.html | People Before Politics | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/basis-of-outlay-curbs-cited.html | Basis of Outlay Curbs Cited | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ronan-warns-city-to-act-on-transit-lest-funds-shrink-ronan-warns.html | Ronan Warns City To Act on Transit Lest Funds Shrink; Ronan Warns City to Act Now On Transit or See Funds Ebb | True | By Charles G. Bennett | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/miami-cuts-patrols-during-tense-truce.html | MIAMI CUTS PATROLS DURING TENSE TRUCE | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/djilas-supports-tito-policy-in-aid-of-czech-reforms.html | Djilas Supports Tito Policy In Aid of Czech Reforms | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/penn-central-appoints-a-new-vice-president.html | Penn Central Appoints A New Vice President | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/angus-walters-sailed-bluenose-winner-of-fishing-vessels-contests-is.html | ANGUS WALTERS; SAILED BLUENOSE; Winner of Fishing Vessels' Contests Is Dead at 87 | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/state-department-gives-a-high-post-to-negro-woman.html | State Department Gives a High Post To Negro Woman | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/george-p-larrick-dead-at-66-headed-food-and-drug-agency.html | George P. Larrick Dead at 66; Headed Food and Drug Agency; Ex-Commissioner Moved in Thalidomide and Krebiozen Cases -- Served '54 to '65 | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/newcombe-routs-drysdale-in-final-takes-first-west-german-open-63-62.html | NEWCOMBE ROUTS DRYSDALE IN FINAL; Takes First West German Open, 6-3, 6-2, 6-4 | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/charles-b-fischer-jr-to-wed-sandra-lee-calhoun-on-nov-30.html | Charles B. Fischer Jr. to Wed Sandra Lee Calhoun on Nov. 30 | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/lagos-said-to-reject-plea.html | Lagos Said to Reject Plea | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/fresh-yankee-gets-no-8-post-in-gotham-trot-on-thursday.html | Fresh Yankee Gets No. 8 Post In Gotham Trot on Thursday | True | By Louis Effrat | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/2-battles-flare-south-of-saigon-47-of-foe-reported-killed-in-delta.html | 2 BATTLES FLARE SOUTH OF SAIGON; 47 of Foe Reported Killed in Delta Fighting | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/frank-ewing-dies-insurance-counsel.html | FRANK EWING DIES; INSURANCE COUNSEL | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/thalidomide-statistics-offered-at-german-trial-court-sees-charts.html | Thalidomide Statistics Offered at German Trial; Court Sees Charts Comparing Drug Sales With Increase in Deformed Infants | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/conservative-mood-detected-by-agnew.html | CONSERVATIVE MOOD DETECTED BY AGNEW | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/19-slash-is-made-in-american-staff-of-saigon-aid-unit.html | 19% Slash Is Made In American Staff Of Saigon Aid Unit | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/museum-strike-resists-state-mediation-effort.html | Museum Strike Resists State Mediation Effort | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/buying-demand-greets-drug-suppliers-shares.html | Buying Demand Greets Drug Supplier's Shares | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/painters-and-employers-hold-first-strike-talks.html | Painters and Employers Hold First Strike Talks | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/detroit-is-planning-a-smaller-cheaper-car-ford-leading-move-to.html | Detroit Is Planning a Smaller, Cheaper Car; Ford Leading Move to Combat Invasion by Foreign Autos Detroit Is Planning a Smaller, Cheaper Car to Combat Invasion of Imports | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ulbricht-confers-with-czech-chief-atmosphere-cool-discussions-at.html | ULBRICHT CONFERS WITH CZECH CHIEF; ATMOSPHERE COOL; Discussions at Karlovy Vary Center on Ties Between the Two Countries WEST GERMANY A TOPIC Crowds Cheer Dubcek and Other Prague Leaders, Ignoring East German ULBRICHT CONFERS WITH CZECH CHIEF | True | By Henry Kammspecial to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/talks-on-biafra-fail-to-advance-historical-debate-takes-up-most-of.html | TALKS ON BIAFRA FAIL TO ADVANCE; Historical Debate Takes Up Most of 4-Hour Session | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/hughes-tool-bids-for-western-line-82million-is-offered-for-air-west.html | HUGHES TOOL BIDS FOR WESTERN LINE; $82-Million Is Offered for Air West but Some of the Officers May Resist | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/dzus-fate.html | Dzu's Fate | True | LIBBY Thall | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/campbells-accuses-4-unions-in-strike.html | CAMPBELL'S ACCUSES 4 UNIONS IN STRIKE | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/british-fans-boo-jersey-fighter-turnbow-unable-to-answer-bell-loses.html | BRITISH FANS BOO JERSEY FIGHTER; Turnbow, Unable to Answer Bell, Loses to Bodell in 6th | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/suffolk-supervisors-favor-making-board-an-18member-body.html | Suffolk Supervisors Favor Making Board An 18-Member Body | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/54-horses-bring-199500-as-saratoga-sales-close.html | 54 Horses Bring $199,500 As Saratoga Sales Close | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/phone-caller-asks-police-to-catch-me-in-florida-shootings.html | Phone Caller Asks Police to 'Catch Me' In Florida Shootings | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/a-donizetti-work-given-premiere-netherlands-radio-presents.html | A DONIZETTI WORK GIVEN PREMIERE; Netherlands Radio Presents Unpublished Concerto | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/red-sox-win-21-from-white-sox-landis-relieves-culp-in-9th-and-puts.html | RED SOX WIN, 2-1, FROM WHITE SOX; Landis Relieves Culp in 9th and Puts Down Threat | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/3-slain-35-arrested-in-fighting-at-watts-3-slain-35-arrested-in.html | 3 Slain, 35 Arrested In Fighting at Watts; 3 Slain, 35 Arrested in Watts as Thousands of Negroes Clash With the Police | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/tv-heads-expect-curbs-in-chicago-convention-coverage-may-be.html | TV HEADS EXPECT CURBS IN CHICAGO; Convention Coverage May Be Confined to Hall | True | By Jack Gould | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/iraqi-general-gets-high-post.html | Iraqi General Gets High Post | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/bank-of-americas-plan.html | Bank of America's Plan | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/45-are-homeless-in-brooklyn-fires-blazes-in-nine-brownsville-houses.html | 45 ARE HOMELESS IN BROOKLYN FIRES; Blazes in Nine Brownsville Houses Called 'Suspicious' | True | By David K. Shipler | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/barbara-kirkland-dies-at-56-won-many-golf-championships.html | Barbara Kirkland Dies at 56; Won Many Golf Championships | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/magic-lantern-captures-sailing-honors-at-newport.html | Magic Lantern Captures Sailing Honors at Newport | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/market-place-oil-for-soothing-nervous-traders.html | Market Place: Oil for Soothing Nervous Traders. | True | By Robert Metz | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/maneuvers-in-south-africa.html | Maneuvers in South Africa. | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/major-deplores-saigon-officers-south-vietnamese-says-he-is-weary-of.html | MAJOR DEPLORES SAIGON OFFICERS; South Vietnamese Says He Is Weary of the Corruption | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/miss-gallatin-61-debutante-to-be-a-bride.html | Miss Gallatin, '61 Debutante, To Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/president-appointed-by-buchan-ad-agency.html | President Appointed By Buchen Ad Agency | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/randolph-reported-planning-resignation-as-union-chief.html | Randolph Reported Planning Resignation as Union Chief | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/rebel-democrats-plan-a-drive-to-defeat-wallace-in-alabama.html | Rebel Democrats Plan a Drive To Defeat Wallace in Alabama | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/antitrust-violation-charged-by-ftc-against-kennecott-kennecott.html | Antitrust Violation Charged by F.T.C. Against Kennecott; KENNECOTT NAMED IN F. T. C. CHARGE | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mcarthy-hoping-for-chicago-peace-urges-supporters-to-avoid-protest.html | M'CARTHY HOPING FOR CHICAGO PEACE; Urges Supporters to Avoid Protest Demonstrations | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/noisy-crew-brings-100thcentury-life-to-electric-circus.html | Noisy Crew Brings 100th-Century Life To Electric Circus | True | By Theodore Strongin | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/charges-against-gallagher-shock-colleagues-bayonne-group-cheers-him.html | Charges Against Gallagher Shock Colleagues; Bayonne Group Cheers Him | True | By Richard L. Maddenspecial to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/danger-in-political-party-unity.html | Danger in Political Party Unity | True | JAMES M. POWELL | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/students-battle-uruguay-police-7-civilians-wounded-in-new-outbreaks.html | STUDENTS BATTLE URUGUAY POLICE; 7 Civilians Wounded in New Outbreaks in Montevideo | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/index-of-commodity-prices-shows-fall-of-02-to-935.html | Index of Commodity Prices Shows Fall of 0.2, to 93.5 | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mrs-john-d-goodloe.html | MRS. JOHN D. GOODLOE | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/white-priest-and-nuns-quit-in-clash-with-negro-cleric.html | White Priest and Nuns Quit In Clash With Negro Cleric | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/east-germanys-hardy-leader-walter-ernst-karl-ulbricht.html | East Germany's Hardy Leader Walter Ernst Karl Ulbricht | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/rafferty-is-accused-of-falsification-in-primary.html | Rafferty Is Accused of Falsification in Primary | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/report-on-colombia-denied.html | Report on Colombia Denied | True | JULIO CESAR TURBAY AYALA | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/vietnam-prisoner-release.html | Vietnam Prisoner Release | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/humphrey-gains-votes-among-ohio-delegates.html | Humphrey Gains votes Among Ohio Delegates | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/city-deadline-is-today-for-rifle-registration.html | City Deadline Is Today For Rifle Registration | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/parkbench-fans-served-tennis.html | Park-Bench Fans Served Tennis | True | By Thomas Rogers | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/javits-indicates-he-will-support-nixons-ticket-senator-expects-to.html | Javits Indicates He Will Support Nixon's Ticket; Senator Expects to Confer With Presidential Nominee and Agnew on Strategy | True | By Kathleen Teltsch | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/phillips-finds-ore-deposit.html | Phillips Finds Ore Deposit | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/orioles-top-as-in-10th-31.html | Orioles Top A's in 10th, 3-1 | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/trish-m-scores-at-atlantic-city-wins-6furlong-sprint-by-nose-from-m.html | TRISH M. SCORES AT ATLANTIC CITY; Wins 6-Furlong Sprint by Nose From Misty Cloud | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/youth-describes-landing.html | Youth Describes Landing | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/gold-price-rises-in-london.html | Gold Price Rises in London | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/cost-of-mccarthy-bid-estimated-at-4million.html | Cost of McCarthy Bid Estimated at $4-Million | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/medical-students-survey-hemophilia-in-two-states.html | Medical Students Survey Hemophilia in Two States | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/rockefeller-rests-in-maine.html | Rockefeller Rests in Maine | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/hanoi-aide-scores-nixons-war-view-finds-it-impudent-sharpest.html | HANOI AIDE SCORES NIXON'S WAR VIEW, FINDS IT IMPUDENT; Sharpest Campaign Attack So Far From Enemy Also Rejects G.O.P. Platform Spokesman for Hanoi Attacks Nixon's War View as Impudent | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/voterregistration-drive-focuses-on-slums-722-names-added-in-first.html | Voter-Registration Drive Focuses on Slums; 722 Names Added in First Day | True | By M. S. Handler | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/books-of-the-times-both-in-and-out-of-his-time.html | Books of The Times; Both In and Out of His Time | True | By Thomas Lask | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/transport-notes-antique-vessels-old-bugeye-sloop-and-junk-will-be.html | TRANSPORT NOTES: ANTIQUE VESSELS; Old Bugeye, Sloop and Junk Will Be Displayed Here | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/foe-attacks-u-s-outpost.html | Foe Attacks U. S. Outpost | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/local-tv-stations-are-running-out-of-movies-some-films-have-been-on.html | Local TV Stations Are Running Out of Movies; Some Films Have Been on 75 Times — Networks Plan to Offer One Each Night | True | By Robert E. Dallos | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/agnew-in-first-campaign-appearance-governor-on-trip-to-san.html | Agnew in First Campaign Appearance; GOVERNOR ON TRIP TO SAN FRANCISCO He Accepts Invitation From ExMayor Christopher | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/observer-sweeney-home-from-the-nightingales.html | Observer: Sweeney Home From the Nightingales | True | By Russell Baker | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/humphreys-aides-are-wary-on-wooing-daley-vice-president-may-get-job.html | Humphrey's Aides Are Wary on Wooing Daley; Vice President May Get Job of Courting Illinois Chief McCarthy's Supporters Are Also Showing Deference | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/treasury-bills-discount-rate-increases-at-weekly-auction.html | Treasury Bills' Discount Rate Increases at Weekly Auction | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/politics-5-million-nixon-workers-sought-fund-drive-goal-set-at.html | Politics: 5 Million Nixon Workers Sought; FUND DRIVE GOAL SET AT $5-MILLION Low Quota of Volunteers Is Assigned to New York | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/doris-marie-ward-to-be-married.html | Doris Marie Ward to Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/2-syrian-mig17s-flown-to-israel-pilots-land-at-an-abandoned-strip.html | 2 SYRIAN MIG-17S FLOWN TO ISRAEL; Pilots Land at an Abandoned Strip Near Lebanon -Details Are Withheld 2 Syrian Pilots Land MIG's in Israel | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/pope-asserts-lives-of-biafran-people-must-be-put-first-pope-urges.html | Pope Asserts Lives Of Biafran People Must Be Put First; Pope Urges Priority for Saving of Biafran Lives | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/city-bank-moves-to-diversify-earmarks-500million-city-bank-takes.html | City Bank Moves to Diversify.; Earmarks $500-Million CITY BANK TAKES STEP TO DIVERSIFY | True | By H. Erich Heinemann | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/negro-leaders-see-bias-in-call-of-nixon-for-law-and-order.html | Negro Leaders See Bias in Call Of Nixon for 'Law and Order' | True | By Thomas A. Johnson | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/process-shot-20-defeats-fillypasser-in-adirondack-stakes-at.html | Process Shot, $20, Defeats Fillypasser in Adirondack Stakes at Saratoga; BIG ADVANCED THIRD IN 6-FURLONG RACE Werblin Filly, With Baltazar Up, Wins by 1 1/2 Lengths in $25,500 Classic | True | By J0e Nicholsspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/jersey-post-office-robbed.html | Jersey Post Office Robbed | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/steel-bias-hearing-opens.html | Steel Bias Hearing Opens | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/issue-date-of-mcgovern-book-advanced-to-make-convention.html | Issue Date of McGovern Book Advanced to Make Convention | True | By Henry Raymont | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/heaven-help-us-chooses-team-to-turn-novel-into-a-musical.html | Heaven Help Us!' Chooses Team To Turn Novel Into a Musical | True | By Sam Zolotow | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/pba-head-tells-police-to-enforce-laws-100-here-bids-his-29000.html | P.B.A. HEAD TELLS POLICE TO ENFORCE LAWS 100% HERE; Bids His 29,000 Members Ignore Superiors' Orders to Exercise Restraint CITY HALL IS ACCUSED Patrolmen Support Charges of Cassese on Policies in Riots and Protests Head of P.B.A. Tells Police to Enforce Laws 100% | True | By Martin Tolchin | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/the-screen-of-demeaning-old-hunger-hamsuns-tale-of-1890-shot-in-2.html | The Screen: Of Demeaning Old Hunger Hamsun's Tale of 1890 Shot in 2 Perspectives Oscarsson Portrays a Starving Writer | True | By Renata Adler | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ruling-on-insurance-and-banks-is-upheld.html | RULING ON INSURANCE AND BANKS IS UPHELD | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/causes-of-losses-cited-by-insurer-atlantic-companies-weighs.html | CAUSES OF LOSSES CITED BY INSURER; Atlantic Companies Weighs Underwriting Problem | True | By H. J. Maidenberg | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/guatemalas-ruling-party-declares-it-won-election.html | Guatemala's Ruling Party Declares It Won Election | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/tropical-storm-dolly-born-turns-its-winds-out-to-sea.html | Tropical Storm Dolly Born; Turns Its Winds Out to Sea | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/state-board-urges-penalty-for-walkouts-by-teachers.html | State Board Urges Penalty For Walkouts by Teachers | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/4000-hear-concert-by-jazz-organist.html | 4,000 HEAR CONCERT BY JAZZ ORGANIST | True | ROBERT SHELTON. | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/post-office-short-of-trucks-during-design-modification.html | Post Office Short of Trucks During Design Modification | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/bill-signed-cutting-off-aid-to-nation-that-seizes-boat.html | Bill Signed Cutting Off Aid To Nation That Seizes Boat | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ulrich-ousts-burr-in-canadian-tennis.html | ULRICH OUSTS BURR IN CANADIAN TENNIS | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/education-called-growth-industry.html | Education Called 'Growth Industry' | True | By Douglas W. Cray | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/senators-score-over-twins-20-pascual-halts-minnesota-with-a.html | SENATORS SCORE OVER TWINS, 2-0; Pascual Halts Minnesota With a Five-Hitter | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/new-haven-road-facing-shutdown-court-asks-icc-to-order-penn-central.html | NEW HAVEN ROAD FACING SHUTDOWN; Court Asks I.C.C. to Order Penn Central to Operate the Bankrupt Carrier JUDGE SAYS FUNDS EBB If Line Is Not Taken Over, Trains Will Stop Running Jan. 1, He Declares NEW HAVEN ROAD FACING SHUTDOWN | | By Robert E. Bedingfield | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/siamese-twin-girls-separated-in-paris.html | SIAMESE TWIN GIRLS SEPARATED IN PARIS | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/hans-w-kellner.html | HANS W. KELLNER | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/child-to-the-e-t-meyers.html | Child to the E. T. Meyers | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/hanoi-move-asked-by-vice-president-he-modifies-call-for-halt-in.html | HANOI MOVE ASKED BY VICE PRESIDENT; He Modifies Call for Halt in Return for Reciprocity | | By Roy ReedSpecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/us-widens-sanctions-on-trade-with-rhodesia.html | U.S. Widens Sanctions On Trade With Rhodesia | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/new-czech-comedy.html | New Czech Comedy | True | HOWARD THOMPSON | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/jade-schiffman-advances-to-3d-round-in-girls-tennis.html | Jade Schiffman Advances To 3d Round in Girls Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/scientists-hope-to-save-tumbling-satellites-data.html | Scientists Hope to Save Tumbling Satellite's Data | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mgovern-urges-antiwar-planks-says-here-he-will-fight-for-platform.html | M'GOVERN URGES ANTIWAR PLANKS; Says Here He Will Fight for Platform Pledging End to North Vietnam Bombing Politics: McGovern Urges Antiwar Planks; Humphrey Eases His Stand on Bombing SENATOR TO SEEK PEACE PLATFORM Will Fight in Convention for Pledge to End Bombing | | By John Herbers | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/britain-is-closing-shipbuilding-gap-devaluation-enables-yards-to.html | BRITAIN IS CLOSING SHIPBUILDING GAP; Devaluation Enables Yards to Undercut Japan | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/customs-receipts-set-record-in-july.html | CUSTOMS RECEIPTS SET RECORD IN JULY | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/agnew-supported.html | Agnew Supported | True | THOMAS R. ELDRIDGE | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/plane-crash-upstate-kills-investment-company-official.html | Plane Crash Upstate Kills Investment Company Official | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/advertising-book-succeeds-in-many-ways.html | Advertising Book Succeeds in Many Ways | True | By Leonard Sloane | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/eisenhower-is-past-the-critical-period-his-doctors-report.html | Eisenhower Is Past The Critical Period, His Doctors Report | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/receiver-is-appointed-for-fifth-ave-coach.html | Receiver Is Appointed For Fifth Ave. Coach | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/sports-of-the-times-not-an-optical-illusion.html | Sports of The Times; Not an Optical Illusion | True | By Arthur Daley | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/114-vietcong-captured.html | 114 Vietcong Captured | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/pacer-returns-10450-for-2.html | Pacer Returns $104.50 for $2 | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/an-antiques-show-is-set-in-oceanport.html | An Antiques Show Is Set in Oceanport | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/envoy-going-to-geneva.html | Envoy Going to Geneva | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/air-traffic-priorities.html | Air Traffic Priorities | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/ron-kramer-retires-from-pro-football.html | RON KRAMER RETIRES FROM PRO FOOTBALL | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/consortium-to-hire-hardcore-unemployed-consortium-approach-for.html | Consortium to Hire Hard-Core Unemployed; Consortium Approach for Hiring Is Set | | By Robert A. Wright | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/cubs-call-up-reynolds.html | Cubs Call Up Reynolds | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mclain-wins-24th-as-tigers-beat-indians-63-cash-breaks-tie-on-homer.html | McLain Wins 24th as Tigers Beat Indians, 6-3; CASH BREAKS TIE ON HOMER IN 6TH Tigers Score Three Runs in Ninth and Take 4th in Row -- McLain Yields 5 Hits | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/cubs-conquer-cardinals-7-to-3-as-hands-posts-14th-triumph.html | Cubs Conquer Cardinals, 7 to 3, As Hands Posts 14th Triumph | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/mrs-bistrong-has-child.html | Mrs. Bistrong Has Child | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/savings-group-opposes-change-new-status-at-issue-savings-banks.html | Savings Group Opposes Change; New Status at Issue Savings Banks Oppose Plan by a Member to Convert to Commercial Status | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/opel-cuts-car-prices.html | Opel Cuts Car Prices | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/moth-antennas-found-highly-sophisticated-detectors-resonate-to.html | Moth Antennas Found Highly Sophisticated; Detectors Resonate to Light Waves in Event of Danger Tiny Spikes Studied for Clue in Fight to Eliminate Pest | True | By Walter Sullivan | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/market-rallies-on-broad-front-prices-gain-by-2to1-ratio-as-revival.html | MARKET RALLIES ON BROAD FRONT; Prices Gain by 2-to-1 Ratio as Revival of Peace Hope Stimulates Advance INDEXES RISE SHARPLY Dow Average Climbs 11.37 Points as 28 of Its Components Increase MARKET RALLIES ON BROAD FRONT | True | By John J. Abele | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-13 | 1968-08-13 | https://www.nytimes.com/1968/08/13/archives/psychoanalysts-do-well-in-blind-diagnoses-determine-the-ills-of.html | Psychoanalysts Do Well in 'Blind' Diagnoses; Determine the Ills of Patients Correctly 41% of Time Without Medical Data | True | By John Leo | 1996-06-17 | RE0000726422 | B00000446789 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/joseph-i-josephs.html | JOSEPH I. JOSEPHS | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/leary-declares-he-alone-makes-police-decisions-categorically-denies.html | LEARY DECLARES HE ALONE MAKES POLICE DECISIONS; ' Categorically' Denies P.B.A. Charge of Interference by City Politicians LEARY DECLARES DECISIONS ARE HIS | True | By David Burnham | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/bridge-declarers-also-can-signal-often-deceiving-defenders.html | Bridge: Declarers Also Can Signal,' Often Deceiving Defenders | True | By Alan Truscott | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lively-venezuela-city-spurs-guyana-dispute-expanding-economy-is.html | Lively Venezuela City Spurs Guyana Dispute; Expanding Economy Is Giving Impetus to Land Claims | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/israelis-now-say-two-syrian-pilots-landed-their-migs-as-result-of.html | Israelis Now Say Two Syrian Pilots Landed Their MIG's as Result of an Error | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lubas-boutique-onestop-shopping.html | Luba's Boutique: One-Stop Shopping | True | By Nan Ickeringill | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/november-nuptials-for-sharon-dorn.html | November Nuptials For Sharon Dorn | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/curtis-to-consider-selling-2-magazines.html | Curtis to Consider Selling 2 Magazines | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/kanemiller-names-3.html | Kane-Miller Names 3 | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/raymond-t-potter-an-obstetrician-77.html | RAYMOND T. POTTER, AN OBSTETRICIAN, 77 | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/ocean-airline-seeks-us-cargo-if-route-is-extended-to-coast.html | Ocean Airline Seeks U.S. Cargo If Route Is Extended to Coast | True | By Farnsworth Fowle | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/tough-cop-epitomized-john-joseph-cassese.html | Tough Cop' Epitomized; John Joseph Cassese | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/witness-upheld-at-panther-trial-pleads-fifth-amendment-his-memory.html | WITNESS UPHELD AT PANTHER TRIAL; Pleads Fifth Amendment -- His Memory Then Fails | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/june-inventory-shows-a-decline-manufacturing-and-trade-up-to.html | JUNE INVENTORY SHOWS A DECLINE; Manufacturing and Trade Up to $96.7-Billion | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/magnavox-co-marketing-a-new-facsimile-system.html | Magnavox Co. Marketing A New Facsimile System | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/united-fruit-elects.html | United Fruit Elects | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/drive-on-to-save-british-bee.html | Drive on to Save British Bee | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/negro-to-head-jersey-rights-unit.html | Negro to Head Jersey Rights Unit | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/arms-linked-to-anticastroites-found-on-a-north-jersey-farm-arms.html | Arms Linked to Anti-Castroites Found on a North Jersey Farm; Arms Cache Linked to Castro Foes Found on Farm in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lirr-accused-of-inaction-in-car-shortage-state-inquiry-chief-says.html | L.I.R.R. Accused of Inaction in Car Shortage; State Inquiry Chief Says Carrier Has Failed to Do Job L.I.R.R. Is Accused of Inaction in Shortage | True | By Damon Stetson | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/more-stress-urged-on-causes-of-civil-disorders-call-for-law-and.html | More Stress Urged on Causes of Civil Disorders; Call for 'Law and Order' Blurs Issue, Neurosurgeon and Sociologist Tell Panel | True | By David Bird | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/newark-to-station-security-patrols-in-public-schools.html | Newark to Station Security Patrols In Public Schools | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/parsekian-will-support-mccarthy-at-convention.html | Parsekian Will Support McCarthy at Convention | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/pilot-group-asks-algeria-boycott-world-body-in-move-to-aid-crew-of.html | PILOT GROUP ASKS ALGERIA BOYCOTT; World Body, in Move to Aid Crew of Seized Israeli Jet, Calls for Halt in Flights PILOT GROUP ASKS ALGERIA BOYCOTT | True | By Alvin Shusterspecial to the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/yugoslavs-and-czechs-press-closer-trade-links.html | Yugoslavs and Czechs Press Closer Trade Links | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/suffolk-indicts-2-in-bribe-attempt.html | SUFFOLK INDICTS 2 IN BRIBE ATTEMPT | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/a-bomb-barely-misses-greek-premier-in-car.html | A Bomb Barely Misses Greek Premier in Car | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/60-ohio-democrats-back-humphrey-in-caucus-vote.html | 60 Ohio Democrats Back Humphrey in Caucus Vote | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/de-gaulle-again-urges-accord.html | De Gaulle Again Urges Accord | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/car-sales-climb-to-record-level-auto-industry-reports-that-volume.html | CAR SALES CLIMB TO RECORD LEVEL; Auto Industry Reports That Volume Rose 8.5 Per Cent During Aug. 1-10 Period FORD SALES DOWN 12% 197,110 New Cars Sold, Marking 4th Consecutive 10-Day Selling Peak | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/barbara-arlene-jackson-to-wed.html | Barbara Arlene Jackson to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/trades-in-gallaher-held-code-breach.html | TRADES IN GALLAHER HELD CODE BREACH | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/bond-cost-drops-at-bell-system-wisconsin-company-sells-issue-at.html | BOND COST DROPS AT BELL SYSTEM; Wisconsin Company Sells Issue at 6.3042% Rate BOND COST DROPS AT BELL SYSTEM | True | By John H. Allan | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/united-aircraft-shifts-officers.html | United Aircraft Shifts Officers | True | By Gerd Wilcke | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/britains-july-trade-gap-widened-to-192million-figures-reflect.html | Britain's July Trade Gap Widened to $192-Million; Figures Reflect Setback After the Improvement Reported for June BRITAIN REPORTS TRADE GAP GROWS | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/stocks-up-again-but-rise-slows-prices-on-big-board-surge-in-the.html | STOCKS UP AGAIN, BUT RISE SLOWS; Prices on Big Board Surge in the Earlier Trading, but Then Give Ground DOW GAINS 3.66 POINTS Numerous Big-Block Trades Help Raise the Volume to 12.73 Million Shares STOCKS UP AGAIN, BUT RISE SLOWS | True | By John J. Abele | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/benefit-garden-party.html | Benefit Garden Party | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sunday-liquor-sales-expected-in-washington-after-49-years.html | Sunday Liquor Sales Expected In Washington After 49 Years | True | By Ben A. Franklinspecial to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/13-plays-scheduled-for-san-francisco.html | 13 PLAYS SCHEDULED FOR SAN FRANCISCO | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/royal-landing-salem-victor.html | Royal Landing Salem Victor | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/wheat-futures-fail-to-respond-september-sets-a-new-low-before.html | WHEAT FUTURES FAIL TO RESPOND; September Sets a New Low Before Closing at $1.18 | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lyrics-of-pop-songs-are-getting-new-emphasis-trend-raises-the.html | Lyrics of Pop Songs Are Getting New Emphasis; Trend Raises the Question: Are the Words Poetry? - Most Critics Say No | True | By Robert Shelton | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/pirates-buy-cannizzaro.html | Pirates Buy Cannizzaro | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/brooklyn-savings-names-director.html | Brooklyn Savings Names Director | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/apparel-concern-revamped.html | Apparel Concern Revamped | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/willis-p-young-is-the-fiance-of-muriel-elizabeth-thompson.html | Willis P. Young Is the Fiance Of Muriel Elizabeth Thompson | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/johnsons-legacy-from-consensus-to-confusion.html | Johnson's Legacy: From Consensus to Confusion | True | By James Reston | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/l-i-man-sentenced-to-life.html | L. I. Man Sentenced to Life | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/early-toll-high-for-quarterbacks.html | Early Toll High for Quarterbacks | True | By William N. Wallace | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/rene-dhamoncourt-dead-at-67-headed-museum-of-modern-art.html | Rene d'Harnoncourt Dead at 67; Headed Museum of Modern Art | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/grant-t-reynard-artist-and-teacher.html | GRANT T. REYNARD, ARTIST AND TEACHER | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mcarthy-to-stress-georgia-challenge.html | MCARTHY TO STRESS GEORGIA CHALLENGE | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/return-of-key-hanoi-aide-to-paris-may-spur-talks-a-key-hanoi-aide.html | Return of Key Hanoi Aide to Paris May Spur Talks; A KEY HANOI AIDE RETURNS TO PARIS | True | By Hedrick Smithspecial to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/news-of-realty-new-office-due-showroom-space-will-also-be-part-of.html | NEWS OF REALTY: NEW OFFICE DUE; Showroom Space Will Also Be Part of Building | True | By Franklin Whitehouse | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/latest-teaching-devices-go-into-their-acts-teaching-devices-shown.html | Latest Teaching Devices Go Into Their Acts; TEACHING DEVICES SHOWN IN DISPLAY | True | By Douglas W. Cray | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lights-way-up-pilots-last-words-in-piedmont-crash.html | ' Lights Way Up?' Pilot's Last Words In Piedmont Crash | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/act-of-piracy.html | Act of Piracy | True | ALBERT B. LEWIS | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/princeton-firm-names-busselle-new-partner.html | Princeton Firm Names Busselle New Partner | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/indians-end-tiger-skein-at-four-as-siebert-wins-3hitter-10.html | Indians End Tiger Skein at Four As Siebert Wins 3- Hitter, 1-0 | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/werblin-denies-any-namath-deal-club-coach-player-also-rebut.html | WERBLIN DENIES ANY NAMATH DEAL; Club, Coach, Player Also Rebut Extra-Fee Story | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/politics-reagan-denying-presidential-bug-hints-at-running-for.html | Politics: Reagan, Denying 'Presidential Bug' Hints at Running for Governor Again; CALIFORNIAN SEES NIXON ON FRIDAY Finds Greatest Contribution to Campaign on Coast | True | By Lawrence E. Daviesspecial to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/index-of-commodity-prices-shows-rise-of-01-to-936.html | Index of Commodity Prices Shows Rise of 0.1 to 93.6 | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/canadiens-trade-ronson.html | Canadiens Trade Ronson | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/coe-captures-lead-in-junior-sailing-brown-is-second.html | Coe Captures Lead In Junior Sailing; Brown Is Second | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/eec-sees-little-effect.html | E.E.C. Sees Little Effect | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/jeremiah-p-sullivan-dies-electrical-unions-official.html | Jeremiah P. Sullivan Dies; Electrical Union's Official | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/soviet-book-on-tolstoy-due.html | Soviet Book on Tolstoy Due | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/suspended-priest-in-britain-bars-shift-on-birth-control.html | Suspended Priest in Britain Bars Shift on Birth Control | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/segregationist-loses-arkansas-runoff.html | Segregationist Loses Arkansas Runoff | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mets-top-dodgers-20-as-cardwell-wins-with-relief-help-harrelson.html | Mets Top Dodgers, 2-0, as Cardwell Wins With Relief Help; HARRELSON GETS NEW YORK RUNS Shortstop Scores in 6th and 8th -- Short and Koonce Halt Losers' Rally | True | By Gerald Eskenazi | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/citroen-officer-named.html | Citroen Officer Named | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/charles-gottlieb.html | CHARLES GOTTLIEB | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/serenades-offers-amadeus-quartet.html | SERENADES OFFERS AMADEUS QUARTET | True | THEODORE STRONGIN. | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/us-imposes-a-mild-retaliation-for-frances-export-subsidies-us-adds.html | U.S. Imposes a Mild Retaliation For France's Export Subsidies; U.S. ADDS DUTIES ON FRENCH GOODS | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/merrill-lynch-makes-executive-promotions.html | Merrill Lynch Makes Executive Promotions | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/roadracing-title-goes-down-to-wire-donohue-parsons-scott-in-deciding.html | Road-Racing Title Goes Down to Wire; Donohue, Parsons, Scott in Deciding Event Sunday | True | By John S. Radosta | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/business-records.html | BUSINESS RECORDS | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/passes-to-safety-dropped.html | Passes to Safety Dropped | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/air-reservists-sue-to-prevent-callup-of-men-individually.html | Air Reservists Sue To Prevent Call-Up Of Men Individually | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/deposit-inflow-declines.html | Deposit Inflow Declines | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/relief-clients-ask-funds-for-phones.html | RELIEF CLIENTS ASK FUNDS FOR PHONES | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mgovern-aides-assess-chances-10-to-25-state-votes-seen-likely-at.html | MGOVERN AIDES ASSESS CHANCES; 10 to 25 State Votes Seen Likely at Convention | True | By Steven V. Roberts | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/marichal-hurls-2hitter-for-21st-mayss-homer-defeats-pirates.html | Marichal Hurls 2-Hitter for 21st, Mays's Homer Defeats Pirates | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sclc-to-have-guards.html | S.C.L.C. to Have Guards | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/market-place-forces-behind-the-big-blocks.html | Market Place; Forces Behind The Big Blocks | True | By Robert Metz | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/6-north-koreans-killed.html | 6 North Koreans Killed | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/cuba-ousts-chief-of-sugar-industry.html | CUBA OUSTS CHIEF OF SUGAR INDUSTRY | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/four-ship-groups-to-increase-rates-freight-charges-will-go-up-5-to.html | FOUR SHIP GROUPS TO INCREASE RATES; Freight Charges Will Go Up 5 to 10% Next Month | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/india-still-wary-on-us-scholars-concern-over-pentagon-or-cia.html | INDIA STILL WARY ON U.S. SCHOLARS; Concern Over Pentagon or C.I.A. Involvement Strong | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/elizabeth-iola-bride.html | Elizabeth Iola Bride | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mrs-m-g-buchdahl.html | MRS. M. G. BUCHDAHL | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mary-p-french-1964-debutante-will-be-married.html | Mary P. French, 1964 Debutante, Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/dolly-now-no-hurricane-storms-winds-decrease.html | Dolly Now No Hurricane; Storm's Winds Decrease | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/war-foe-upheld-by-navy-court-absent-airmans-defense-found-valid-by.html | WAR FOE UPHELD BY NAVY COURT; Absent Airman's Defense Found Valid by Judges | True | By John Leo | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/indians-buy-pitcher.html | Indians Buy Pitcher | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/tickets-on-sale-at-bank-for-allstar-basketball.html | Tickets on Sale at Bank For All-Star Basketball | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/offer-to-bonn-noted.html | Offer to Bonn Noted | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/100-elderly-are-evacuated-in-li-nursing-home-fire.html | 100 Elderly Are Evacuated In L.I. Nursing Home Fire | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/joanne-goldner-to-be-the-bride-of-richard-bing.html | Joanne Goldner To Be the Bride Of Richard Bing | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/ulbricht-setback-in-dubcek-parley-is-seen-by-czechs-east-german.html | ULBRICHT SETBACK IN DUBCEK PARLEY IS SEEN BY CZECHS; East German Said to Have Failed in Effort to Halt Reformist Policies NEW COURSE AFFIRMED Prague and Belgrade Seek Close Trade Tie -- Study Mergers of Companies REBUFF BY DUBCEK TO ULBRICHT SEEN | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/british-pound-shows-a-decline-canadian-dollar-gains-5-points.html | British Pound Shows a Decline; Canadian Dollar Gains 5 Points | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/report-on-misfired-missile.html | Report on Misfired Missile | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/wallace-reported-seeking-lemay-as-his-running-mate.html | Wallace Reported Seeking LeMay as His Running Mate | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nixons-comeback.html | Nixon's Comeback | True | URSULA and PIETER ZILINSKY | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lynne-cooper-to-be-married.html | Lynne Cooper To Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/phillies-gain-split-with-a-42-victory.html | PHILLIES GAIN SPLIT WITH A 4-2 VICTORY | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/poll-finds-people-abroad-also-see-moral-decline.html | Poll Finds People Abroad Also See Moral Decline | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/apollo-test-successful.html | Apollo Test Successful | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/orioles-top-as-65-and-gain-on-tigers.html | ORIOLES TOP A'S, 6-5, AND GAIN ON TIGERS | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/3-fliers-freed-by-hanoi-are-given-30day-leave.html | 3 Fliers Freed by Hanoi Are Given 30-Day Leave | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/city-manager-resigns.html | City Manager Resigns | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/new-yorkers-warned-not-to-drink-on-road.html | New Yorkers Warned Not to Drink on Road | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/prices-and-sales-advance-on-amex-but-index-falters-during-last-hour.html | PRICES AND SALES ADVANCE ON AMEX; But Index Falters During Last Hour of Trading | True | By William M. Freeman | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/for-gen-abrams-defense-of-saigon-rates-top-priority-to-abrams.html | For Gen. Abrams, Defense of Saigon Rates Top Priority; To Abrams, Saigon Defense Is Top-Priority Issue | True | By Gene Robertsspecial to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/odwyer-is-firm-on-humphrey-vow-refuses-to-soften-opposition-to-vice.html | ODWYER IS FIRM ON HUMPHREY VOW; Refuses to Soften Opposition to Vice President | True | By Maurice Carroll | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/militant-white-leader-wins-election-in-newark.html | Militant White Leader Wins Election in Newark | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/making-summer-camps-safe.html | Making Summer Camps Safe | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miss-bueno-gains-in-essex-tennis-brazilians-surge-defeats-miss.html | MISS BUENO GAINS IN ESSEX TENNIS; Brazilian's Surge Defeats Miss Michel, 6-8, 6-2, 6-4 | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sam-elman.html | SAM ELMAN | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/franchiser-bids-for-champlain-international-industries-inc-proposes.html | FRANCHISER BIDS FOR CHAMPLAIN; International Industries, Inc. Proposes Stock Deal FRANCHISER BIDS FOR CHAMPLAIN | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/arthur-t-macmillan-dies-prime-ministers-brother.html | Arthur T. Macmillan Dies; Prime Minister's Brother | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/bradley-to-help-on-film.html | Bradley to Help on Film | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nixon-is-moving-to-improve-ties-to-gop-liberals-will-meet-with.html | NIXON IS MOVING TO IMPROVE TIES TO G.O.P. LIBERALS; Will Meet With Rockefeller Next Week -- Also Plans Session With Lindsay BOTH PROMISE SUPPORT Nominee Phones Romney, Shafer and Percy, and Is Visited by Morton NIXON SEEKS TIES TO G.O.P. LIBERALS | True | By Robert B. Semple Jr.special To The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/jacksonville-strike-ends.html | Jacksonville Strike Ends | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/seagull-forces-jet-back.html | Seagull Forces Jet Back | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/minnesota-bid-lost-by-mcarthy-group.html | MINNESOTA BID LOST BY M'CARTHY GROUP | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/times-square-squalor.html | Times Square Squalor | True | H. B. CANTOR | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/court-rebuffs-hearst.html | Court Rebuffs Hearst | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/biafrans-report-they-are-blunting-final-push-by-nigerians.html | Biafrans Report They Are Blunting 'Final Push' by Nigerians | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/london-stock-exchange-manages-to-rally-despite-a-disappointing.html | London Stock Exchange Manages to Rally Despite a Disappointing Trade Report | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sarah-h-williamson-is-engaged.html | Sarah H. Williamson Is Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/subway-supervisors-map-plans-for-a-rulesbook-slowdown.html | Subway Supervisors Map Plans For a Rules-Book Slowdown | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/59-rise-in-price-of-rice-backed-by-japans-cabinet.html | 5.9% Rise in Price of Rice Backed by Japan's Cabinet | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/fire-traded-across-jordan.html | Fire Traded Across Jordan | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/twins-top-senators-84.html | Twins Top Senators, 8-4 | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/allies-report-181-of-foe-in-delta-killed-in-2-days-enemy-toll-rises.html | Allies Report 181 of Foe in Delta Killed in 2 Days; Enemy Toll Rises in Clashes to South of Saigon Unit Involved Was Guarding Approaches to Capital | True | By Joseph B. Treastersspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/r-c-a-combines-education-units-vice-president-is-appointed-to-head.html | R. C. A. COMBINES EDUCATION UNITS; Vice President Is Appointed to Head Unified Venture | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/violence-panel-hearings.html | Violence Panel Hearings | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/pinson-sent-to-hospital.html | Pinson Sent to Hospital | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mcarthy-backs-us-jobs-in-slums-says-government-must-be-employer-of.html | M'CARTHY BACKS U.S. JOBS IN SLUMS; Says Government Must Be 'Employer of Last Resort' if Private Sector Fails McCarthy Backs U.S. Jobs for Slums | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/foreign-affairs-pope-and-patriarch.html | Foreign Affairs: Pope and Patriarch | True | By C. L. Sulzberger | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/the-bank-of-new-york-elects-a-new-trustee.html | The Bank of New York Elects a New Trustee | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/national-general-seeking-warner-agreement-in-principle-is-set-on-a.html | NATIONAL GENERAL SEEKING WARNER; Agreement in Principle Is Set on a Share Exchange Worth $275-Million | True | By Clare M. Reckert | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/al-jones-wins-23d-fight.html | Al Jones Wins 23d Fight | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/27-in-chess-tourney-score-2d-triumphs.html | 27 IN CHESS TOURNEY SCORE 2D TRIUMPHS | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/buckley-starting-a-paper-on-leftist-influences.html | Buckley Starting a Paper On Leftist Influences | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/8-communist-nations-urge-a-world-satellite-system.html | 8 Communist Nations Urge A World Satellite System | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/polly-andrews-dies-at-60-won-several-golf-titles.html | Polly Andrews Dies at 60; Won Several Golf Titles | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/forest-fire-perils-noted.html | Forest Fire Perils Noted | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/agnew-to-stress-issues-of-civil-rights-and-order-insists-he-will.html | Agnew to Stress Issues of Civil Rights and Order; Insists He Will Not Condone Rioting and Says of Stand, 'I'm Not Ashamed of It' | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nader-bids-us-fight-car-price-increase.html | NADER BIDS U.S. FIGHT CAR PRICE INCREASE | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/rudel-conducts-concert-in-park-philharmonic-is-assisted-by-high.html | RUDEL CONDUCTS CONCERT IN PARK; Philharmonic Is Assisted by High Schools' Chorus | True | By Donal Henahan | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/a-delay-in-shaws-plot-trial-ordered-by-federal-court.html | A Delay in Shaw's Plot Trial Ordered by Federal Court | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/andrea-w-brooks-prospective-bride.html | Andrea W. Brooks Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/reds-win-in-10th-98.html | Reds Win in 10th, 9-8 | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/3-killed-and-2-hurt-in-stolencar-chase.html | 3 KILLED AND 2 HURT IN STOLEN-CAR CHASE | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/who-rules-russia.html | Who Rules Russia? | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/polish-pole-vaulters-strike-over-pit-areas.html | Polish Pole Vaulters Strike Over Pit Areas | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mrs-choate-mrs-chadsey-lead-tricounty-bestball.html | Mrs. Choate, Mrs. Chadsey Lead Tri-County Best-Ball | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/to-restructure-rail-passenger-system.html | To Restructure Rail Passenger System | True | WILLIAM V. KENNEDY | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/girl-drowns-at-saugerties.html | Girl Drowns at Saugerties | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/cubs-top-cards-7th-time-in-row-santo-drives-in-four-runs-as-chicago.html | CUBS TOP CARDS 7TH TIME IN ROW; Santo Drives In Four Runs as Chicago Wins, 10-3 | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/edward-albee-is-working-on-3-plays.html | Edward Albee Is Working on 3 Plays | True | By Sam Zolotow | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/israel-firmly-settled-on-syrian-heights.html | Israel Firmly Settled on Syrian Heights | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/swede-defying-blockade-flies-new-route-to-biafra-swede-defying.html | Swede, Defying Blockade, Flies New Route to Biafra; Swede, Defying Blockade, Flies Supplies by New Route to Biafra | True | By Lloyd Garrisonspecial to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/white-house-sees-need-to-cut-4billion-to-meet-budget-goals.html | White House Sees Need to Cut $4-Billion to Meet Budget Goals | True | By David R. Jonesspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/hudson-prosecutor-investigating-charges-against-gallagher.html | Hudson Prosecutor Investigating Charges Against Gallagher | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/excerpts-from-the-paper-by-mccarthy.html | Excerpts From the Paper by McCarthy | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/de-gaulle-meddles-again.html | De Gaulle Meddles Again | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/kennedy-role-as-the-candidate-of-poor-is-sought-by-mcgovern.html | Kennedy Role as the Candidate Of Poor Is Sought by McGovern | True | By John Herbers | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/ny-savings-group-fights-status-change-for-bank.html | N.Y. Savings Group Fights Status Change for Bank | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/white-moderate-reelected-as-mayor-of-tuskegee-ala.html | White Moderate Re-Elected As Mayor of Tuskegee, Ala. | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mexican-students-stage-unusual-protest-against-president.html | Mexican Students Stage Unusual Protest Against President | True | By Henry Giniggerspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miami-curfew-ends-as-guard-pulls-out.html | MIAMI CURFEW ENDS AS GUARD PULLS OUT | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/weilmclain-co-sells-stock.html | Weil-McLain Co. Sells Stock | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/cosmos-222-dives-to-earth.html | Cosmos 222 Dives to Earth | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/fcc-upheld-in-allowing-attachments-on-telephones.html | F.C.C. Upheld in Allowing Attachments on Telephones | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nasser-reported-looking-fit.html | Nasser Reported Looking Fit | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/2-chauffeurs-for-us-aides-held-as-vietcong-in-saigon.html | 2 Chauffeurs for U.S. Aides Held as Vietcong in Saigon | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/tour-pros-break-with-pga-and-plan-to-set-up-their-own-organization.html | Tour Pros Break With P.G.A. and Plan to Set Up Their Own Organization; GOLFERS TO HONOR '68 COMMITMENTS P.G.A. Officers Accused of Acting in 'Bad Faith' as Negotiations Collapse | True | By Lincoln A. Werden | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/advertising-renoir-famous-haberdasher.html | Advertising Renoir, Famous Haberdasher? | True | By Leonard Sloane | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/4-monmouth-b-c-skippers-take-u-s-junior-sail-titles.html | 4 Monmouth B. C. Skippers Take U. S. Junior Sail Titles | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lindsay-neither-praises-nor-criticizes-the-gop-ticket.html | Lindsay Neither Praises Nor Criticizes the G.O.P. Ticket | True | By Richard Reeves | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miss-godofsky-is-wed-on-l.html | Miss Godofsky Is Wed on L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/700-evacuated-here-after-manhole-blast.html | 700 Evacuated Here After Manhole Blast | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/soviet-assails-us-on-war-chemicals.html | SOVIET ASSAILS U.S. ON WAR CHEMICALS | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/head-of-tribesmen-in-saigon-for-talks.html | HEAD OF TRIBESMEN IN SAIGON FOR TALKS | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/texas-candidate-has-twin.html | Texas Candidate Has Twin | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/plans-for-consolidation-set-by-kawecki-and-berylllium.html | Plans for Consolidation Set By Kawecki and Beryllium | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/joseph-g-carty-75-of-port-authority.html | JOSEPH G. CARTY, 75, OF PORT AUTHORITY | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/yanks-victors-3-tallies-in-first-down-angels-32-new-lineup-works.html | Yanks Victors; 3 TALLIES IN FIRST DOWN ANGELS, 3-2 New Line-Up Works Well at Start, but Yankees Are Pressed Late in Game | True | By George Veesey special to the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/doll-campaign-set-in-negro-media.html | Doll Campaign Set in Negro Media | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/kennedy-will-speak-next-week-on-war-kennedy-to-speak-on-war-next.html | Kennedy Will Speak Next Week on War; KENNEDY TO SPEAK ON WAR NEXT WEEK | True | By Tom Wicker special To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mrs-charles-h-strub.html | MRS. CHARLES H. STRUB | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/new-york-soldier-killed.html | New York Soldier Killed | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/space-scientists-meet.html | Space Scientists Meet | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/shipping-events-new-maritime-aid-johnson-signs-bill-to-give.html | SHIPPING EVENTS; NEW MARITIME AID; Johnson Signs Bill to Give $429.4-Million to Industry | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/stage-and-literary-names-enlist-for-candidates-plimpton-giving-a.html | Stage and Literary Names Enlist for Candidates; Plimpton Giving a Party in Night Club to Further McCarthy's Cause | True | By Richard F. Shepard | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/independent-judiciary.html | Independent Judiciary | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/us-envoy-in-geneva.html | U.S. Envoy in Geneva | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/police-consolidation-plan-advances-in-erie-county.html | Police Consolidation Plan Advances in Erie County | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/negro-businesses-to-get-more-aid-us-aims-at-10000-more-concerns.html | NEGRO BUSINESSES TO GET MORE AID; U.S. Aims at 10,000 More Concerns Through Loans | True | By Eileen Shanahan special To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/general-inquiry-urged-on-hatchett.html | General Inquiry Urged on Hatchett | True | MARCUS BROWN | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/3-unions-fail-in-bid-for-state-troopers.html | 3 UNIONS FAIL IN BID FOR STATE TROOPERS | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/a-wondrous-vacation-for-slum-children-and-their-hosts.html | A Wondrous Vacation for Slum Children -- and Their Hosts | True | By Joan Cookspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/red-sox-triumph-on-run-in-8th-43-sacrifice-fly-by-petrocelli-sets.html | RED SOX TRIUMPH ON RUN IN 8TH, 4-3; Sacrifice Fly by Petrocelli Sets Back White Sox | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/abraham-garbat-physician-is-dead-nyu-exprofessor-was-83-notables.html | ABRAHAM GARBAT, PHYSICIAN, IS DEAD; N.Y.U. Ex-Professor Was 83 -- Notables His Patients | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nelson-captures-third-sail-race-paces-lightning-class-in-junior.html | NELSON CAPTURES THIRD SAIL RACE; Paces Lightning Class in Junior Regatta on Sound | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/9-14pound-swordfish-called-smallest-taken.html | 9 1/4-Pound Swordfish Called Smallest Taken | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/freed-pilot-home-in-carolina.html | Freed Pilot Home in Carolina | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/american-motors-displays-its-fall-models-for-1969.html | American Motors Displays Its Fall Models for 1969 | True | By Jerry M. Flint special to the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/east-brooklyn-bank-elects.html | East Brooklyn Bank Elects | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/ta-wee-captures-fiveandahalffurlong-saratoga-dash-in-104-tartan.html | Ta Wee Captures Five-and-a-Half-Furlong Saratoga Dash in 1:04; TARTAN JUVENILE SIX-LENGTH VICTOR Ta Wee's Clocking Is Only Three-Fifths of Second Off Record for Track | True | By Joe Nichols special To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/de-gaulle-to-meet-press-first-time-in-10-months.html | De Gaulle to Meet Press First Time in 10 Months | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/text-of-statement-by-police-commissioner-leary.html | Text of Statement by Police Commissioner Leary | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/holmberg-and-loyomayo-reach-tennis-final-here.html | Holmberg and Loyo-Mayo Reach Tennis Final Here | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/gop-ticket-scored-by-soviet-newspapers.html | G.O.P. Ticket Scored By Soviet Newspapers | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/10000-donated-to-sclc.html | $10,000 Donated to S.C.L.C. | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/arguments-in-philadelphia.html | Arguments in Philadelphia | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/humphrey-asserts-some-foes-of-war-practice-escapism-humphrey-calls.html | Humphrey Asserts Some Foes of War Practice Escapism; Humphrey Calls War Foes Escapists | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/noncombat-dead-4300-in-vietnam-rate-put-at-35-per-1000-about-14-of.html | NONCOMBAT DEAD 4,300 IN VIETNAM; Rate Put at 3.5 per 1,000, About 14% of War Losses | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/humphrey-told-budget-faces-postwar-squeeze-economists-say-new.html | Humphrey Told Budget Faces Postwar Squeeze; Economists Say New President, if There Is Cease-Fire in Early 1969, May Have Only $2-Billion Extra His First Year HUMPHREY HEARS OF TIGHT BUDGET | True | By Edwin L. Dale Jr.special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/sports-of-the-times-the-missing-hero.html | Sports of THE TIMES; The Missing Hero | True | By Arthur Daley | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/airlines-and-port-agency-dispute-cause-of-jams.html | Airlines and Port Agency Dispute Cause of Jams | True | By Martin Tolchinspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/british-envoy-leaves-china.html | British Envoy Leaves China | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/family-bargain-elects.html | Family Bargain Elects | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/mccarthy-might-back-4th-party-if-it-could-draw-20-of-the-vote.html | McCarthy Might Back 4th Party If It Could Draw 20% of the Vote | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/fbi-seeks-escaped-convict.html | F.B.I. Seeks Escaped Convict | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/garment-truckers-threaten-to-strike-over-parking-rules.html | Garment Truckers Threaten to Strike Over Parking Rules | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/ashland-oil-names-director.html | Ashland Oil Names Director | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/n-b-a-stars-raise-15725-for-stokes.html | N. B. A. STARS RAISE $15,725 FOR STOKES | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/prague-appeals-for-harder-work-grateful-for-donations-but-stresses.html | PRAGUE APPEALS FOR HARDER WORK; Grateful for Donations but Stresses Economic Lag | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nasa-aides-fear-soviet-space-gain-warn-of-rocket-twice-as-powerful.html | NASA AIDES FEAR SOVIET SPACE GAIN; Warn of Rocket Twice as Powerful as Saturn 5 | True | By John Noble Wilfordspecial To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/colombia-rescinds-times-mans-ouster.html | COLOMBIA RESCINDS TIMES MAN'S OUSTER | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/haiti-trial-witness-says-bahamian-offered-a-bribe.html | Haiti Trial Witness Says Bahamian Offered a Bribe | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-1-no-title-college-star-cards-143-for-36-holes-in-area.html | Article 1 — No Title; College Star Cards 143 for 36 Holes in Area Qualifying | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/amateurs-pros-paired-today-in-prelude-to-westchester-golf.html | Amateurs, Pros Paired Today In Prelude to Westchester Golf | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/eisenhower-bulletins-stop.html | Eisenhower Bulletins Stop | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/-and-the-new-haven-too.html | . . . and the New Haven, Too | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/locksmiths-guard-secrets.html | Locksmiths Guard Secrets | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miss-rhea-ann-klein-affianced.html | Miss Rhea Ann Klein Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/priest-is-suspended-in-chicago-after-segregated-club-work.html | Priest Is Suspended in Chicago After Segregated Club Work | True | By Donald Jansonspecial to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/screen-two-case-histories-of-horror-are-joinedboris-karloff-stars.html | Screen: Two Case Histories of Horror Are Joined;Boris Karloff Stars in Gripping 'Targets' Film by Bogdanovich at 46th St. Embassy | True | By Howard Thompson | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/deadline-passes-on-gun-registry-only-a-fourth-of-300000-in-city-are.html | DEADLINE PASSES ON GUN REGISTRY; Only a Fourth of 300,000 in City Are Licensed | True | By Alfred E. Clark | 1996-06-17 | RE0000726417 | B00000446784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/texas-gulf-aides-lose-in-sec-case-appeal-results-in-precedent-on.html | TEXAS GULF AIDES LOSE IN S.E.C. CASE; Appeal Results in Precedent on Trading by Persons With Confidential Data Aides at Texas Gulf Sulphur Lose in Appeal | True | By Terry Robards | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/nigerian-prisoners-shown.html | Nigerian Prisoners Shown | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/lewis-on-school-board.html | Lewis on School Board | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miss-du-plooy-wins-german-tennis-title.html | MISS DU PLOOY WINS GERMAN TENNIS TITLE | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/prices-will-rise-on-transformers.html | PRICES WILL RISE ON TRANSFORMERS | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/miss-sarah-stableford-of-tufts-is-betrothed-to-robert-c-albee.html | Miss Sarah Stableford of Tufts Is Betrothed to Robert C. Albee | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/biafrans-request-delay-in-nigerian-peace-talks-addis-ababa-parley.html | Biafrans Request Delay in Nigerian Peace Talks; Addis Ababa Parley to Shift to Palace -- Top Delegate for Lagos Flies Home | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/us-offers-states-435million-to-help-avert-rioting-in-cities.html | U.S. Offers States $435-Million To Help Avert Rioting in Cities | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/city-transit-troubles-.html | City Transit Troubles . . . | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/2-bank-suspects-find-cabs-scarce-lack-of-getaway-car-foils-rushhour.html | 2 BANK SUSPECTS FIND CABS SCARCE; Lack of Getaway Car Foils Rush-Hour Holdup | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/charles-e-sorensen-86-dead-henry-fords-production-chief-developer.html | Charles E. Sorensen, 86, Dead; Henry Ford's Production Chief; Developer of Assembly Line Built B-24 Bomber Plant -With Company 40 Years | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/algerians-concerned.html | Algerians Concerned | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/books-of-the-times-the-sorcerers-apprentice.html | Books of The Times; The Sorcerer's Apprentice | True | By Charles Simmons | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/bill-would-disarm-scouts.html | Bill Would Disarm Scouts | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/the-money-supply-stock-trading-surge-leads-to-rise-in-funds-despite.html | The Money Supply; Stock Trading Surge Leads to Rise In Funds Despite Credit Tightness Supply of Money | True | By Albert L. Kraus | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/chlorine-gas-fells-5-at-plant.html | Chlorine Gas Fells 5 at Plant | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/golf-medal-won-by-miss-lacoste-she-posts-143-to-lead-by-3-shots-in.html | GOLF MEDAL WON BY MISS LACOSTE; She Posts 143 to Lead by 3 Shots in U.S. Qualifying | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/3-british-concerns-reduce-drug-prices-british-concerns-cut-drug.html | 3 British Concerns Reduce Drug Prices; BRITISH CONCERNS CUT DRUG PRICES | True | Special to The New York Times | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/fund-names-president.html | Fund Names President | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/berkshire-choir-in-concert-here-46-boys-and-14-men-sing-english.html | BERKSHIRE CHOIR IN CONCERT HERE; 46 Boys and 14 Men Sing English Church Music | True | By Raymond Ericson | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-14 | 1968-08-14 | https://www.nytimes.com/1968/08/14/archives/dallas-insurers-plan-share-swap.html | DALLAS INSURERS PLAN SHARE SWAP | True | | 1996-06-17 | RE0000726417 | B00000446784 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/director-appointed-for-soul-tv-show.html | DIRECTOR APPOINTED FOR 'SOUL,' TV SHOW | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/international-sets-additional-terms.html | INTERNATIONAL SETS ADDITIONAL TERMS | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/junior-working-hunter-honors-won-by-rupert-in-westchester.html | Junior Working Hunter Honors Won by Rupert in Westchester | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/negro-girls-sought-to-enter-contests-for-miss-america.html | Negro Girls Sought To Enter Contests For Miss America | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/limit-is-increased-in-foreign-investing.html | Limit Is Increased In Foreign Investing | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/west-irian-rebels-worry-australian-new-guinea-some-have-already.html | West Irian Rebels Worry Australian New Guinea; Some Have Already Crossed Border to Seek Asylum Canberra Striving to Avoid New Tensions in East | | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/hydrometals-to-add-thorsen.html | Hydrometals to Add Thorsen | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/wood-field-and-stream-state-to-open-smallgame-season-early-so.html | Wood, Field and Stream; State to Open Small-Game Season Early So Woodcock Can Be Legally Hunted | | By Nelson Bryant | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/pba-requested-to-police-its-own-harlem-legislator-urges-guidelines.html | P.B.A. REQUESTED TO POLICE ITS OWN; Harlem Legislator Urges Guidelines on Corruption | | By David Burnham | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/discussion-curb-asked-in-prague-party-chiefs-urge-law-and-order-in.html | DISCUSSION CURB ASKED IN PRAGUE; Party Chiefs Urge 'Law and Order' in Public Debates | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/capetown-students-sit-in-over-bar-to-a-sociologist.html | Capetown Students Sit In Over Bar to a Sociologist | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/manchester-tennis-marked-by-2-upsets.html | MANCHESTER TENNIS MARKED BY 2 UPSETS | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/hussein-faces-surgery.html | Hussein Faces Surgery | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/cars-with-ammunition-derailed-in-ohio-city.html | Cars With Ammunition Derailed in Ohio City | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/goodbody-co-first-to-use-a-computer-for-matchups-goodbody.html | Goodbody & Co. First to Use a Computer for Match-ups; Goodbody Establishes a 'First' In Computer Use for Match-ups | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/interplanetary-flight-program-urged-for-us-academy-of-sciences.html | Interplanetary Flight Program Urged for U.S.; Academy of Sciences Gives 7-Year Plan Envisioning Even a Jupiter Mission | | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/humphrey-on-escapism.html | Humphrey on 'Escapism' | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/21-on-way-to-disneyland-killed-as-copter-crashes-and-burns.html | 21 on Way to Disneyland Killed as Copter Crashes and Burns | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bullet-evidence-in-panther-trial-court-told-slain-policemen-had.html | BULLET EVIDENCE IN PANTHER TRIAL; Court Told Slain Policemen Had Special Ammunition | | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/size-of-hall-is-cited-convention-bars-general-public.html | Size of Hall Is Cited; CONVENTION BARS GENERAL PUBLIC | | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/jorge-gaitan-cortes-48-former-mayor-of-bogota.html | Jorge Gaitan Cortes, 48, Former Mayor of Bogota | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/meany-to-lead-labor-parade.html | Meany to Lead Labor Parade | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/jersey-builders-call-law-on-sewage-plants-a-threat.html | Jersey Builders Call Law On Sewage Plants a Threat | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/stocks-in-london-weaken-at-close-gold-issues-are-steady-indexes.html | STOCKS IN LONDON WEAKEN AT CLOSE; Gold Issues Are Steady -- Indexes Show a Dip | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/rudolph-gets-a-65-in-classic-tuneup-2-quartets-share-low-net-with.html | Rudolph Gets a 65 in Classic Tune-Up; 2 QUARTETS SHARE LOW NET WITH 57'S Winning Teams Are Headed by R. H. Sikes and Boros at Westchester Links | | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/nixon-aide-comments.html | Nixon Aide Comments | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/dr-richard-f-buckley.html | DR. RICHARD F. BUCKLEY | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bombing-in-north-curbed-by-storm-heavy-seas-bring-a-halt-in-strikes.html | BOMBING IN NORTH CURBED BY STORM; Heavy Seas Bring a Halt in Strikes From Carriers | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/law-and-lawlessness.html | Law and Lawlessness | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/an-opera-is-sung-in-welsh-castle-work-based-on-strindberg-written.html | AN OPERA IS SUNG IN WELSH CASTLE; Work Based on Strindberg Written to Fit Setting | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/agnew-cheered-and-booed-on-return-to-maryland.html | Agnew Cheered and Booed on Return to Maryland | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/market-place-at-t-shows-a-fresh-allure.html | Market Place: A.T. & T. Shows a Fresh Allure | True | By Robert Metz | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/union-aid-sought-on-vietnam-cargo-us-seeks-relaxed-work-rules-to.html | UNION AID SOUGHT ON VIETNAM CARGO; U.S. Seeks Relaxed Work Rules to End Delays | True | By George Horne | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/botanist-finds-vitamin-b12-is-plentiful-in-thundershowers.html | Botanist Finds Vitamin B-12 Is Plentiful in Thundershowers | True | By Jane E. Brody | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/unbenevolent-pba.html | Unbenevolent P.B.A. | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/cathy-lacoste-gains-in-us-golf-french-ace-wins-2-matches-to-reach.html | CATHY LACOSTE GAINS IN U.S. GOLF; French Ace Wins 2 Matches to Reach Quarter-Finals | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/23-seized-in-suffolk-and-51-in-westchester-in-narcotics-raids.html | 23 Seized in Suffolk and 51 in Westchester in Narcotics Raids | True | By Agis Salpukasspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/one-white-one-black.html | One White, One Black | True | H. T. | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mcarthy-urges-housing-program-calls-us-plans-insensitive-to-the.html | MCARTHY URGES HOUSING PROGRAM; Calls U.S. Plans Insensitive to the Poor – He Wants Suburbs Opened to All MCARTHY URGES HOUSING PROGRAM | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/obituary-1-no-title.html | Obituary 1 – No Title | | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/appeals-court-upholds-conviction-of-klansman.html | Appeals Court Upholds Conviction of Klansman | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/driven-to-fine-food-by-paris-cold-and-ennui.html | Driven to Fine Food by Paris Cold and Ennui | True | By Craig Clabornespecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/some-fashions-are-for-boys-and-girls-while-others-are-strictly-for.html | Some Fashions Are for Boys and Girls, While Others Are Strictly for the Ladies | True | By Angela Taylor | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/court-dismisses-charges-in-garland-theft-case.html | Court Dismisses Charges In Garland Theft Case | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/studebaker-merger-with-endicott-dies.html | STUDEBAKER MERGER WITH ENDICOTT DIES | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/tinting-glass-walls-to-save-eyes-and-carpets.html | Tinting Glass Walls to Save Eyes and Carpets | True | By Virginia Lee Warrenspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/new-sunday-paper-planned-in-jersey.html | NEW SUNDAY PAPER PLANNED IN JERSEY | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/writers-lift-voices-at-cheetah-gala-for-mccarthy.html | Writers Lift Voices at Cheetah Gala for McCarthy | True | By Harry Gilroy | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/record-33-li-trains-cut-from-mornings-schedule-li-road-cancels-33.html | Record 33 L.I. Trains Cut From Morning's Schedule; L.I. Road Cancels 33 Morning Trains | True | By Damon Stetson | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/johnson-seen-calling-tune-candidates-sure-that-johnson-is-calling.html | Johnson Seen Calling Tune; Candidates Sure That Johnson Is Calling Signals on Convention | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/ulbrichts-new-tactics.html | Ulbricht's New Tactics | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/film-by-czech-director-will-open-festival-here.html | Film by Czech Director Will Open Festival Here | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/soviet-to-establish-space-communications-network-to-compete-with.html | Soviet to Establish Space Communications Network to Compete With Intelsat | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bridal-planned-by-miss-thorpe-a-radcliffe-girl.html | Bridal Planned by Miss Thorpe, A Radcliffe Girl | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/professor-whose-cause-is-peace-richard-anderson-falk.html | Professor Whose Cause Is Peace; Richard Anderson Falk | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/51-seized-in-westchester.html | 51 Seized In Westchester | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/ulbrichts-offer-to-bonn.html | Ulbricht's Offer to Bonn | True | HENRY H. IVIETZGER | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/glass-union-pact-set.html | Glass Union Pact Set | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/no-explanation-of-trip.html | No Explanation of Trip | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/277-still-median-age-of-the-us-population.html | 27.7 Still Median Age Of the U.S. Population | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/miss-sandra-manners-engaged-to-lieut-merdc-lipson-of-navy.html | Miss Sandra Manners Engaged To Lieut. Merdc Lipson of Navy | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/us-to-limit-air-traffic-if-lines-fail-to-ease-jams-boyd-says-some.html | U.S. to Limit Air Traffic If Lines Fail to Ease Jams; Boyd Says Some International Flights May Be Diverted From Kennedy -- Private Planes Also Face Curbs U.S. MAY RESTRICT AIR TRAFFIC HERE | | By Martin Tolchinspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/desalvo-plea-rejected.html | DeSalvo Plea Rejected | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/2-planes-collide-over-texas.html | 2 Planes Collide Over Texas | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/abraham-weinman.html | ABRAHAM WEINMAN | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/33-years-of-social-security.html | 33 Years of Social Security | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/pakistans-21st-birthday.html | Pakistan's 21st Birthday | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/electricity-output-rises-167-in-week.html | ELECTRICITY OUTPUT RISES 16.7% IN WEEK | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/thomas-bennett-fiance-of-miss-denise-harper.html | Thomas Bennett Fiance Of Miss Denise Harper | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/canadian-captures-sailing-semifinal.html | CANADIAN CAPTURES SAILING SEMI-FINAL | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/louisville-crowds-gather-after-a-church-is-bombed.html | Louisville Crowds Gather After a Church Is Bombed | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/3-agencies-of-city-ask-modification-of-2d-ave-subway-report-to.html | 3 AGENCIES OF CITY ASK MODIFICATION OF 2D AVE. SUBWAY; Report to Estimate Board Calls for Tunnel, Not Open Cut, and Only 2 Tracks RIDER COMFORT SOUGHT Officials Believe Talks Will Resolve Their Objections to State Body's Plans 3 City Agencies Ask State Body to Modify Its Plans for Second Ave. Subway | | By Charles G. Bennett | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/student-riots.html | Student Riots | True | ELIZABETH T. HENDERSON | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mrs-louis-santullo.html | MRS. LOUIS SANTULLO | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/3-more-north-koreans-killed.html | 3 More North Koreans Killed | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/gibson-of-cards-wins-14th-in-row-halts-cubs-31-on-8-hits-and-moves.html | GIBSON OF CARDS WINS 14TH IN ROW; Halts Cubs, 3-1, on 8 Hits and Moves Closer to Record | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/ling-co-inc-to-graduate-fund-salesmen-for-texas.html | Ling & Co., Inc., to Graduate Fund Salesmen for Texas | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/miami-beach-garbagemen-join-countywide-walkout.html | Miami Beach Garbagemen Join Countywide Walkout | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/30-school-boards-to-hire-top-aides-local-superintendents-here-will.html | 30 SCHOOL BOARDS TO HIRE TOP AIDES; Local Superintendents Here Will Be Shifted if Panels Want New Leaders 30 SCHOOL BOARDS TO HIRE TOP AIDES | | By Leonard Buder | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/memorial-for-masland-set.html | Memorial for Masland Set | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/19-missing-in-nicaragua.html | 19 Missing in Nicaragua | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/news-of-realty-office-tower-set-35story-building-planned-at-park.html | NEWS OF REALTY: OFFICE TOWER SET; 35-Story Building Planned at Park Ave. and 32d St. | | By Joseph P. Fried | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/2-skippers-tied-in-sailing-trials-shields-welch-set-pace-in-mallory.html | 2 SKIPPERS TIED IN SAILING TRIALS; Shields, Welch Set Pace in Mallory Cup Semi-Finals | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/luxembourg-signs-2-pacts.html | Luxembourg Signs 2 Pacts | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mta-chief-will-meet-with-two-subway-unions.html | M.T.A. Chief Will Meet With Two Subway Unions | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/beryl-ore-bill-signed.html | Beryl Ore Bill Signed | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/president-extends-program-on-oceanography-studies.html | President Extends Program On Oceanography Studies | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/talks-on-vietnam-still-in-impasse-charges-traded-after-3-months.html | TALKS ON VIETNAM STILL IN IMPASSE; CHARGES TRADED; After 3 Months, Each Side Continues to Accuse Other of Blocking Progress TALKS ON VIETNAM STILL IN DEADLOCK | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/commodities-another-strong-rally-increases-prices-of-silver-futures.html | Commodities: Another Strong Rally Increases Prices of Silver Futures; COTTON EXCHANGE CLOSED BY A FIRE World Quotations on Sugar Continue Recent Drift to Depressed Levels | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/four-in-bronx-arrested.html | Four in Bronx Arrested | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/screen-languid-thriller-from-italy-violent-four-arrives-at-two.html | Screen: Languid Thriller From Italy: 'Violent Four' Arrives at Two Theaters Four Other Features Make Local Bows | True | By Renata Adler | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/algeria-issues-warning.html | Algeria Issues Warning | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/israelis-press-excavation-at-temple-in-old-city-of-jerusalem.html | Israelis Press Excavation at Temple in Old City of Jerusalem | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/president-is-elected-by-emery-air-freight.html | President Is Elected By Emery Air Freight | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/albert-j-keenan-jr-dies-at-55-officer-of-mooremccormack.html | Albert J. Keenan Jr. Dies at 55; Officer of Moore-McCormack | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/shearson-elevates-officer.html | Shearson Elevates Officer | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/circle-in-square-delays-uptown-debut.html | Circle in Square Delays Uptown Debut | True | By Sam Zolotow | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/peoria-paper-sues-union.html | Peoria Paper Sues Union | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/books-of-the-times-mencken-in-love.html | Books of The Times; Mencken in Love | True | By Charles Poore | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/montreal-club-appoints-mhale-new-national-league-team-names-him.html | MONTREAL CLUB APPOINTS M'HALE; New National League Team Names Him President | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mrs-helen-c-noyes-married-to-robert-maclennan-an-mp.html | Mrs. Helen C. Noyes Married To Robert Maclennan, an M.P. | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/economics-to-be-theme-of-britishgerman-talks.html | Economics to Be Theme Of British-German Talks | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mets-beat-dodgers-41-as-koosman-posts-16th-victory-tying-club-mark.html | Mets Beat Dodgers, 4-1, as Koosman Posts 16th Victory, Tying Club Mark; ACE LEFT-HANDER YIELDS SEVEN HITS Popovich's Homer in Fifth Spoils Shutout Bid -- Mets Win 1968 Series, 11-7 | True | By Joseph Durso | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/earl-laird-is-3-1-in-50000-gotham-favored-in-open-event-at-yonkers.html | EARL LAIRD IS 3-1 IN $50,000 GOTHAM; Favored in Open Event at Yonkers Raceway Tonight | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/seaway-aide-is-named.html | Seaway Aide Is Named | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/in-the-nation-cutting-up-the-pie-in-the-sky.html | In The Nation: Cutting Up the Pie in the Sky | True | By Tom Wicker | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/nigerians-aim-at-aba.html | Nigerians Aim at Aba | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bridge-play-of-36-experts-examined-in-book-by-english-writer.html | Bridge: Play of 36 Experts Examined In Book by English Writer | True | By Alan Truscott | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/two-boys-2-drown-on-li-after-gate-is-left-open.html | Two Boys, 2, Drown on L.I. After Gate Is Left Open | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/world-bank-issue-is-sold-in-kuwait-42million-bonds-are-the-first.html | WORLD BANK ISSUE IS SOLD IN KUWAIT; $42-Million Bonds Are the First Placed in Mideast | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/saga-of-mclains-jackpot-hunt-is-linked-to-sain-and-boudreau.html | Saga of McLain's Jackpot Hunt Is Linked to Sain and Boudreau | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mills-sees-need-to-extend-surtax-he-expects-new-president-to-ask.html | MILLS SEES NEED TO EXTEND SURTAX; He Expects New President to Ask Continuation | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/reds-trim-braves-74.html | Reds Trim Braves, 7-4 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/edwin-gibbs-exaide-of-lehman-bros-89.html | EDWIN GIBBS, EX-AIDE OF LEHMAN BROS., 89 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/c-edward-brennan-jr-weds-harriett-reuter.html | C. Edward Brennan Jr. Weds Harriett Reuter | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/tactics-of-nixon-scored-by-hughes.html | TACTICS OF NIXON SCORED BY HUGHES | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/tigers-set-back-indians-30-freehan-connects.html | Tigers Set Back Indians, 3-0; Freehan Connects | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/cache-points-up-secrecy-among-cuban-exiles-militant-emigre-units.html | Cache Points Up Secrecy Among Cuban Exiles; Militant Emigre Units Went Underground After Unity Movement Collapsed | True | By Will Lissner | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/4-us-cardinals-make-unheralded-trip-to-rome.html | 4 U.S. Cardinals Make Unheralded Trip to Rome | True | By Robert C. Doty special To The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/death-toll-put-at-six.html | Death Toll Put at Six | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/less-glass-more-shot-urged-in-shot-glasses.html | Less Glass, More Shot Urged in Shot Glasses | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/ralph-b-draughon-headed-auburn-u.html | RALPH B. DRAUGHON; HEADED AUBURN U. | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/rights-unit-delays-decision-on-politics.html | RIGHTS UNIT DELAYS DECISION ON POLITICS | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/oas-head-unhurt-in-blast.html | O.A.S. Head Unhurt in Blast | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/cbs-profit-off-while-sales-rise-earnings-affected-by-taxes-and-new.html | C.B.S. PROFIT OFF WHILE SALES RISE; Earnings Affected by Taxes and New Investments Earnings and Sales Statistics Are Reported by Corporations | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/new-fund-is-offered.html | New Fund Is Offered | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/reports-bahama-stranding.html | Reports Bahama Stranding | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mrs-b-m-kennedy-wed.html | Mrs. B. M. Kennedy Wed | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/countermeasures-threatened.html | Countermeasures Threatened | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/irish-catholic-theologian-curbed-for-opposing-edict.html | Irish Catholic Theologian Curbed for Opposing Edict | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mrs-tantongtavy-to-be-rewed.html | Mrs. Tantongtavy to Be Rewed | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mcdaniel-responds.html | McDaniel Responds | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/personnel-executive-is-named-at-shell-oil.html | Personnel Executive Is Named at Shell Oil | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/james-grainger-a-film-executive-former-president-of-rko-and.html | JAMES GRAINGER, A FILM EXECUTIVE; Former President of R.K.O. and Republic Dies at 78 | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/minuteman-missile-fails-to-loft-again.html | MINUTEMAN MISSILE FAILS TO LOFT AGAIN | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/montreal-mails-normal.html | Montreal Mails Normal | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/warning-is-ignored.html | Warning Is Ignored | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/chicago-youth-gang-chief-gets-5to15year-sentence.html | Chicago Youth Gang Chief Gets 5-to-15-Year Sentence | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/3-miners-killed-1-escapes-as-slate-ceiling-collapses.html | 3 Miners Killed, 1 Escapes As Slate Ceiling Collapses | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/itts-earnings-climb-to-a-peak-profits-up-178-in-quarter-and-148-for.html | I.T.T.'S EARNINGS CLIMB TO A PEAK; Profits Up 17.8 % in Quarter and 14.8% for the Half I.T.T.'S EARNINGS CLIMB TO A PEAK | True | By Clare M. Reckert | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/price-increases-affect-a-variety-of-containers.html | Price Increases Affect A Variety of Containers | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/1000-perish-in-7day-flood-in-india.html | 1,000 Perish in 7-Day Flood in India | True | Dispatch of The Times, London | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/pga-says-door-is-open-to-pros-but-golfers-map-plans-for-their-own.html | P.G.A. SAYS DOOR IS OPEN TO PROS; But Golfers Map Plans for Their Own Organization | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/kennedy-aide-tells-of-a-loan-to-witness-against-hoffa-man-kennedy-a.html | Kennedy Aide Tells of a 'Loan' To Witness Against Hoffa Man; Kennedy Aide Tells of a \$3,000 'Loan' to a Witness Against Hoffa Lawyer | True | By Fred P. Grahamspecial To The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/professional-golf-co.html | Professional Golf Co. | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/curley-seen-free-by-2000-youngsters.html | CURLEY SEEN FREE BY 2,000 YOUNGSTERS | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/orioles-bow-41-to-athletics-jackson-hits-no-21.html | Orioles Bow, 4-1, to Athletics; Jackson Hits No. 21 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bishop-charles-l-street-once-chicago-suffragan.html | Bishop Charles L. Street, Once Chicago Suffragan | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/new-peace-plan-ascribed-to-cairo-declarations-to-end-state-of-war.html | NEW PEACE PLAN ASCRIBED TO CAIRO; 'Declarations' to End State of War Reported Urged. A NEW PEACE PLAN ASCRIBED TO CAIRO | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/chess-a-couple-of-carokanns-illustrate-the-pros-and-cons.html | Chess: A Couple of Caro-Kanns Illustrate the Pros and Cons | True | By Al Horowitz | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/fire-traded-across-jordan.html | Fire Traded Across Jordan | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/havliceks-eye-injured.html | Havlicek's Eye Injured | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/maoists-proclaim-victory-in-yunnan.html | MAOISTS PROCLAIM VICTORY IN YUNNAN | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/british-aide-out-of-china-looks-for-better-ties-reaches-hong-kong.html | British Aide, Out of China, Looks for Better Ties; Reaches Hong Kong and Tells of Efforts to Get Visas for Others in Peking | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-17-no-title.html | Article 17 — No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/farmer-is-jailed-in-cache-seizure-wife-of-jersey-man-says-he-was-in.html | FARMER IS JAILED IN CACHE SEIZURE; Wife of Jersey Man Says He Was in Cuban Brigade | True | BY Joseph Novitskispecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/irving-trust-elects-a-senior-executive.html | Irving Trust Elects A Senior Executive | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/red-cross-awaits-decision.html | Red Cross Awaits Decision | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/kevie-frankel-77-was-lawyer-here.html | KEVIE FRANKEL, 77; WAS LAWYER HERE | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/giants-triumph-over-pirates-21-perry-pitches-3-hitter-as-mccovey.html | GIANTS TRIUMPH OVER PIRATES, 2-1; Perry Pitches 3-Hitter as McCovey Bats In Clincher | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/springer-condemns-presscurb-plan.html | SPRINGER CONDEMNS PRESS-CURB PLAN | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/roberta-m-heilbrun-is-betrothed-to-william-w-harris-filmmaker.html | Roberta M. Heilbrun Is Betrothed To William W. Harris, Filmmaker | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/yankees-down-angels-52-and-sweep-3game-series.html | Yankees Down Angels, 5-2, And Sweep 3-Game Series | True | By George Vecseyspecial to the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/is-easy-money-ahead-wall-street-is-batting-strongly-against-cut-in.html | Is Easy Money Ahead?; Wall Street Is Batting Strongly Against Cut in Discount Rate Now Discount Rate Cut Now Held Unlikely | True | By H. Erich Heinemann | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/fda-to-lift-ban-on-antibiotic-drug.html | F.D.A. TO LIFT BAN ON ANTIBIOTIC DRUG | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/french-reassured-on-trade-balance.html | FRENCH REASSURED ON TRADE BALANCE | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/drive-to-register-the-poor-here-meets-indifference-and-apathy.html | Drive to Register the Poor Here Meets Indifference and Apathy | True | By M. S. Handler | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/italy-curbs-billboards.html | Italy Curbs Billboards | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/lebanese-reject-boycott.html | Lebanese Reject Boycott | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/personal-income-advanced-in-july-55billion-gain-for-month-topped.html | PERSONAL INCOME ADVANCED IN JULY; \$5.5-Billion Gain for Month Topped the Average Rise in 1968's First Half U.S. PAY RAISE A FACTOR Total, Seasonally Adjusted, Was Almost \$60-Million Ahead of July, 1967 | True | By Edwin L. Dale Jr.special To The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/paperjam-closings-irk-boss-clerk-and-salesman-wall-street-bitter-on.html | Paper-Jam Closings Irk Boss, Clerk and Salesman; Wall Street Bitter on Weekly Closings | True | By H. J. Maidenberg | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mating-of-two-pandas-to-be-tried-3d-time.html | Mating of Two Pandas To Be Tried 3d Time | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/grant-carriage-to-institution.html | Grant Carriage to Institution | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/clark-scores-nixon-on-personal-attack-at-gop-parley.html | Clark Scores Nixon On Personal Attack At G.O.P. Parley | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/shift-to-mcgovern-doubted.html | Shift to McGovern Doubted | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/sports-of-the-times-loveall.html | Sports Of The Times; Love-All | True | By Robert Lipsyte | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/taxfree-public-housing-bonds-take-steep-interest-rate-cut-credit.html | Tax-Free Public Housing Bonds Take Steep Interest Rate Cut; Credit Markets: Tax-Free Public Housing Bonds Take a Steep Interest Rate Drop U.S.-BACKED ISSUE LAGS AT AUCTION Offering Brings More Than Half a Percentage Point Below the Previous Sale | True | By John H. Allan | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/an-artminded-kibbutz-dalia-israel-considers-poetry-music-and.html | An Art-Minded Kibbutz; Dalia, Israel, Considers Poetry, Music And Sculpture Valid Community Tasks | True | By Howard Taubmanspecial To the New York Times | | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/syria-to-ask-for-return-of-two-pilots-and-planes.html | Syria to Ask for Return Of Two Pilots and Planes | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/humphrey-uses-pressure-in-ohio-gilligan-funds-from-labor-stop-for.html | HUMPHREY USES PRESSURE IN OHIO; Gilligan Funds From Labor Stop for Lack of Support Ohio Labor Stops Its Funds to Gilligan | True | By Steven V. Roberts | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/gold-reserves-dip-on-sales-in-africa.html | GOLD RESERVES DIP ON SALES IN AFRICA | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/southern-natural-gas-co-buying-south-georgia-gas.html | Southern Natural Gas Co. Buying South Georgia Gas | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/power-plant-at-fort-slocum.html | Power Plant at Fort Slocum | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/corn-products-expands.html | Corn Products Expands | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/murphy-indicted-in-theft.html | Murphy Indicted in Theft | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/grounded-planes-strand-students-charter-line-on-coast-had-flown-300.html | GROUNDED PLANES STRAND STUDENTS; Charter Line on Coast Had Flown 300 to Europe | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/air-defenses-of-south-korea-bolstered-since-pueblo-incident.html | Air Defenses of South Korea Bolstered Since Pueblo Incident | True | By William Beechersspecial to the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/pope-greets-czechoslovaks.html | Pope Greets Czechoslovaks | True | Special to The New York Times | | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/humphrey-gains-11-votes-in-erie-most-of-upstate-delegation-had.html | HUMPHREY GAINS 11 VOTES IN ERIE; Most of Upstate Delegation Had Backed Kennedy | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/tax-evasion-appeal-lost-by-upstate-democrat.html | Tax Evasion Appeal Lost By Upstate Democrat | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/odwyer-proposes-drafts-abolition.html | O'DWYER PROPOSES DRAFT'S ABOLITION | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/soccer-melee-in-pakistan.html | Soccer Melee in Pakistan | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/howards-2d-homer-wins.html | Howard's 2d Homer Wins | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/state-banks-get-wider-authority-reserve-ending-old-rulings-extends.html | STATE BANKS GET WIDER AUTHORITY; Reserve, Ending Old Rulings, Extends Rights Now Held by the National Banks | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/hong-kong-governor-to-stay.html | Hong Kong Governor to Stay | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/philip-h-thayer-headed-maker-of-paint-brushes.html | Philip H. Thayer, Headed Maker of Paint Brushes | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/city-is-successful-as-it-courts-moviemakers-city-meets-increasing.html | City Is Successful as It Courts Moviemakers; City Meets Increasing Success In Efforts to Woo Moviemakers | True | By McCandlish Phillips | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/polish-soccer-club-defeats-greekamericans-7-to-1.html | Polish Soccer Club Defeats Greek-Americans, 7 to 1 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/transplant-patient-at-work.html | Transplant Patient at Work | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/indian-head-inc-elects.html | Indian Head, Inc., Elects | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/cardinal-alvaro-da-silva-brazils-first-dies-at-93.html | Cardinal Alvaro da Silva, Brazil's First, Dies at 93 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/democratic-women-plan.html | Democratic Women Plan | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/end-papers.html | End Papers | True | ROBERT H. PHELPS. | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/johnson-orders-a-metric-study-signs-bill-to-find-out-if-a.html | JOHNSON ORDERS A METRIC STUDY; Signs Bill to Find Out if a Change-Over Is Advisable | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/british-steel-output-dips.html | British Steel Output Dips | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/20-pro-basketball-stars-play-in-benefit-game-here-tonight.html | 20 Pro Basketball Stars Play In Benefit Game Here Tonight | True | By Sam Goldaper | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/british-pound-spot-rate-rises-canadian-dollar-holds-steady.html | British Pound Spot Rate Rises; Canadian Dollar Holds Steady | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/winslow-cheney.html | WINSLOW CHENEY | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/liberation-news-rocked-by-strife-personal-and-policy-issues-divide.html | LIBERATION NEWS ROCKED BY STRIFE; Personal and Policy Issues Divide Agency for the Left | True | By John Leo | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/banks-run-short-of-cash-as-indians-run-in-with-checks.html | Banks Run Short Of Cash as Indians Run in With Checks | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/princess-anne-is-18.html | Princess Anne Is 18 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/hermans-going-to-jersey.html | Herman's Going to Jersey | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/marcel-thil-dies-held-boxing-title.html | MARCEL THIL DIES; HELD BOXING TITLE | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/hijackers-get-scotch-and-rum-in-2-lootings.html | Hijackers Get Scotch And Rum in 2 Lootings | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/grandmother-to-let-iowa-boy-10-decide-if-he-wants-father.html | Grandmother to Let Iowa Boy, 10, Decide If He Wants Father | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/suspension-of-9-priests-in-chilean-protest-lifted.html | Suspension of 9 Priests In Chilean Protest Lifted | True | | 1996-06-9 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/miss-armstrong-will-be-a-bride.html | Miss Armstrong Will Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mozarts-new-hit-heard-in-festival-lewis-leads-philharmonic-haydn.html | MOZART'S NEW HIT HEARD IN FESTIVAL; Lewis Leads Philharmonic -- Haydn 'Mourning' Played | True | By Raymond Ericson | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/party-tells-gallagher-to-resign-as-candidate-but-he-refuses.html | Party Tells Gallagher to Resign as Candidate, but He Refuses | True | By Ronald Sullivanspecial to the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/providence-bank-in-deal.html | Providence Bank in Deal | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/trading-of-namath-is-suggested-to-solve-friction-with-jets.html | Trading of Namath Is Suggested to Solve Friction With Jets | True | By William N. Wallace | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/city-firearms-control-unit-deluged-by-deadline-mail.html | City Firearms Control Unit Deluged by Deadline Mail | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/conferees-at-addis-ababa-are-unable-to-reach-accord-on-aid-for.html | Conferees at Addis Ababa Are Unable to Reach Accord on Aid for Biafra | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/15-share-top-place-in-us-open-chess.html | 15 SHARE TOP PLACE IN U.S. OPEN CHESS | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/medal-of-honor-to-private.html | Medal of Honor to Private | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/oystein-ore-68-yale-professor-mathematics-scholar-dies-senior.html | OYSTEIN ORE, 68, YALE PROFESSOR; Mathematics Scholar Dies -- Senior Faculty Member | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/clark-denies-fbi-provided-life-with-gallagher-wiretap-says-the.html | Clark Denies F.B.I. Provided Life With Gallagher Wiretap; Says the Agency Never Had Transcripts That Link Jerseyan With Mafia | True | By Richard L. Maddenspecial to the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/copter-crashes-off-queens.html | Copter Crashes Off Queens | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/nixon-wins-promise-of-full-support-by-morton-senator-a-key.html | Nixon Wins Promise of Full Support by Morton; Senator, a Key Rockefeller Backer, Hints Governor Will Take Active Role | | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/lynnes-orphan-wins-stakes.html | Lynne's Orphan Wins Stakes | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/texas-insurer-names-head.html | Texas Insurer Names Head | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/zambia-bans-opposition-party-after-rioting-in-copper-region.html | Zambia Bans Opposition Party After Rioting in Copper Region | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/solzhenitsyn-plea-sent-to-podgorny.html | SOLZHENITSYN PLEA SENT TO PODGORNY | | Dispatch of The Times, London | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/bye-and-large-out-of-race.html | Bye and Large Out of Race | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/johnson-replying-to-critics-terms-nation-healthy-in-speech-to-negro.html | JOHNSON, REPLYING TO CRITICS, TERMS NATION 'HEALTHY'; In Speech to Negro Doctors, He Says He Rejects View Country Is on Deathbed LISTS FIVE FREEDOMS' Asks 'Jobs, Homes, Health, Education' for Everyone 'Without Discrimination' Johnson Declares Nation Is 'Healthy' | True | By David R. Jonesspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/medicaid-cuts-off-million-in-city.html | Medicaid Cuts Off Million in City | True | By Seth S. King | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/carroll-baker-sued.html | Carroll Baker Sued | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/politics-humphrey-urges-speech-limit-and-end-to-convention.html | Politics: Humphrey Urges Speech Limit and End to Convention Demonstrations; BACKS URBAN AID IN POSITION PAPER Vice President Is Endorsed by Jackie Robinson | | By Roy Reed | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/contractors-for-apollo-pressed-to-finish-vehicles-on-schedule.html | Contractors for Apollo Pressed To Finish Vehicles on Schedule | | By John Noble Wilfordspecial to the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/how-to-compute-value-of-rights.html | How to Compute Value of Rights | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/ralph-upson-80-balloonist-dies-racing-champion-turned-to-planes.html | RALPH UPSON, 80, BALLOONIST, DIES; Racing Champion Turned to Planes Later in Career | | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/karen-noble-wed-to-artist.html | Karen Noble Wed to Artist | | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/thalidomide-called-a-deformity-agent.html | THALIDOMIDE CALLED A DEFORMITY AGENT | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/uruguayan-riot-victim-dies.html | Uruguayan Riot Victim Dies | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/li-barbecue-to-aid-uso.html | L.I. Barbecue To Aid U.S.O. | | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/undefeated-reviewer-with-baeza-up-victor-in-saratoga-special-hey.html | Undefeated Reviewer, With Baeza Up, Victor in Saratoga Special; HEY GOOD LOOKING FINISHES SECOND Phipps's Colt Takes 4th in Row in Sprint at Spa -- Buck Run is Third | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/for-crane-inspection.html | For Crane Inspection | True | JAMES ,T. WOLFSONT | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/miss-la-force-p-j-thompson-will-be-married.html | Miss La Force, P. J. Thompson Will Be Married | | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/japan-plans-construction.html | Japan Plans Construction | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/6th-fleet-changes-command.html | 6th Fleet Changes Command | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/red-sox-win-75-after-53-defeat-harrelson-is-batting-star-in-split.html | RED SOX WIN 7-5, AFTER 5-3 DEFEAT; Harrelson Is Batting Star in Split With White Sox | | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/no-cuts-planned-london-says.html | No Cuts Planned, London Says | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/starving-americans.html | Starving Americans | True | HELEN ALPERT | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/strike-on-italian-liner-delays-900-for-a-day.html | Strike on Italian Liner Delays 900 for a Day | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/phils-slam-tops-astros-43.html | Phils' Slam Tops Astros, 4-3 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/narcotics-deaths-on-increase-here-450-fatalities-to-june-30-most-in.html | NARCOTICS DEATHS ON INCREASE HERE; 450 Fatalities to June 30, Most in 15-35 Age Group NARCOTICS DEATHS ON INCREASE HERE | True | By Tom Buckley | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/advertising-yardley-sheds-latest-agency.html | Advertising Yardley Sheds Latest Agency | True | By Leonard Sloane | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/the-screamers.html | The Screamers | True | RENATA ADLER | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/meilman-and-jackson-win-again-in-junior-sailing.html | Meilman and Jackson Win Again in Junior Sailing | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/moscow-denounces-a-recent-defector.html | MOSCOW DENOUNCES A RECENT DEFECTOR | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/curtis-publishing-sells-2-magazines-downe-paying-54million-in-stock.html | Curtis Publishing Sells 2 Magazines; Downe Paying $5.4-Million in Stock CURTIS PUBLISHING SELLS MAGAZINES | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/identity-corrected-in-greek-bomb-plot.html | IDENTITY CORRECTED IN GREEK BOMB PLOT | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/a-fourth-political-party.html | A Fourth Political Party? | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/drug-chain-elects.html | Drug Chain Elects | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/city-fire-chief-tells-state-panel-of-guerrilla-attacks-in-slums.html | City Fire Chief Tells State Panel Of 'Guerrilla' Attacks in Slums | True | By David Bird | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/trudeau-may-see-johnson.html | Trudeau May See Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/observer-voter-therapy.html | Observer: Voter Therapy | True | By Russell Baker | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/holmberg-defeats-loyomayo-in-final-at-central-park-no-5-u-s-player.html | Holmberg Defeats Loyo-Mayo in Final at Central Park; NO. 5 U. S. PLAYER VICTOR BY 6-0, 6-4 Sponsors Say International Tennis Event Will Return to Parks Here in '69 | True | By Gerald Eskenazi | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/venezuelans-trying-to-save-animals-threatened-by-new-dam.html | Venezuelans Trying to Save Animals Threatened by New Dam | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/biafran-troops-advance.html | Biafran Troops Advance | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/vice-president-chosen-by-albertoculver-co.html | Vice President Chosen By Alberto-Culver Co. | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/lirr-busy-commuter-line-on-a-bumpy-path.html | L.I.R.R.: Busy Commuter Line on a Bumpy Path | True | By Richard Phalon | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/legislators-in-saigon-ask-punishment-of-us-troops.html | Legislators in Saigon Ask Punishment of U.S. Troops | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/son-to-mrs-handler.html | Son to Mrs. Handler | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/duvalier-cancels-sentence-of-death-on-his-soninlaw.html | Duvalier Cancels Sentence Of Death on His Son-in-Law | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/dogshow-rarity-3d-bouvier-to-gain-top-award.html | Dog-Show Rarity: 3d Bouvier to Gain Top Award | True | By Walter R. Fletcher | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/southern-democrats-offer-7-for-the-vicepresidency-southern-bloc-to.html | Southern Democrats Offer 7 for the Vice-Presidency; SOUTHERN BLOC TO SUPPORT SEVEN | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mississippians-vow-to-fight-challenge.html | MISSISSIPPIANS VOW TO FIGHT CHALLENGE | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/indian-airlines-chooses-dc9-for-its-trunk-routes.html | Indian Airlines Chooses DC-9 for Its Trunk Routes | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mcgovern-says-debates-on-tv-should-include-him.html | McGovern Says Debates On TV Should Include Him | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/personal-finance-preemptive-rights-personal-finance.html | Personal Finance: Pre-emptive Rights; Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/4-princeton-professors-urge-neutralized-south-vietnam-in-war.html | 4 Princeton Professors Urge Neutralized South Vietnam in War Settlement | True | By David K. Shipler | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/french-pilots-set-algerian-boycott-bar-all-flights-until-israelis.html | FRENCH PILOTS SET ALGERIAN BOYCOTT; Bar All Flights Until Israelis and Jet Are Released | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/restless-sis-wins-sprint-in-jersey-beats-lets-be-gay-by-3-12.html | RESTLESS SIS WINS SPRINT IN JERSEY; Beats Let's Be Gay By 3 1/2 Lengths and Pays $4.40 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/business-community-is-stirred-by-texas-gulf-sulphur-decision.html | Business Community Is Stirred By Texas Gulf Sulphur Decision; Business Is Stirred by Texas Gulf Suit | True | By Terry Robards | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/breakthrough-on-biafra-relief-is-foreseen-by-us-officials-biafra.html | Breakthrough on Biafra Relief Is Foreseen by U.S. Officials; BIAFRA AID GAIN FORESEEN BY U.S. | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/un-meeting-is-canceled.html | U.N. Meeting Is Canceled | True | Special to The New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mrs-otto-hahn.html | MRS. OTTO HAHN | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/phillips-group-discovers-more-gas-in-north-sea.html | Phillips Group Discovers More Gas in North Sea | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/price-for-guevara-diary-said-to-have-been-50000.html | Price for Guevara Diary Said to Have Been $50,000 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/a-militant-white-victor-in-newark-imperiale-wins-while-jones-loses.html | A MILITANT WHITE VICTOR IN NEWARK; Imperiale Wins While Jones Loses Renewal Vote | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/peru-bus-plunge-kills-12.html | Peru Bus Plunge Kills 12 | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/against-stolport.html | Against STOLport | True | EDWARD GRIMM | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/80000-is-granted-by-5-donors-to-aid-slum-art-projects.html | $80,000 Is Granted By 5 Donors to Aid Slum Art Projects | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/never-a-dull-moment.html | Never a Dull Moment' | True | HOWARD THOMPSON | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mexico-keeps-up-a-calm-exterior-regime-seeks-to-avert-open-clashes.html | MEXICO KEEPS UP A CALM EXTERIOR; Regime Seeks to Avert Open Clashes With Students | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/mcgoverns-peace-plan.html | McGovern's Peace Plan | True | J. C. PHILLIPS | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-15 | 1968-08-15 | https://www.nytimes.com/1968/08/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726419 | B00000446786 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/newark-vote-regarded-by-some-as-defeat-for-militant-negroes.html | Newark Vote Regarded by Some As Defeat for Militant Negroes | True | By Rudy Johnson | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-roosevelts-exit-from-white-house-tied-to-2d-woman.html | Mrs. Roosevelt's Exit From White House Tied to '2d Woman' | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/zambia-to-use-breathalyzers.html | Zambia to Use Breathalyzers | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/benefit-concert-at-stadium.html | Benefit Concert at Stadium | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/federal-reserve-cuts-basic-rate-on-loans-to-5-14-reduction-of.html | FEDERAL RESERVE CUTS BASIC RATE ON LOANS TO 5 1/4%; Reduction of Quarter Point in Discount Level Follows Interest-Drop Pattern | True | By Eileen Shanahan | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/johnson-health-is-called-good-after-doctors-study-of-xrays.html | Johnson Health Is Called 'Good' After Doctors' Study of X-Rays | True | By David R. Jones | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/hughes-releases-iowa-delegation-drops-favoriteson-role-in-bid-for.html | HUGHES RELEASES IOWA DELEGATION; Drops Favorite-Son Role in Bid for 'Open' Convention | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/store-sales-increase.html | Store Sales Increase | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/hoff-endorses-mccarthy.html | Hoff Endorses McCarthy | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/head-of-little-brown-is-named-a-time-vp.html | Head of Little, Brown Is Named a Time V.P. | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/new-event-introduced.html | New Event Introduced | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/army-major-captures-title-in-rifle-position-shooting.html | Army Major Captures Title In Rifle Position Shooting | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/m-s-fasteau-is-fiance-of-miss-brenda-feigen.html | M. S. Fasteau Is Fiance Of Miss Brenda Feigen | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/cbs-offers-mcgovern-separate-halfhour-on-tv.html | C.B.S. Offers McGovern Separate Half-Hour on TV | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/kathy-kusner-wins-abroad.html | Kathy Kusner Wins Abroad | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/vice-president-named-by-real-estate-firm.html | Vice President Named By Real Estate Firm | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/books-of-the-times-its-here-to-stay-are-we.html | Books of The Times; It's Here to Stay -- Are We? | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/casualties-identified.html | Casualties Identified | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/elvin-hayes-bows-here-as-pro.html | Elvin Hayes Bows Here as Pro | True | By Sam Goldaper | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/jackson-ymca-scored.html | Jackson Y.M.C.A. Scored | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/ss-aide-gets-life-in-killing-of-jews.html | SS AIDE GETS LIFE IN KILLING OF JEWS | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/dentist-is-100-years-old.html | Dentist Is 100 Years Old | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sports-of-the-times-man-with-a-rain-check.html | Sports of The Times; Man With a Rain Check | True | By Arthur Daley | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/judith-a-finkelstein-married-at-the-plaza.html | Judith A. Finkelstein Married at the Plaza | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/israelis-discount-cairo-peace-move.html | ISRAELIS DISCOUNT CAIRO PEACE MOVE | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/the-dance-festival-vs-royal-ballet-new-sleeping-beauty-a-case-in.html | The Dance: Festival vs. Royal Ballet; New 'Sleeping Beauty' a Case in Point | True | By Clive Barnes | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/special-session-on-l.i.r.r-studied-25-republicans-may-ask-meeting-of.html | SPECIAL SESSION ON L.I.R.R. STUDIED; 25 Republicans May Ask Meeting of Legislature -35 Trains Canceled | True | By Damon Stetson | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rising-war-peril-is-seen-in-korea-officials-believe-a-conflict-was.html | RISING WAR PERIL IS SEEN IN KOREA; Officials Believe a Conflict Was Near Twice in Year | True | By William Beecher | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/14-cubans-escape-in-a-stolen-plane-made-iii-by-insecticide-cargo-in.html | 14 CUBANS ESCAPE IN A STOLEN PLANE; Made III by Insecticide Cargo in Flight to Florida | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/jets-for-israel.html | Jets for Israel | True | HENRY G. ANSELL | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/how-open-the-convention.html | How Open the Convention? | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/choosing-vice-presidents.html | Choosing Vice Presidents | True | EDWARD A. KOLODZIEJ | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/cruciblecolt-merger-set.html | Crucible-Colt Merger Set | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sdassie-calls-for-meeting.html | Sdassie Calls for Meeting | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/ruth-h-cheris-to-be-a-bride.html | Ruth H. Cheris To Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/ethiopian-airlines-names-passengersales-director.html | Ethiopian Airlines Names Passenger-Sales Director | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/algiers-asks-aid-of-thant-on-plane-israel-accused-of-spurring.html | ALGIERS ASKS AID OF THANT ON PLANE; Israel Accused of Spurning Pilots' Planned Boycott | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/paris-talks-termed-trick.html | Paris Talks Termed Trick | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/humphrey-on-bombing.html | Humphrey on Bombing | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/aid-to-handicapped-for-poor-is-urged.html | AID TO HANDICAPPED FOR POOR IS URGED | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | THOMAS ROGERS | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-court-scores-at-manchester-net.html | MRS. COURT SCORES AT MANCHESTER NET | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/france-seen-as-key-to-fate-of-biafra-is-paying-for-arms-french-role.html | France Seen as Key To Fate of Biafra; Is Paying for Arms; FRENCH ROLE HELD VITAL TO BIAFRANS | True | By Lloyd Garrison | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/skin-parasites-rising-steadily-pets-and-war-are-cited-as-lice-and.html | SKIN PARASITES RISING STEADILY; Pets and War Are Cited as Lice and Fleas Thrives | True | By Jane E. Brody | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/music-schoenberg-at-santa-fe-opera-13-jakobsleiter-given-american.html | Music: Schoenberg at Santa Fe Opera; ' 13 'Jakobsleiter' Given American Premiere | True | By Harold C. Schonberg | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/thants-office-receives-note.html | Thant's Office Receives Note | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-15-no-title.html | Article 15 -- No Title | True | By Joan Cook | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/attribution-wins-hurdles-at-spa-910-favorite-defeats-reed-by-6.html | ATTRIBUTION WINS HURDLES AT SPA; 9-10 Favorite Defeats Reed by 6 Lengths in Stakes | True | By Joe Nichols | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mastercraft-corp-accused-by-sec.html | Mastercraft Corp. Accused by S.E.C. | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/humphrey-denies-asking-labor-to-cut-off-funds-in-ohio-race.html | Humphrey Denies Asking Labor To Cut Off Funds in Ohio Race | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/expert-on-crime-cites-riot-stand-asserts-governors-image-changed.html | EXPERT ON CRIME CITES RIOT STAND; Asserts Governor's Image Changed After Strife | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/secrets-of-the-liner-united-states.html | Secrets of the Liner United States | True | By George Horne | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/ozawa-is-granted-release-to-conduct-opera-in-salzburg.html | Ozawa Is Granted Release to Conduct Opera in Salzburg | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/truckers-defend-bill.html | Truckers Defend Bill | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/carlisle-and-flamboyant-finish-1-2-in-50000-gotham-trot-at-yonkers.html | Carlisle and Flamboyant Finish 1, 2 in $50,000 Gotham Trot at Yonkers; ENTRY PAYS $4.80 IN 1 1/4-MILE EVENT | True | By Gerald Eskenazi | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-fendelman-has-son.html | Mrs. Fendelman Has Son | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/texts-of-pba-and-learys-directives.html | Texts of P.B.A. and Leary's Directives | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sunshine-mining-to-expand.html | Sunshine Mining To Expand | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/pound-circulation-fell-193million-in-week.html | Pound Circulation Fell 19.3-Million in Week | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/labor-units-back-humphrey.html | Labor Units Back Humphrey | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/cambodia-offers-to-return-us-crew-for-14-bulldozers.html | Cambodia Offers to Return U.S. Crew for 14 Bulldozers | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/us-trade-deficit-with-red-eations-noted-for-quarter.html | U.S. Trade Deficit With Red Nations Noted for Quarter | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/anne-nicholas-becomes-bride-of-stylianos-atlamazoglou-here.html | Anne Nicholas Becomes Bride of Stylianos Atlamazoglou Here | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/closed-convention-denied-by-watson.html | CLOSED CONVENTION DENIED BY WATSON | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/s-e-herrmann-karen-a-cohen-plan-marriage.html | S. E. Herrmann, Karen A. Cohen Plan Marriage | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/banks-expect-prime-rate-drop-but-warn-cut-may-be-delayed-banks.html | Banks Expect Prime Rate Drop, But Warn Cut May Be Delayed; BANKS EXPECT CUT IN THE PRIME RATE | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/suffolk-sun-names-cowles-to-new-post.html | Suffolk Sun Names Cowles to New Post | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/theater-romeo-and-juliet-in-the-park-conservative-rendition-is.html | Theater: 'Romeo and Juliet' in the Park; Conservative Rendition Is Directed by Papp | True | By Dan Sullivan | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/denials-in-ohio.html | Denials in Ohio | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/prices-of-silver-soften-for-day-however-retreat-is-slight-in.html | PRICES OF SILVER SOFTEN FOR DAY; However, Retreat Is Slight in September Contract | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/american-can-names-a-new-vice-president.html | American Can Names A New Vice President | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rise-is-expected-in-price-of-bonds-14-point-cut-by-minneapolis-bank.html | RISE IS EXPECTED IN PRICE OF BONDS; 1/4 Point Cut by Minneapolis Bank Is Seen Spur | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mantle-clouts-533d-homer-with-two-on-base-but-yankees-loso-to-us-43.html | Mantle Clouts 533d Homer with Two on Base but Yankees Lose to A's, 4-3; OAKLAND TALLIES 4 RUNS IN FIFTH | True | By George Vecsey | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/gallagher-gets-union-county-aid-democratic-leader-spurns.html | GALLAGHER GETS UNION COUNTY AID; Democratic Leader Spurns Accusations by Life | True | By Ronald Sullivan | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/2-russian-sprinters-equal-records-for-100-meters.html | 2 Russian Sprinters Equal Records for 100 Meters | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sterling-in-perspective.html | Sterling in Perspective | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/stennis-warns-on-air-traffic-restrictions-here-says-area-faces.html | Stennis Warns on Air Traffic Restrictions Here; Says Area Faces Economic Losses if a New Jetport Is Not Built Soon | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/dairy-coop-due-sept-1.html | Dairy Co-op Due Sept. 1 | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/clifford-terms-troops-security-key-to-bomb-halt-says-us-wants.html | CLIFFORD TERMS TROOPS' SECURITY KEY TO BOMB HALT; Says U.S. Wants Assurance From Hanoi That G.I.'s Won't Be in More Peril | True | By Felix Belair Jr. | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-14-no-title.html | Article 14 -- No Title | True | By Lisa Hammel | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/phones-in-nixon-planes.html | Phones in Nixon Planes | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/bridal-date-set-by-miss-robbins.html | Bridal Date Set By Miss Robbins | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/john-f-kennedy-jr-to-become-a-pupil-at-collegiate-school.html | John F. Kennedy Jr. To Become a Pupil At Collegiate School | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/13-tomato-farmers-sue-unions-striking-campbell-soup-co.html | 13 Tomato Farmers Sue Unions Striking Campbell Soup Co. | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/downe-chief-sees-bright-publishing-future-entrepreneur-calls.html | Downe Chief Sees Bright Publishing Future; Entrepreneur Calls Purchases 'Jewels of Their Market' | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/amex-prices-dip-as-trading-gains-index-loses-1-cent-by-close.html | AMEX PRICES DIP AS TRADING GAINS; Index Loses 1 Cent by Close -- Volume Tops 5 Million | True | By William M. Freeman | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/auto-club-scores-thruway-agency-charges-it-traps-drivers-in-bronx.html | AUTO CLUB SCORES THRUWAY AGENCY; Charges It 'Traps' Drivers in Bronx Construction | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rebel-school-at-columbia-holds-graduation-by-picketing-court.html | Rebel School at Columbia Holds 'Graduation' by Picketing Court | True | By Joseph Novitski | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/assignment-is-confirmed.html | Assignment Is Confirmed | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/suit-filed-to-bar-election-of-civil-court-judges-reformers-and.html | Suit Filed to Bar Election of Civil Court Judges; Reformers and Members of Minority Groups Ask That Primary Be Held | True | By Sidney E. Zion | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sikorsky-aircraft-elects.html | Sikorsky Aircraft Elects | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rockefeller-plans-senate-seat-talks.html | ROCKEFELLER PLANS SENATE SEAT TALKS | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/son-to-the-peter-wests.html | Son to the Peter Wests | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-allan-sutter.html | MRS. ALLAN SUTTER | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/2-more-britons-quit-china.html | 2 More Britons Quit China | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/operating-income-dips-for-insurer-adjusted-total-242-a-share-at.html | OPERATING INCOME DIPS FOR INSURER; Adjusted Total 2.42 a Share at Continental Companies | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/lee-stack-partner-i-o-pan-wser-7si.html | LEE STACK, PARTNER I o PAN, WSER, 7SI | True | Special to The New York Tms | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/export-concern-elects.html | Export Concern Elects | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/the-heartless-leaders.html | The Heartless Leaders | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/contract-ratified-by-phone-workers.html | CONTRACT RATIFIED BY PHONE WORKERS | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/marcia-hopf-nurse-is-affianced.html | Marcia Hopf, Nurse, Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/javits-qualifies-support-of-nixon-sees-things-about-ticket-needing.html | JAVITS QUALIFIES SUPPORT OF NIXON; Sees Things About Ticket Needing Clarification | True | By Richard L. Madden | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/no-police-brutality.html | No Police Brutality | True | GOULDA BURNETT | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/bridge-unusual-use-of-4-notrump-solves-a-difficult-problem.html | Bridge Unusual Use of 4 No-Trump Solves a Difficult Problem | True | By Alan Truscott | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/charles-mclintock-of-ro-un-dead.html | CHARLES M'CLINTOCK oF ,'Ro uN DEAD | True | Sctal to The New York 'mes | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/barbara-b-scott-engaged-to-wed-a-m-kissling-jr.html | Barbara B. Scott Engaged to Wed A. M. Kissling Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/police-use-mace-on-suffolk-crowd.html | POLICE USE MACE ON SUFFOLK CROWD | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/drysdales-2-victories-gain-pro-tennis-lead-at-newport.html | Drysdale's 2 Victories Gain Pro Tennis Lead at Newport | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/liberation-news-to-go-on-in-rift-both-sides-in-bitter-dispute-to.html | LIBERATION NEWS TO GO ON IN RIFT; Both Sides in Bitter Dispute to Use Agency Imprint | True | By John Leo | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/dallas-museum-gets-spanish-art.html | Dallas Museum Gets Spanish Art | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/conviction-of-klan-leader-upheld-by-appeals-court.html | Conviction of Klan Leader Upheld by Appeals Court | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sudan-backs-north-vietnam.html | Sudan Backs North Vietnam | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mistrial-declared-for-navy-objector.html | MISTRIAL DECLARED FOR NAVY OBJECTOR | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-nixon-outlines-her-campaign-plans.html | MRS. NIXON OUTLINES HER CAMPAIGN PLANS | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/16-jobless-persons-learn-breathing-therapy.html | 16 Jobless Persons Learn Breathing Therapy | True | By Martin Tolchin | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/politics-democrats-prepare-to-act-on-challenges-to-nearly-1000.html | Politics: Democrats Prepare to Act on Challenges to Nearly 1,000 Convention Seats; VISIONS OF CHAOS AT CHICAGO ARISE | True | By Max Frankel | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/newton-trial-hears-he-had-marijuana-fragments-in-pocket-when-shot.html | Newton Trial Hears He Had Marijuana Fragments in Pocket When Shot | True | By Wallace Turner | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/syrians-to-blacklist-lines.html | Syrians to Blacklist Lines | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/agnew-catches-up-on-backlog-of-state-business-he-returns-to-coast.html | Agnew Catches Up on Backlog of State Business; He Returns to Coast Today for Further Nixon Talks -- Negro Aide Resigns | True | By Douglas E. Kneeland | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/miss-landgraf-plans-to-be-wed-aug-25.html | Miss Landgraf Plans To Be Wed Aug. 25 | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs_l-b-worthington.html | MRS. L. B. WORTHINGTON | True | Special to 1e New York 7mel | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/airconditioned-carpeted-cars-for-capital-subway-inspected.html | Air-Conditioned, Carpeted Cars For Capital Subway Inspected | True | By Jerry M. Flint | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rumanian-starts-a-visit-to-prague-ceausescu-a-supporter-of.html | RUMANIAN STARTS A VISIT TO PRAGUE; Ceausescu, a Supporter of Reformist Regime, Will Renew Amity Pact | True | By Henry Kamm | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/chancellor-named-in-boston.html | Chancellor Named in Boston | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sugar-express-takes-jumpoff-to-win-jersey-class-honors.html | Sugar Express Takes Jumpoff To Win Jersey Class Honors | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/parents-you-better-tune-in.html | Parents, You Better Tune In | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/fowler-to-meet-newsmen.html | Fowler to Meet Newsmen | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/soviet-astronaut-asks-renaming-of-a-lunar-sea-at-a-un-parley-he.html | Soviet Astronaut Asks Renaming of a Lunar Sea; At a U.N. Parley He Proposes 'Ocean of Gagarin' to Honor the First Man in Space | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/silas-shakes-off-st-louis-chill-and-warms-to-giant-welcome.html | Silas Shakes Off St. Louis Chill And Warms to Giant Welcome | True | By William N. Wallace | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/hazards-in-us-relief-to-biafrans-viewed-as-insurmountable.html | Hazards in U.S. Relief to Biafrans Viewed as Insurmountable | True | By Benjamin Welles | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/west-germans-form-a-union-for-convicts.html | West Germans Form A Union for Convicts | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/money-managers-are-pushed-hard-banks-here-borrow-heavily-overall.html | MONEY MANAGERS ARE PUSHED HARD; Banks Here Borrow Heavily -- Over-all Credit Policy Shows Mixed Pattern | True | By H. Erich Heinemann | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/shields-captures-area-sail-title-larchmont-skipper-gains-mallory.html | SHIELDS CAPTURES AREA SAIL TITLE; Larchmont Skipper Gains Mallory Trophy Final | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/susan-goldsmith-is-married-to-stuart-kaufman-a-lawyer.html | Susan Goldsmith Is Married To Stuart Kaufman, a Lawyer | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/corruption-scored-by-saigons-premier.html | CORRUPTION SCORED BY SAIGON'S PREMIER | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/leroi-jones-play-due-for-staging-a-recent-killing-weighed-by-rastar.html | LEROI JONES PLAY DUE FOR STAGING; 'A Recent Killing' Weighed by Rastar Enterprises | True | By Sam Zolotow | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/two-new-missiles-to-get-test-today-launching-set-for-rockets-for.html | TWO NEW MISSILES TO GET TEST TODAY; Launching Set for Rockets for Multiple Warheads | True | By John Noble Wilford | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/big-board-fails-to-extend-rally-prices-opened-with-margin-of.html | BIG BOARD FAILS TO EXTEND RALLY; Prices Opened With Margin of Winners Over Losers -- Then Trend Reverses | True | By John J. Abele | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/eugene-a-walsh.html | EUGENE A. WALSH | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/miss-greenwald-wed-to-lawyer.html | Miss Greenwald Wed to Lawyer | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/texas-gulf-plans-high-court-appeal.html | TEXAS GULF PLANS HIGH COURT APPEAL | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/yugoslavia-to-face-farm-protectionism-of-common-market.html | Yugoslavia to Face Farm Protectionism Of Common Market | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/navy-barracks-dedicated.html | Navy Barracks Dedicated | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/lindsay-welcomes-democrats-as-well-as-nixon-to-talks-here-mayor.html | Lindsay 'Welcomes' Democrats As Well as Nixon to Talks Here; MAYOR OFFERS AID TO ALL CITIES | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/susan-morse-betrothed.html | Susan Morse Betrothed | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/cathy-lacoste-gains-semifinal-defeats-jean-bastenchury-1-up-in-us.html | CATHY LACOSTE GAINS SEMI-FINAL; Defeats Jean Bastenchury, 1 Up, in U.S. Amateur Golf | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/3-arms-factories-seized-in-delta-south-vietnamese-troops-make-an.html | 3 ARMS FACTORIES SEIZED IN DELTA; South Vietnamese Troops Make an Airborne Strike | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-johnson-moving-family-items-to-texas.html | Mrs. Johnson Moving Family Items to Texas | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/international-harvester-profits-show-a-decline-on-lower-sales.html | International Harvester Profits Show a Decline on Lower Sales; Results on Earnings Are Reported by Various Corporations | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/suspect-falls-to-death.html | Suspect Falls to Death | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/humphrey-drive-will-open-here-he-plans-labor-day-start-of-fall.html | HUMPHREY DRIVE WILL OPEN HERE; He Plans Labor Day Start of Fall Campaign in a Shift From Traditional Site | True | By Roy Reed | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/statelocal-job-aid-is-set-up-by-johnson.html | STATE-LOCAL JOB AID IS SET UP BY JOHNSON | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/firemen-seek-right-to-strike-in-contract-disputes-with-city.html | Firemen Seek Right to Strike In Contract Disputes With City | True | By Charles G. Bennett | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/r-c-a-makes-executive-changes.html | R. C. A. Makes Executive Changes | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/new-chairman-chosen-by-standard-dredging.html | New Chairman Chosen By Standard Dredging | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/clark-asserts-talk-of-shooting-looters-may-cause-clashes.html | Clark Asserts Talk Of Shooting Looters May Cause Clashes | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/larsen-among-four-tied-for-chess-lead.html | LARSEN AMONG FOUR TIED FOR CHESS LEAD | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mccarthy-talks-at-garden-19000-hail-candidate.html | McCarthy Talks at Garden; 19,000 Hail Candidate | True | By Homer Bigart | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/womens-birthcontrol-right-upheld-by-university-group.html | Women's Birth-Control Right Upheld by University Group | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/worlds-largest-vessel-christened-in-yokohama.html | World's Largest Vessel Christened in Yokohama | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/humphrey-for-vp.html | Humphrey for V.P. | True | ADA THOMASES | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/payments-to-china-revamped-by-japan.html | PAYMENTS TO CHINA REVAMPED BY JAPAN | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/briles-of-cards-subdues-cubs-80-shannon-hits-grand-slam-drives-in.html | BRILES OF CARDS SUBDUES CUBS, 8-0; Shannon Hits Grand Slam, Drives In Five Runs | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/columbia-plans-new-job-program-kirk-says-minority-group-members.html | COLUMBIA PLANS NEW JOB PROGRAM; Kirk Says Minority Group Members Will Get Priority | True | By David Bird | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/change-in-mergers-is-urged-by-briton-briton-questions-merger.html | Change in Mergers Is Urged by Briton; BRITON QUESTIONS MERGER METHODS | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/armour-co-tender-offer.html | Armour & Co. Tender Offer | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/silver-shadows-in-demand.html | Silver Shadows in Demand | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/prices-in-london-lower-at-close-unilever-and-oils-down-but-dollar.html | PRICES IN LONDON LOWER AT CLOSE; Unilever and Oils Down - But Dollar Issues Firm | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/congested-airways.html | Congested Airways | True | NATHAN R. ABELSON | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/battleship-is-due-off-vietnam-soon-us-naval-chief-sees-no.html | BATTLESHIP IS DUE OFF VIETNAM SOON; U.S. Naval Chief Sees No Escalation in Move | True | By Joseph B. Treaster | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/museum-reopens-as-strike-is-ended-building-employes-agree-on-pact.html | MUSEUM REOPENS AS STRIKE IS ENDED; Building Employes Agree on Pact With the Modern | True | By Louis Calta | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/israel-sanhedrai.html | ISRAEL SANHEDRAI | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/foreign-affairs-talking-horses.html | Foreign Affairs: Talking Horses | True | By C. L. Sulzberger | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/advertising-twa-switches-to-wells-rich.html | Advertising T.W.A. Switches to Wells, Rich | True | By Leonard Sloane | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/billboard-concern-sued-by-foes-of-humphrey.html | Billboard Concern Sued By Foes of Humphrey | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/empire-financial-stock-bought-in-merger-move.html | Empire Financial Stock Bought in Merger Move | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/culligan-leaves-mutual-post-to-form-series-of-companies.html | Culligan Leaves Mutual Post To Form Series of Companies' | True | By Robert A. Wright | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/appeal-is-denied-on-single-rates-us-court-refuses-stay-in-container.html | APPEAL IS DENIED ON SINGLE RATES; U.S. Court Refuses Stay in Container Marine Case | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/war-critics-agree-on-specifics-of-vietnam-plank-mccarthy-and.html | War Critics Agree on Specifics of Vietnam Plank; McCarthy and Kennedy Men Ask a Halt in Bombing and Coalition Role for N.L.F. | True | By Steven V. Roberts | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/the-pba-sees-the-light.html | The P.B.A. Sees the Light | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/market-place-a-sweet-smell-on-the-ticker.html | Market Place: A Sweet Smell On the Ticker | True | By Robert Metz | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/exchanges-to-restrict-sellorder-acceptances-big-board-and-amex-move.html | Exchanges to Restrict Sell-Order Acceptances; Big Board and Amex Move, Starting Sept. 1, Is Effort to Cut Paper-Work Backlog Clogging Market for Months | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mary-e-franck-to-be-married-to-j-allen-mcneary-next-june.html | Mary E. Franck to Be Married To J. Allen McNeary Next June | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mccarthy-and-humphrey-to-be-interviewed-on-tv.html | McCarthy and Humphrey To Be Interviewed on TV | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/fresh-air-boy-settles-in-host-town.html | Fresh Air Boy Settles in Host Town | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/new-pba-order-is-reaffirmation-of-present-rules-code-on-law.html | NEW P.B.A. ORDER IS REAFFIRMATION OF PRESENT RULES; Code on Law Enforcement Is Cited -- Leary Warns Men of Insubordination | True | By David Burnham | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/lillian-riggs-garretf.html | LILLIAN RIGGS GARRETF, | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/news-of-realty-45story-tower-mormons-trade-property-for-4-floors-of.html | NEWS OF REALTY: 45-STORY TOWER; Mormons' Trade Property for 4 Floors of Building | True | By Thomas W. Ennis | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/200-picket-london-opening-of-waynes-green-berets.html | 200 Picket London Opening Of Wayne's 'Green Berets' | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/stroessner-starts-new-term.html | Stroessner Starts New Term | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/urges-a-vietnam-coalition-the-mccarthy-cabinet.html | Urges a Vietnam Coalition; The McCarthy Cabinet | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/texas-democratic-chief-shuns-conservative-move.html | Texas Democratic Chief Shuns Conservative Move | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/fighting-mets-face-fighting-astros-here-tonight.html | Fighting Mets Face Fighting Astros Here Tonight | True | By Joseph Durso | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/cleveland-prosecutor-quits.html | Cleveland Prosecutor Quits | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/s-c-l-c-will-drop-peacemaker-role-abernathy-for-nonviolence-but.html | S. C. L. C. WILL DROP PEACEMAKER ROLE; Abernathy for Nonviolence, but Shuns 'Babysitting' | True | By Martin Waldron | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/bronx-man-25-is-convicted-in-slaying-of-hunter-teacher.html | Bronx Man, 25, Is Convicted In Slaying of Hunter Teacher | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/a-british-exercise-tests-armscontrol-inspection.html | A British Exercise Tests Arms-Control Inspection | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/state-arts-council-makes-two-grants-for-dance-groups.html | State Arts Council Makes Two Grants For Dance Groups | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/coordinating-group-named.html | Coordinating Group Named | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/new-effort-made-to-register-poor-puerto-rican-areas-will-be-focus.html | NEW EFFORT MADE TO REGISTER POOR; Puerto Rican Areas Will Be Focus of City Campaign | True | By M. S. Handler | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/oil-found-in-saskatchewan.html | Oil Found in Saskatchewan | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/sweet-and-costello-get-raises-of-5000-each.html | Sweet and Costello Get Raises of $5,000 Each | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/national-to-expand-in-miami.html | National to Expand in Miami | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/canadians-select-riders.html | Canadians Select Riders | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/pba-directives-held-sop-to-right-cassese-seen-heading-off-new.html | P.B.A. DIRECTIVES HELD SOP TO RIGHT; Cassese Seen Heading Off New Conservative Trend | True | By Sylvan Fox | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/nigeria-rejects-new-relief-plan-assails-red-cross-offer-to-fly-aid.html | NIGERIA REJECTS NEW RELIEF PLAN; Assails Red Cross Offer to Fly Aid to Neutral Field | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/india-planning-a-promotional-drive-in-a-new-attempt-to-reduce-birth.html | India Planning a Promotional Drive in a New Attempt to Reduce Birth Rate | True | By Joseph Lelyveld | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/civilian-toll-72-in-delta-mistake-deaths-in-us-attacks-of-aug-8-had.html | CIVILIAN TOLL 72 IN DELTA MISTAKE; Deaths in U.S. Attacks of Aug. 8 Had Been Put at 15 | True | By Gene Roberts | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/control-data-merger-voted.html | Control Data Merger Voted | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/nations-top-sailor-thomas-hinman-moorer.html | Nation's Top Sailor; Thomas Hinman Moorer | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/thomas-wilfred-artist-and-inventor-dead-at-79-developer-of-lavilux-.html | Thomas Wilfred, Artist and Inventor, Dead at 79[; Developer of lavilux Light[ Organ Was Known for I 'LuniáCompositions ] | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/swedish-flights-to-continue.html | Swedish Flights to Continue | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/lumps-inside-the-moon-may-imperil-landing-variation-in-gravity.html | Lumps Inside the Moon May Imperil Landing; Variation in Gravity Could Put Craft on Rough Terrain | True | By Walter Sullivan | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/south-carolina-delegation-will-add-two-negroes.html | South Carolina Delegation Will Add Two Negroes | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/madrid-imposes-curb-on-basques-orders-partial-military-law-in-drive.html | MADRID IMPOSES CURB ON BASQUES; Orders Partial Military Law in Drive on Terrorism | True | By Stephen D. Klaidman | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/columbia-gas-acquisition-is-valued-at-178million.html | Columbia Gas Acquisition Is Valued at $17.8-Million | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/judgeship-deal-denied.html | Judgeship Deal Denied | | ROBERT W. CAULDWELL | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/charles-f-kreter.html | CHARLES F. KRETER | | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/coast-gets-odometer-law.html | Coast Gets Odometer Law | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/stock-offer-made-by-pergamon-press.html | STOCK OFFER MADE BY PERGAMON PRESS | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mrs-robert-kennedy-seeks-to-sell-apartment-in-city.html | Mrs. Robert Kennedy Seeks To Sell Apartment in City | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/pope-asks-space-code.html | Pope Asks 'Space Code' | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/ford-fund-grants-negroes-41million-in-education-aid.html | Ford Fund Grants Negroes $4.1-Million in Education Aid | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/murphy-former-amateur-champion-leads-westchester-golf-by-shot-on-64.html | Murphy, Former Amateur Champion, Leads Westchester Golf by Shot on 64; DAN SIKES IS NEXT IN $250,000 EVENT | True | By Lincoln A. Werden | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/london-gold-price-up.html | London Gold Price Up | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/hughes-cancels-bid-to-buy-new-casino.html | HUGHES CANCELS BID TO BUY NEW CASINO | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/kwangtung-bans-extreme-leftist-organizations-student-and-worker.html | Kwangtung Bans Extreme Leftist Organizations; Student and Worker Chiefs in Chinese Province Are Branded 'Class Enemies' | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/dean-barrett-leaves-office.html | Dean Barrett Leaves Office | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/graebner-will-oppose-santana-today-davis-cup-play-set-in-cleveland.html | Graebner Will Oppose Santana Today; DAVIS CUP PLAY SET IN CLEVELAND | True | By Neil Amdur | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/william-c-davis-eductor-isde-arizona-professor-figured-in-ccny.html | WILLIAM C. DAVIS, EDUCTOR, ISDE; Arizona Professor Figured in C.C.N.Y. Controversy | True | Special to The New Yk | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/3-queens-youths-shot-construction-worker-held.html | 3 Queens Youths Shot; Construction Worker Held | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/south-korea-celebrates.html | South Korea Celebrates | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mgovern-urges-drive-on-slums-says-law-and-order-pleas-have-racist.html | M'GOVERN URGES DRIVE ON SLUMS; Says 'Law and Order' Pleas Have Racist Undertone | True | By John Herbers | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/lee-elder-learns-sudden-fame-brings-fatigue-hurts-his-golf.html | Lee Elder Learns Sudden Fame Brings Fatigue, Hurts His Golf | True | By John S. Radosta | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/steel-contract-is-awarded-for-kennedy-airport-job.html | Steel Contract Is Awarded For Kennedy Airport Job | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/church-congress-opens.html | Church Congress Opens | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/steel-bolsters-july-industrial-output-second-quarter-shows-profit.html | Steel Bolsters July Industrial Output; Second Quarter Shows Profit Up Again | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/man-on-a-tightrope-lindsay-in-backing-nixon-is-following-road-he.html | Man on a Tightrope; Lindsay, in Backing Nixon, Is Following Road He Hopes Leads to White House | True | By Richard Reeves | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/rail-tonmileage-shows-12-rise-truck-tonnage-06-above-yearago-level.html | RAIL TON-MILEAGE SHOWS 1.2% RISE; Truck Tonnage 0.6% Above Year-Ago Level | True | Special to The New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/khrushchev-adopts-a-farming-hobby-hydroponic-crops.html | Khrushchev Adopts A Farming Hobby; Hydroponic Crops | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/army-discharges-boozer-jet-star-but-namath-knee-aching-may-be.html | ARMY DISCHARGES BOOZER, JET STAR; But Namath, Knee Aching, May Be Sidelined Again | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/us-pares-its-setaside-for-copper-defense-needs.html | U.S. Pares Its Set-Aside For Copper Defense Needs | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/widow-sues-for-125million.html | Widow Sues for 1.25-Million | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/edward-kilenyi-r-dies-at-84-taught-harmony-to-g-ershwin.html | Edward Kilenyi Sr. Dies at 84 Taught Harmony to G ershwin | True | Sicotal to 'Ze New York Times | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/nevele-pride-streak-ends-at-18-in-illinois-race.html | Nevele Pride Streak Ends At 18 in Illinois Race | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/mayor-says-subway-disputes-are-up-to-ronan-authority-chairman-to.html | Mayor Says Subway Disputes Are Up to Ronan; Authority Chairman to Meet Three Supervisor Unions on Slowdown Threat Today | True | By Seth S. King | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/paul-j-martinot-was-caron-official.html | PAUL J. MARTINOT, WAS CARON OFFICIAL | True | Sedal to The ew or Tm | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/the-election-the-worst-of-times.html | The Election: 'The Worst of Times'? | True | By James Reston | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/new-fighting-near-dmz.html | New Fighting Near DMZ | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/japan-commemorates-her-defeat-and-sacrifices.html | Japan Commemorates Her Defeat and Sacrifices | True | By Emerson Chapin | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/alive-after-10floor-fall.html | Alive After 10-Floor Fall | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-16 | 1968-08-16 | https://www.nytimes.com/1968/08/16/archives/troops-reported-near-aba.html | Troops Reported Near Aba | True | | 1996-06-17 | RE0000726418 | B00000446785 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/finals-scheduled-today-in-parks-tennis-tourney.html | Finals Scheduled Today In Parks Tennis Tourney | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/whittle-twins-are-victors-in-blue-jay-class-sailing.html | Whittle Twins Are Victors In Blue Jay Class Sailing | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/10-kashmiri-dissidents-held.html | 10 Kashmiri Dissidents Held | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/catholic-meeting-open-to-others-religious-education-group-invites.html | CATHOLIC MEETING OPEN TO OTHERS; Religious Education Group Invites Protestants | True | By Val Adams | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/new-holding-company.html | New Holding Company | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/false-guards-steal-93000.html | False Guards Steal $93,000 | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/two-are-refused-visas.html | Two Are Refused Visas | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/aacs-aESTa-i-of-wes_t-point-74-colonel-who-led-ac-ademys-band-from.html | ,aa,cs aESTa I OF WES_T POINT, 74[; Colonol Who Led ac, ademy's[ Band From '34 to 57 Dies I | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/nixon-pact-asked-by-conservatives-party-seeks-to-list-gop-pair-on.html | NIXON PACT ASKED BY CONSERVATIVES; Party Seeks to List G.O.P. Pair on State Ballots | True | By James F. Clarity | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/soviet-criticizes-czech-press-anew-2-papers-resume-polemics-after.html | SOVIET CRITICIZES CZECH PRESS ANEW; 2 Papers Resume Polemics After 3-Week Silence SOVIET CRITICIZES CZECH PRESS ANEW | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ila-men-boycott-container-plant-freight-consolidators-find-unions.html | I.L.A. MEN BOYCOTT CONTAINER PLANT; Freight Consolidators Find Union's Action Puzzling | True | By George Horne | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ship-union-appeals-for-democratic-aid.html | SHIP UNION APPEALS FOR DEMOCRATIC AID | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/revenuers-thwart-telltale-tail-hair.html | REVENUERS THWART TELLTALE TAIL HAIR | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-spizzy-wed-in-texas.html | Miss Spizzy Wed in Texas | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/wmter-alston-s-nlother-76.html | W,Mter Alston s Nlother, 76 | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/carol-manns-69-leads.html | Carol Mann's 69 Leads | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/eisenhower-has-7th-heart-attack-his-condition-called-stable-after-a.html | EISENHOWER HAS 7TH HEART ATTACK; His Condition Called Stable After a Second Serious Seizure in Two Weeks EISENHOWER HAS 7TH HEART ATTACK | True | By Felix Belair Jr.special To The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/scenic-line-may-close.html | Scenic Line May Close | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/convention-may-see-film-of-public-life-of-robert-kennedy.html | Convention May See Film of Public Life Of Robert Kennedy | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mrs-george-j-zolnay.html | MRS. GEORGE J. ZOLNAY | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/researchers-find-that-noise-is-in-the-eyes-of-beholder.html | Researchers Find That Noise Is in the Eyes of Beholder | True | By Tom Buckley | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/registration-results-in-poverty-areas-please-city-aides.html | Registration Results In Poverty Areas Please City Aides | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/generals-win-41-archibald-excels.html | GENERALS WIN, 4-1; ARCHIBALD EXCELS | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mcarthy-leads-in-10state-poll-humphrey-lags-in-survey-made-for.html | MCARTHY LEADS IN 10-STATE POLL; Humphrey Lags in Survey Made for Senator | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/puerto-rico-to-get-chemical-complex.html | PUERTO RICO TO GET CHEMICAL COMPLEX | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/yankees-turn-back-athletics-21-downing-victor-with-relief-help.html | Yankees Turn Back Athletics, 2-1; DOWNING VICTOR WITH RELIEF HELP Gibbs Scores Winning Run on White's Double in 6th -- Tresh Hits Homer | True | By George Vecseyspecial to the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/brig-h-bramweil-estill-78-salvat-on-army-chaplain.html | Brig. H. Bramweii Estill, 78, Salvat on Army Chaplain | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/princess-joan-has-a-boy.html | Princess Joan Has a Boy | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/pga-abolishes-players-unit-assumes-full-control-of-tour.html | P.G.A. Abolishes Players' Unit, Assumes Full Control of Tour | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/bonn-is-willing-to-void-munich-pact-as-of-1938-bonn-offers-to-void.html | Bonn Is Willing to Void Munich Pact as of 1938; Bonn Offers to Void Munich Pact From Outset | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/javits-emphasizes-need-for-justice.html | Javits Emphasizes Need for 'Justice' | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/carpenterelectronic-terms.html | Carpenter-Electronic Terms | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/manila-police-fire-in-air-to-break-up-a-demonstration-at-us-embassy.html | Manila Police Fire in Air to Break Up a Demonstration at U.S. Embassy | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/brown-brothers-to-open-branch-office-in-bahamas.html | Brown Brothers to Open Branch Office in Bahamas | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/copter-crash-laid-to-metal-fatigue.html | COPTER CRASH LAID TO METAL FATIGUE | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/negro-radio-called-vital-news-source.html | NEGRO RADIO CALLED VITAL NEWS SOURCE | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-bueno-gains-final-in-tennis-mrs-court-also-advances-in.html | MISS BUENO GAINS FINAL IN TENNIS; Mrs. Court Also Advances in Manchester Tourney | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/suharto-reports-to-the-indonesians.html | Suharto Reports to the Indonesians | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/trading-in-benguet-stock-likely-to-resume-monday.html | Trading in Benguet Stock Likely to Resume Monday | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/capitulation-in-hatchett-decision.html | Capitulation in Hatchett Decision | True | HOWARD L. HURWITZ | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/enemy-pursued-into-buffer-zone-by-allied-force-south-vietnamese-say.html | ENEMY PURSUED INTO BUFFER ZONE BY ALLIED FORCE; South Vietnamese Say They Killed 159 and Sustained Only Light Casualties FIGHT LASTS 7 1/2 HOURS Foe Ambushes a Battalion Northeast of Saigon -Allied Dead Put at 33 South Vietnamese Pursue Foe In Push Into Demilitarized Zone | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/pope-refuses-invitation-by-4-cardinals-to-stop-off-in-us-after.html | Pope Refuses Invitation by 4 Cardinals to Stop Off in U.S. After Bogota Visit | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/a-shop-that-wants-customers-to-think.html | A Shop That Wants Customers to Think | True | By Joan Cook | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/taxi-drivers-in-chicago-strike-2-major-concerns.html | Taxi Drivers in Chicago Strike 2 Major Concerns | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/teachers-remove-sanctions.html | Teachers Remove Sanctions | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-multiple-missiles-pass-tests-in-flight-two-new-missiles-pass.html | 2 Multiple Missiles Pass Tests in Flight; TWO NEW MISSILES PASS FLIGHT TESTS | True | By John Noble Wilfordspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/france-is-cooler-to-us-deserters-some-report-that-they-are-facing.html | FRANCE IS COOLER TO U.S. DESERTERS; Some Report That They Are Facing Expulsion | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/pamela-marie-perez-is-affianced.html | Pamela Marie Perez Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/braves-vanquish-cardinals-5-to-1-losers-limited-to-four-hits-by.html | BRAVES VANQUISH CARDINALS, 5 TO 1; Losers Limited to Four Hits by Pappas and Raymond | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/blast-kills-21-in-spain.html | Blast Kills 21 in Spain | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/canteen-corporation-proposes-holding-company-with-bakery.html | Canteen Corporation Proposes Holding Company With Bakery; Acquisitions and Combinations Are Planned by Corporations | True | By Clare M. Reckert | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/safer-rabies-vaccine-is-devised-tests-with-animals-to-be-followed.html | Safer Rabies Vaccine Is Devised; Tests With Animals to Be Followed by Others on Men Wide Variety of Ideas Covered By Patents Issued During Week | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/speakers-score-vietnam-policy-at-princeton-platform-hearing.html | Speakers Score Vietnam Policy At Princeton Platform Hearing | True | By Steven V. Robertsspecial to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/folk-concert-given-by-paxton-and-sky.html | FOLK CONCERT GIVEN BY PAXTON AND SKY | True | ROBERT SHELTON. | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/western-electric-reaches-tentative-wage-agreement.html | Western Electric Reaches Tentative Wage Agreement | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/bridge-a-student-learns-a-lesson-ostrich-shouldnt-play-cards.html | Bridge: A Student Learns a Lesson: Ostrich Shouldn't Play Cards | True | By Alan Truscottspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/misses-pigeon-tuero-gain.html | Misses Pigeon, Tuero Gain | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/140000-get-jobs-in-federal-drive-but-panel-finds-opposition-from.html | 140,000 GET JOBS IN FEDERAL DRIVE; But Panel Finds Opposition From Left and Right | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/fulbright-quits-as-delegate-and-withdraws-two-aides.html | Fulbright Quits as Delegate And Withdraws Two Aides | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/david-gage-marries-kathy-jubitz.html | David Gage Marries Kathy Jubitz | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/golf-club-official-and-wife-die-in-fire.html | GOLF CLUB OFFICIAL AND WIFE DIE IN FIRE | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/decorum-a-casualty-in-crowded-criminal-courts.html | Decorum a Casualty in Crowded Criminal Courts | True | By Edward C. Burks | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/stock-prices-in-london-continue-to-drop.html | Stock Prices in London Continue to Drop | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/dubcek-urges-caution.html | Dubcek Urges Caution | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/judge-delays-in-ruling-on-fate-of-10-orphans.html | Judge Delays in Ruling On Fate of 10 Orphans | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/security-council-condemns-israel-asserts-attacks-on-jordan-violate.html | SECURITY COUNCIL CONDEMNS ISRAEL; Asserts Attacks on Jordan Violate U.N. Charter | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/us-concedes-an-intrusion.html | U.S. Concedes an Intrusion | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/cowling-falls-from-plane.html | Cowling Falls From Plane | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ballantine-brewery-buys-celtics-five-for-3million.html | Ballantine Brewery Buys Celtics' Five for $3-Million | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/white-house-role-in-chicago-denied.html | WHITE HOUSE ROLE IN CHICAGO DENIED | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/siamese-twins-in-britain.html | Siamese Twins in Britain | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/lloyds-buffeted-by-us-disasters-hurricane-betsy-and-other-events.html | LLOYD'S BUFFETED BY U.S. DISASTERS; Hurricane Betsy and Other Events Stagger Insurer With $91.2-Million Loss LLOYD'S BUFFETED BY U.S. DISASTERS | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/murphy-raises-westchester-golf-lead-to-2-strokes-on-69-for-36hole.html | Murphy Raises Westchester Golf Lead to 2 Strokes on 69 for 36-Hole 133; ROOKIE NOT FAZED BY DOUBLE BOGEY Nicklaus Among Five Tied for 2d -- Cupit Cards 63 -- Trevino Eliminated | True | By Lincoln A. Werdenspecial to the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/sclc-to-demand-delegate-changes.html | S.C.L.C. TO DEMAND DELEGATE CHANGES | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/sports-of-the-times-something-less-than-gods.html | Sports of The Times; Something Less Than Gods | True | By Robert Lipsyte | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/scarcity-report-aids-pork-bellies-rise-as-government-says.html | SCARCITY REPORT AIDS PORK BELLIES; Futures Rise as Government Says Stockpile Is Down | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/capital-exhibit-captures-quadrennial-excitement.html | Capital Exhibit Captures Quadrennial Excitement | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/exjudge-in-rhodesia-gets-post-in-botswana.html | Ex-Judge in Rhodesia Gets Post in Botswana | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/calo-plaza-home-bombed.html | Calo Plaza Home Bombed | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/aid-withdrawal-from-rioting-students.html | Aid Withdrawal From Rioting Students | True | HASKELL HART | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/judge-refuses-to-void-racial-suit-in-alabama.html | Judge Refuses to Void Racial Suit in Alabama | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mccarthy-terms-delegate-test-in-georgia-crucial-to-his-bid.html | McCarthy Terms Delegate Test In Georgia Crucial to His Bid | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/astros-down-mets-31-in-12-innings-here-aspromontes-hit-drives-in-2.html | Astros Down Mets, 3-1, in 12 Innings Here;; ASPROMONTES HIT DRIVES IN 2 RUNS His Double Proves Decisive After a Homer by Wynn Ties Game in Ninth | | By Joseph Durso | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/fierce-fighting-widespread.html | Fierce Fighting Widespread | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/u-of-rochester-to-sponsor-british-literary-quarterly.html | U. of Rochester to Sponsor British Literary Quarterly | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mcgrawedison-director.html | McGraw-Edison Director | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/hendy-orders-3-tankers.html | Hendy Orders 3 Tankers | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/nigeria-rejects-ceasefire-call-gowon-bars-ethiopian-plea-fierce.html | NIGERIA REJECTS CEASE-FIRE CALL; Gowon Bars Ethiopian Plea -- Fierce Fighting Spreads | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/stokers-win-in-soccer.html | Stokers Win in Soccer | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/laura-schiebel-june-graduate-betrothed-to-michael-stempler.html | Laura Schiebel, June Graduate, Betrothed to Michael Stempler | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/gains-in-canada.html | Gains in Canada | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/market-place-coming-again-david-goliath.html | Market Place Coming Again: David - Goliath | True | By Robert Metz | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/humphrey-appoints-panel-to-advise-him-on-science.html | Humphrey Appoints Panel To Advise Him on Science | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/i-oeorce-o-zabriskie-was-a-lawyer-here-i.html | I oEORCE o. ZABRISKIE, WAS A LAWYER HERE i | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/harrison-r-weaver-dies-at-79-i-exaide-of-international-paper.html | Harrison R. Weaver Dies at 79; I Ex-Aide of International Paper | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-li-teenagers-killed-sitting-on-curb-by-car.html | 2 L.I. Teen-Agers Killed Sitting on Curb by Car | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/passer-of-guevara-diary-due-to-return-to-bolivia-vows-disclosures.html | Passer of Guevara Diary, Due to Return to Bolivia, Vows Disclosures on C.I.A. | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/newcombe-beats-drysdale-pilic-leads-newport-pros.html | Newcombe Beats Drysdale; Pilic Leads Newport Pros | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/us-bluecollar-workers-get-a-uniform-pay-system.html | U.S. Blue-Collar Workers Get a Uniform Pay System | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/un-exercise-in-futility.html | U.N. Exercise in Futility | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/jets-will-oppose-patriots-tonight-new-york-acquires-talamini-giants.html | JETS WILL OPPOSE PATRIOTS TONIGHT; New York Acquires Talamini -- Giants to Face Falcons | True | By William N. Wallace | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-killed-in-munitions-blast.html | 2 Killed in Munitions Blast | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/oil-called-peril-in-wreck-on-lake-michigan-is-suing-to-avert-beach.html | OIL CALLED PERIL IN WRECK ON LAKE; Michigan Is Suing to Avert Beach Dune Pollution | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/350000-guns-listed-for-city-licenses-by-controls-board.html | 350,000 Guns Listed For City Licenses By Controls Board | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/lynn-a-michael-engaged-to-wed-on-a-weinstein.html | Lynn A. Michael Engaged to Wed M. A. Weinstein | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/dr-alfred-seely-brown-61-colgate-chemistry-teacher.html | Dr. Alfred Seely Brown, 61; Colgate Chemistry Teacher | True | .Lal tO 'The New York Timt, | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-langford-sets-us-discus-record.html | MISS LANGFORD SETS U.S. DISCUS RECORD | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/eleanor-brownell-of-shipley-school.html | ELEANOR BROWNELL OF SHIPLEY SCHOOL | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/maine-inmates-donate-blood.html | Maine Inmates Donate Blood | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/canadian-national-airline-buys-40-of-air-jamaica.html | Canadian National Airline Buys 40% of Air Jamaica | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/sutphens-sloop-wins-top-honors-scorpion-victor-in-trysail-run-to.html | SUTPHENS SLOOP WINS TOP HONORS; Scorpion Victor in Trysail Run to Block Island | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/humphrey-ahead-in-iowa.html | Humphrey Ahead in Iowa | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mccarthy-picks-up-state-delegates-party-committee-gives-him-5-12.html | M'CARTHY PICKS UP STATE DELEGATES; Party Committee Gives Him 5 1/2 Votes -- Negroes and Puerto Ricans Also Gain M'CARTHY PICKS UP STATE DELEGATES | True | By Thomas P. Ronanspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/aflcio-paper-calls-nixon-enemy-of-worker.html | A.F.L.-C.I.O. Paper Calls Nixon 'Enemy' of Worker | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/final-push-on-for-3-weeks.html | Final Push' on for 3 Weeks | True | By Lloyd Garrisonspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mrs-leonora-h-shelmire-wed.html | Mrs. Leonora H. Shelmire Wed | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/elliott-roosevelt-foresees-johnson-draft-at-convention.html | Elliott Roosevelt Foresees Johnson Draft at Convention | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-stockwell-becomes-bride-of-j-f-vargyas.html | Miss Stockwell Becomes Bride Of J. F. Vargyas | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/9-projects-here-to-be-modernized-tenants-will-be-given-voice-in.html | 9 PROJECTS HERE TO BE MODERNIZED; Tenants Will Be Given Voice in Spending of $14-Million | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/antisaigon-group-drafts-a-program.html | ANTI-SAIGON GROUP DRAFTS A PROGRAM | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/pentagon-closing-23-missile-bases-in-economy-move.html | Pentagon Closing 23 Missile Bases In Economy Move | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ceausescu-gives-lesson.html | Ceausescu Gives Lesson | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/politics-agnew-expects-to-meet-soon-with-top-negro-leaders-to-rebut.html | Politics: Agnew Expects to Meet Soon With Top Negro Leaders to Rebut Attacks; GOVERNOR CHARTS A MIDDLE COURSE Stand Will Embrace Both Civil Rights and Order | True | By Douglas E. Kneelandspecial to the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/arnold-r-jackson.html | ARNOLD R. JACKSON | True | .Speca.l to The New Yok 'lim | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/us-girl-9-is-balked-on-biafran-aid-mission.html | U.S. Girl, 9, Is Balked On Biafran Aid Mission | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/soviet-space-plans-called-duplication.html | SOVIET SPACE PLANS CALLED DUPLICATION | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/jersey-unemployment-rises.html | Jersey Unemployment Rises | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/housing-starts-in-upturn-after-two-slack-months-julys-adjusted-rate.html | Housing Starts in Upturn After Two Slack Months; July's Adjusted Rate Up 14% to 1.5-Million -Rise Comes Early | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/garment-industry-wins-delay-of-parking-rule.html | Garment Industry Wins Delay of Parking Rule | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/security-tight-in-colombia.html | Security Tight in Colombia | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ashe-defeats-gisbert-to-give-us-split-with-spain-after-santana.html | Ashe Defeats Gisbert to Give U.S. Split With Spain After Santana Scores; GRAEBNER BEATEN IN STRAIGHT SETS Santana's Service Strong -Ashe Victor, 6-2, 6-4, 6-2, as Cup Play Begins | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/back-to-normal-on-lirr.html | Back to Normal on L.I.R.R.? | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/german-output-off.html | German Output Off | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/thailand-plans-for-games.html | Thailand Plans for Games | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/dr-ira-reid-dies-a-sociologist-67-exchairman-at-haverford-also.html | DR, IRA REID DIES, A SOCIOLOGIST, 67; Ex-Chairman at Haverford Also Taught at N,Y,U, | True | ..%pemal LO The .New Yor 'mcs | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/brazil-students-demonstrate.html | Brazil Students Demonstrate | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/senior-officer-named-by-american-rockwell.html | Senior Officer Named By American Rockwell | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/200-in-sect-flee-california.html | 200 in Sect Flee California | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/tudor-castles-dont-faze-greenwich-residents-but-rumors-do.html | Tudor Castles Don't Faze Greenwich Residents, but Rumors Do | True | By Marylin Benderspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/sanford-backed-by-hoff.html | Sanford Backed by Hoff | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/traffic-jams-and-growing-pains-in-ethiopia-a-planner-is-trying-to.html | Traffic Jams and Growing Pains in Ethiopia; A Planner Is Trying to Cope With Rise in Automobiles | True | By Alfred Friendly Jr.special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/spanish-guineans-accept-constitution-leading-to-independence.html | Spanish Guineans Accept Constitution Leading to Independence | True | By Stephen D. Klaidmanspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/us-balance-of-payments-at-best-level-in-2-years-deficit-drops-to.html | U.S. Balance of Payments At Best Level in 2 Years; Deficit Drops to $150-Million in Quarter, but Fowler Warns Against Optimism and Says More Effort Is Needed U.S. Payments Deficit Improves | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mccarthy-unit-in-missouri-halts-delegate-challenge.html | McCarthy Unit in Missouri Halts Delegate Challenge | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/politics-mcgovern-hopes-democratic-platform-will-aid-humphrey-in.html | Politics: McGovern Hopes Democratic Platform Will Aid Humphrey in Shift on War; SENATOR MAY HELP ON A COMPROMISE Doubts Vice President Can Win on Johnson Policy | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/new-officer-is-elected-by-american-president.html | New Officer Is Elected By American President | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/court-orders-lirr-men-to-end-slowdown-in-shop-court-orders-carmen.html | Court Orders L.I.R.R. Men To End Slowdown in Shop; Court Orders Carmen to End L.I.R.R. Slowdown | True | By Damon Stetson | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/german-rightist-newspaper-wins-dismissal-of-charge.html | German Rightist Newspaper Wins Dismissal of Charge | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/lumber-output-fell-77-per-cent.html | LUMBER OUTPUT FELL 7.7 PER CENT | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/city-visitors-gift-goes-to-retiring-policeman.html | City Visitor's Gift Goes To Retiring Policeman | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/edison-home-to-be-closed.html | Edison Home to Be Closed | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/shanker-warns-of-school-strike-on-disputed-plan-says-tentative.html | SHANKER WARNS OF SCHOOL STRIKE ON DISPUTED PLAN; Says Tentative Program for Decentralization Affects Collective Bargaining HOPES FOR COMPROMISE Teachers' Leader Calls for Revision So Federation Can Give Support SHANKER WARNS OF SCHOOL STRIKE | True | By Leonard Buder | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/cardigan-bay-continues-1million-bid-tonight.html | Cardigan Bay Continues $1-Million Bid Tonight | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/fire-traded-across-jordan.html | Fire Traded Across Jordan | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/peter-gianakouras.html | PETER GIANAKOURAS | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-coakes-victor-in-jumping-stakes.html | MISS COAKES VICTOR IN JUMPING STAKES | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/widow-of-marcus-garvey-black-moses-revisits-harlem.html | Widow of Marcus Garvey, 'Black Moses,' Revisits Harlem | True | By C. Gerald Fraser | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/big-board-strong-in-light-trading-all-leading-indexes-close-at-days.html | BIG BOARD STRONG IN LIGHT TRADING; All Leading Indexes Close at Day's Highest Levels as 792 Issues Rise RATE CUT STIRS HOPE Gains in Industrial Output and Housing Starts Also Stimulate the Advance BIG BOARD STRONG IN LIGHT TRADING | True | By John J. Abele | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/execution-of-11-in-malysia-postponed-by-state-board.html | Execution of 11 in Malaysia Postponed by State Board | True | Dispatch of The Times, London | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/pilot-groups-aides-talk-with-algerians.html | PILOT GROUP'S AIDES TALK WITH ALGERIANS | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-launchings-on-coast.html | 2 Launchings on Coast | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/congestion-cuts-the-use-of-air-shuttle.html | Congestion Cuts the Use of Air Shuttle | True | By Martin Tolchin | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/handgun-imports-held-up-by-us-arms-unit-blocks-handgun-imports.html | Handgun Imports Held Up by U.S.; ARMS UNIT BLOCKS HANDGUN IMPORTS | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/janigro-performs-with-local-group.html | JANIGRO PERFORMS WITH LOCAL GROUP | True | RAYMOND ERICSON. | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/quiet-of-sabbath-soothes-jerusalemites-nerves-offices-close-transit.html | Quiet of Sabbath Soothes Jerusalemites' Nerves; Offices Close, Transit Stops and Workers Head East to Pursue Devotions | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/stars-beat-tornado-10.html | Stars Beat Tornado, 1-0 | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/colts-field-goal-sinks-redskins-michaels-late-score-gives-baltimore.html | COLTS FIELD GOAL SINKS REDSKINS; Michaels' Late Score Gives Baltimore 15-13 victory | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/other-czech-conditions.html | Other Czech Conditions | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/vanik-backs-mccarthy.html | Vanik Backs McCarthy | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/carlton-leewitham.html | CARLTON LEE-WITHAM | True | Special to The New Yor'T | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/central-national-bank-sets-richmond-holding-company.html | Central National Bank Sets Richmond Holding Company | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/court-orders-city-to-pay-s-t-grand-for-minor-jobs.html | Court Orders City to Pay S. T. Grand for Minor Jobs | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/reserves-action-spurs-bond-prices-rise-in-us-issues-reflects-cut-in.html | RESERVES ACTION SPURS BOND PRICES; Rise in U.S. Issues Reflects Cut in Discount Rate -- Corporates Also Climb NEW MOVES AWAITED Richmond Bank's Lending Charge Trimmed -- Cost of Dealer Credit Pared RESERVES ACTION SPURS BOND PRICES | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/newarks-moderate-message.html | Newark's Moderate Message | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mrs-olshin-has-child.html | Mrs. Olshin Has Child | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/imitation-scotch-destroyed.html | Imitation Scotch Destroyed | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/salazar-appoints-7-men-to-cabinet.html | SALAZAR APPOINTS 7 MEN TO CABINET | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-hold-first-place-in-us-chess-open.html | 2 HOLD FIRST PLACE IN U.S. CHESS OPEN | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/smoking-panel-asks-ban-on-ads-reaching-youths.html | Smoking Panel Asks Ban On Ads Reaching Youths | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ilvlia-farrow-wins-divorce-from-sinatra-in-mexico.html | ilVlia Farrow Wins Divorce From Sinatra in Mexico | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/olympic-candidates-to-compete-at-full-distances-in-test-today.html | Olympic Candidates to Compete At Full Distances in Test Today; High-Altitude Meet Expected to Produce Slower Times Than Those at Sea Level | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/commodity-index-rises-02-to-934.html | COMMODITY INDEX RISES 0.2, TO 93.4 | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/metered-water-doubled-in-cost-estimate-board-votes-rise-with-lone.html | METERED WATER DOUBLED IN COST; Estimate Board Votes Rise With Lone Dissenter | True | By Charles G. Bennett | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/frank-i-bareford.html | FRANK I. BAREFORD | True | Spesl 13o The ,ew Yok 'I.mes | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/abigail-mccarthy-on-campaign-trail.html | Abigail McCarthy on Campaign Trail | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/ray-asks-court-to-dismiss-king-case.html | Ray Asks Court to Dismiss King Case | True | By Martin Waldronspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/us-seeks-to-block-merger-of-2-banks.html | U.S. SEEKS TO BLOCK MERGER OF 2 BANKS | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/unruh-said-to-lean-toward-mcarthy.html | UNRUH SAID TO LEAN TOWARD M'CARTHY | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/jersey-enacts-law-to-help-multistate-concerns-on-tax.html | Jersey Enacts Law to Help Multi-State Concerns on Tax | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/paul-taylors-company-shows-how-works-can-be-changed.html | Paul Taylor's Company Shows How Works Can Be Changed | True | By Don McDonaghspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/edward-kennedy-back-from-greece.html | Edward Kennedy Back From Greece | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/indonesia-puts-out-welcome-mat-indonesia-puts-out-the-welcome-mat.html | Indonesia Puts Out Welcome Mat; Indonesia Puts Out the Welcome Mat | True | By Gerd Wilcke | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/robert-e-ebert-food-ghaii-head-for-driedhome-president-29-years-is.html | ROBERT E. EBERT, .... FOOD GHAii HEAD; .... for Dried-Home President 29 Years Is dead at 751 L | True | Special to New YorR Tmes | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/maryland-breaks-up-a-birdstuffing-ring.html | Maryland Breaks Up A Bird-Stuffing Ring | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/chrysler-in-a-safety-check-recalls-2078-dodge-trucks.html | Chrysler, in a Safety Check, Recalls 2,078 Dodge Trucks | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/valerie-clark-to-be-a-bride.html | Valerie Clark To Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/samuel-s-lewitt.html | SAMUEL S. LEWITT | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/swiss-warns-us-on-a-gold-freeze-swiss-warns-us-on-a-gold-freeze.html | Swiss Warns U.S. On a Gold Freeze; SWISS WARNS U.S. ON A GOLD FREEZE | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/president-is-appointed-by-scm-glidden-unit.html | President is Appointed By SCM Glidden Unit | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/bomb-explodes-in-athens.html | Bomb Explodes in Athens | True | Dispatch of The Times. London | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/two-biographies-of-the-beatles-rushed-to-stores-authorized-version.html | Two Biographies of the Beatles Rushed to Stores; Authorized Version From McGraw-Hill Challenged by Putnam 'Real Story' | True | By Harry Gilroy | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/rural-mailmen-name-head.html | Rural Mailmen Name Head | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/alternate-parking-due-for-queens-expansion.html | Alternate Parking Due For Queens Expansion | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/cuba-gets-crop-duster-back-after-flight-to-us-by-14.html | Cuba Gets Crop Duster Back After Flight to U.S. by 14 | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/160000-originals-shares-are-sold-by-stockholders.html | 160,000 Originals Shares Are Sold by Stockholders | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/best-of-all-victor-at-yonkers-all-5-horses-crack-2-minutes.html | Best Of All Victor at Yonkers; All 5 Horses Crack 2 Minutes | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/aide-to-oconnor-scores-raises-for-lindsays-aides.html | Aide to O'Connor Scores Raises for Lindsay's Aides | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/reporter-arrested-in-village-incident.html | REPORTER ARRESTED IN VILLAGE INCIDENT | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/auto-production-advances-in-week-output-is-up-16972-units-but.html | AUTO PRODUCTION ADVANCES IN WEEK; Output Is Up 16,972 Units but Trails 1967 Figure | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/bridal-held-for-susan-newman.html | Bridal Held for Susan Newman | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/inflation-failure-foils-australian-balloon-bid.html | Inflation Failure Foils Australian Balloon Bid | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-roberta-minx-deutsch-is-betrothed-to-melvin-boren.html | Miss Roberta Minx Deutsch Is Betrothed to Melvin Boren | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/books-of-the-times-passionate-reading.html | Books of The Times; Passionate Reading | True | By Charles Simmons | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/antiques-rare-gaudy-dutch-pottery-ware-from-england-worth-looking.html | Antiques: Rare Gaudy Dutch Pottery; Ware From England Worth Looking For Designs Follow Style of Oriental Patterns | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/philippine-claim-to-sabah.html | Philippine Claim to Sabah | True | PRIVADO G. JIMENEZ | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/rowt-ano-oavls-zo-to-harmonroupi.html | ROW, ANO OAVlS, ZO, tO HARMONrOUPI | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/alcan-speeds-debt-payment.html | Alcan Speeds Debt Payment | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/julie-heldman-wins-62-61-in-first-round-of-us-tennis.html | Julie Heldman Wins, 6-2, 6-1, In First Round of U.S. Tennis | True | By Parton Keesespecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/rocker-escape-test-halted.html | Rocker Escape Test Halted | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/solti-signs-pact-with-chicagoans-hungarian-named-musical-director.html | SOLTI SIGNS PACT WITH CHICAGOANS; Hungarian Named Musical Director for 1969-70 | True | By Donal Henahan | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miss-fuller-wins-2-hunter-events-she-scores-victories-at-the.html | MISS FULLER WINS 2 HUNTER EVENTS; She Scores Victories at the Monmouth Horse Show | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/m-m-marberry-a-biographer-631-former-newsman-also-a-magazine-writer.html | M. M. MARBERRY, A BIOGRAPHER, 631; Former Newsman, Also a Magazine Writer, Dies | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/north-cautioned-by-south-korean-premier-asserts-sabotage-will-bring.html | NORTH CAUTIONED BY SOUTH KOREAN; Premier Asserts Sabotage Will Bring Retaliation | True | By William Beecherspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/jersey-rivers.html | Jersey Rivers | True | EDWARD C. BABCOCK | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/forward-pass-heads-field-in-travers-at-saratoga-today-11-listed-to.html | Forward Pass Heads Field in Travers at Saratoga Today; 11 LISTED TO GO IN $85,850 RACE Out of the Way, Captain's Gig Are Other Favored Starters in Stakes | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/leroi-jones-decries-election-in-newark.html | LEROI JONES DECRIES ELECTION IN NEWARK | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/cia-refuses-to-comment.html | C.I.A. Refuses to Comment | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/muskie-may-free-delegates.html | Muskie May Free Delegates | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/trudeau-visiting-spain.html | Trudeau Visiting Spain | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-favorite-sons-free-delegates-for-first-ballot-moves-by-young-in.html | 2 FAVORITE SONS FREE DELEGATES FOR FIRST BALLOT; Moves by Young in Ohio and Bayh in Indiana Believed to Be Aiding Humphrey 2 FAVORITE SONS FREE DELEGATES | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/amex-prices-rise-in-active-trading-index-up-20-cents-at-close.html | AMEX PRICES RISE IN ACTIVE TRADING; Index Up 20 Cents at Close -- Volume Turns Down | True | By William M. Freeman | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/joint-company-set-up-in-canada-bethlehem-and-rio-tinto-form-holding.html | JOINT COMPANY SET UP IN CANADA; Bethlehem and Rio Tinto Form Holding Concern | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/two-killed-in-clash-on-bahamian-ship-deporting-haitians.html | Two Killed in Clash On Bahamian Ship Deporting Haitians | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/democrats-bar-floor-parades-to-speed-convention-business-democrats.html | Democrats Bar Floor Parades To Speed Convention Business; DEMOCRATS BAR FLOOR PARADES | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/warhols-assailant-ruled-incompetent.html | WARHOL'S ASSAILANT RULED INCOMPETENT | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/gov-curtis-of-maine-gives-his-support-to-humphrey.html | Gov. Curtis of Maine Gives His Support to Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/campbell-cancels-tomato-seed-work.html | CAMPBELL CANCELS TOMATO SEED WORK | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/the-theater-john-osbornes-hotel-in-amsterdam-paul-scofield-appears.html | The Theater: John Osborne's Hotel in Amsterdam; Paul Scofield Appears in London Production Play Deals With Film Tycoon's Entourage | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/costa-rican-crater-active.html | Costa Rican Crater Active | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/cincinnati-section-erupts-in-gunfire.html | CINCINNATI SECTION ERUPTS IN GUNFIRE | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/court-enters-injunction-against-mastercraft-corp.html | Court Enters Injunction Against Mastercraft Corp. | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/maddox-to-declare-candidacy-today.html | MADDOX TO DECLARE CANDIDACY TODAY | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mrs-carner-wins-golf-semifinal-upsets-catherine-lacoste-mrs-welts.html | MRS. CARNER WINS GOLF SEMI-FINAL; Upsets Catherine Lacoste - Mrs. Welts Advances | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mobutu-drops-2-ministers.html | Mobutu Drops 2 Ministers | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/lydia-osborne-is-bride.html | Lydia Osborne Is Bride | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/open-housing-vote-barred-in-detroit.html | OPEN HOUSING VOTE BARRED IN DETROIT | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/factoring-unit-formed.html | Factoring Unit Formed | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/2-men-found-slain-believed-victims-of-narcotics-ring.html | 2 Men Found Slain; Believed Victims Of Narcotics Ring | True | Special to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/morton-hits-peak-in-years-profit-earnings-rise-96-per-cent-on.html | MORTON HITS PEAK IN YEAR'S PROFIT; Earnings Rise 9.6 Per Cent at Diversified Concern | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/sgt-moody-ret-is-major-on-links.html | Sgt. Moody (ret.) Is Major on Links | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/commuters-try-soviet-hydrofoil-promoters-hope-to-set-up-regular.html | COMMUTERS TRY SOVIET HYDROFOIL; Promoters Hope to Set Up Regular Service Here | True | By Farnsworth Fowle | 1996-06-17 | RE0000726421 | B00000446788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/wallace-is-put-on-ballot-by-illinois-electoral-unit.html | Wallace Is Put on Ballot By Illinois Electoral Unit | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/growth-in-japan-is-called-steady-tokyo-exchange-chairman-is.html | GROWTH IN JAPAN IS CALLED 'STEADY'; Tokyo Exchange Chairman Is Confident on Future | True | By Emerson Chapinspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/selfcreated-menace.html | Self-Created Menace | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/for-effective-atomic-control.html | For Effective Atomic Control | True | PHELPS PHELPS | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/hartford-courant-elects.html | Hartford Courant Elects | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/inquiry-is-urged-on-pba-charges-james-buckley-says-bar-group-could.html | INQUIRY IS URGED ON P.B.A. CHARGES; James Buckley Says Bar Group Could Investigate | True | By David Burnham | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/miami-garbage-men-back.html | Miami Garbage Men Back | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/japanese-carp-help-mexico.html | Japanese Carp Help Mexico | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/catholic-courage.html | Catholic Courage | True | PATRICK S. MCGARRY F.S.C. | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/topics-a-lost-angeleno-looks-homeward.html | Topics: A Lost Angeleno Looks Homeward | True | By David Karp | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/armco-revises-accounting-showing-higher-earnings.html | Armco Revises Accounting, Showing Higher Earnings | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/gypsum-president-named.html | Gypsum President Named | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mississippi-beach-public.html | Mississippi Beach Public | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/humphreymccarthy-debate.html | Humphrey-McCarthy Debate | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/david-pechter-68-t-of-baking-company.html | DAVID PECHTER, 68, t OF BAKING COMPANYI | True | i ' i Sp0Ll KO The .Newt Yor T.mr | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/tsai-contract-approval-followed-by-cna-merger.html | Tsai Contract Approval Followed by CNA Merger | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/supersonic-soviet-airliner-reported-ready-for-flight.html | Supersonic Soviet Airliner Reported Ready for Flight | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/housing-is-voted-in-columbia-area-youths-protest-as-board-of.html | HOUSING IS VOTED IN COLUMBIA AREA; Youths Protest as Board of Estimate Approves Start of $25-Million Project Apartment Project in Columbia Area Is Approved | True | By Seth S. King | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/dr-benjamindinerman.html | DR. BENJAMINDINERMAN] | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/star-of-the-gop-campaign-coaches-his-standins-nixon-coaches-his.html | Star of the G.O.P. Campaign Coaches His Stand-Ins; Nixon Coaches His Stand-Ins; Reagan Pledges Campaign Aid | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/broker-held-responsible-in-misrepresentation-case.html | Broker Held Responsible In Misrepresentation Case | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mlain-of-tigers-gains-25th-40-triumph-over-red-sox-is-his-17th.html | MLAIN OF TIGERS GAINS HIS 25TH, 4-0; Triumph Over Red Sox Is His 17th on the Road | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/bullet-five-signs-ellis.html | Bullet Five Signs Ellis | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/from-banker-to-envoy.html | From Banker to Envoy | True | Charles Robert MooreSpecial to The New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/humphrey-takes-a-trip-to-pin-down-delegates.html | Humphrey Takes a Trip to Pin Down Delegates | True | By Ruy Reedspecial To the New York Times | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-17 | 1968-08-17 | https://www.nytimes.com/1968/08/17/archives/mcgovern-terms-it-illegal-for-cbs-to-exclude-him.html | McGovern Terms It Illegal For C.B.S. to Exclude Him | True | | 1996-06-17 | RE0000726421 | B00000446788 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/-people-sniffer-follows-scent-of-enemy-from-copter-in-delta.html | 'People Sniffer' Follows Scent Of Enemy From Copter in Delta | True | By Gene Roberts | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mccarthy-unconcerned.html | McCarthy Unconcerned | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/interest-cut-marks-an-economic-path-cut-by-reserve-board-lifts-some.html | Interest Cut Marks An Economic Path; Cut by Reserve Board Lifts Some Economic Fog | True | By H. Erich Heinemann | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/banned-a-nonconformist-staging-of-three-sisters.html | Banned: A Nonconformist Staging of 'Three Sisters' | True | By Henry Popkin | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/state-u-plans-70million-branch-in-purchase.html | State U. Plans $70-Million Branch in Purchase | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eurobond-is-losing-its-appeal-loss-of-appeal-is-shown-by-the.html | Eurobond Is Losing Its Appeal; Loss of Appeal Is Shown By the Eurobond Market | True | By J0hn H. Allan | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/its-not-the-big-time-but-its-football.html | It's Not the Big Time, but It's Football | True | By Sam Goldaper | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/queen-of-the-iceni.html | Queen Of the Iceni | True | B. J. D. SCOTT | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/man-trying-on-rings-with-fiancee-is-shot.html | Man Trying On Rings With Fiancee Is Shot | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/black-is-the-color-of-diahanns-julia-diahann-carroll.html | Black Is the Color of Diahann's 'Julia'; Diahann Carroll | True | By Judy Stone | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/high-soviet-military-leaders-attend-maneuvers-in-poland.html | High Soviet Military Leaders Attend Maneuvers in Poland | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/former-yale-heavyweight-wild-about-a-bulldog-named-harry.html | Former Yale Heavyweight Wild About a Bulldog Named Harry | True | By Walter R. Fletcher | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/drysdale-leader-at-newport-net-south-africans-288-points-set-pace.html | DRYSDALE LEADER AT NEWPORT NET; South African's 288 Points Set Pace in Pro Tourney | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/exploring-the-far-west-in-a-rented-truckmounted-camper.html | Exploring the Far West in a Rented Truck-Mounted Camper | True | By Jack Goodman | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/executive-is-elected-in-st-paul.html | Executive Is Elected In St. Paul | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/about-unfriendly-jfk-taxi-drivers-piers.html | About Unfriendly J.F.K., Taxi Drivers, Piers | True | EDWIN LEVI | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/negroes-in-cores-of-cities-decline-2-agencies-report-drop-in-number.html | NEGROES IN CORES OF CITIES DECLINE; 2 Agencies Report Drop in Number in Last 2 Years | True | By B. Drummond Ayres Jr. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/liner-to-leave-wednesday-with-exchange-students.html | Liner to Leave Wednesday With Exchange Students | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/david-hinkle-fiance-of-patricia-l-mills.html | David Hinkle Fiance Of Patricia L. Mills | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/try-to-get-a-cab.html | TRY TO GET A CAB | True | ALVIN M. PINLES | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | SUE HEIMANN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/subsidy-curb-put-on-severance-pay.html | Subsidy Curb Put on Severance Pay | True | By Edward A. Morrow | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pity-the-poor-foreigner.html | PITY THE POOR FOREIGNER | True | ELEANOR TOMIC | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/gas-producers-to-raise-outlays.html | Gas Producers To Raise Outlays | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-other-newport-on-oregons-wild-pacific-shore.html | The Other Newport -- On Oregon's Wild Pacific Shore | True | By Ed Christopherson | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/anne-kirk-willard-is-married-to-dwight-malcolm-thompson.html | Anne Kirk Willard Is Married To Dwight Malcolm Thompson | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/41-years-in-track.html | 41 Years in Track | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-for-miss-jean-d-dreher.html | Nuptials for Miss Jean D. Dreher | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/electrical-shock-is-used-to-combat-irregular-heartbeat.html | Electrical Shock Is Used to Combat Irregular Heartbeat | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/youth-18-unhurt-in-a-4story-fall.html | YOUTH, 18, UNHURT IN A 4-STORY FALL | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hot-line-for-disadvantaged.html | Hot Line' For Disadvantaged | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-authors-story-the-authors-story.html | The Author's Story; The Author's Story | True | By Tom Wolfe | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/excerpts-from-school-plan.html | Excerpts From School Plan | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/students-weighing-increased-political-action-association-opens.html | Students Weighing Increased Political Action; Association Opens Congress at Kansas State -- Reform in Education Also a Goal | True | By Anthony Ripley | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/plot-in-argentina-laid-to-guevara-unsuccessful-1964-revolt.html | PLOT IN ARGENTINA LAID TO GUEVARA; Unsuccessful 1964 Revolt Documented in Book | True | By Henry Raymont | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-haven-morgan-vassar-68-wed.html | Miss Haven Morgan, Vassar '68, Wed | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/humphrey-looks-up-and-beyond.html | Humphrey Looks Up -- And Beyond | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/shelley-carpenter-wed-in-nantucket.html | Shelley Carpenter Wed in Nantucket | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/grant-to-urban-coalition.html | Grant to Urban Coalition | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kathleen-gibbs-johnson-bride-of-hsiakwang-wu-a-professor.html | Kathleen Gibbs Johnson Bride Of Hsia-Kwang Wu, a Professor | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/aquinas-as-guide.html | Aquinas as Guide | True | JOHN HERMAN RANDALL, Jr. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/from-the-sports-editors-mailbox.html | From the Sports Editor's Mailbox | True | BRUCE MARKGRAF. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/scott-stockton-gain-in-us-tennis-perry-and-burwash-lose-miss.html | SCOTT, STOCKTON GAIN IN U.S. TENNIS; Perry and Burwash Lose - Miss Gonnerman's Pair Is Victor in Doubles | True | By Parton Keese | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eleanor-a-mylod-becomes-a-bride.html | Eleanor A. Mylod Becomes a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/reds-down-cubs-40.html | Reds Down Cubs, 4-0 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hudson-prosecutor-seeks-to-question-konigsberg-on-article-linking.html | Hudson Prosecutor Seeks to Question Konigsberg on Article Linking Gallagher to Mafia | True | By Sidney E. Zion | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/allison-is-victor-in-100mile-race-drives-mustang-to-twolap-triumph.html | ALLISON IS VICTOR IN 100-MILE RACE; Drives Mustang to Two-Lap Triumph at Weaverville | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-durland-becomes-bride.html | Miss Durland Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ludham-scores-in-arlington-race-irishbred-filly-is-6length-victor.html | LUDHAM SCORES IN ARLINGTON RACE; Irish-Bred Filly Is 6-Length Victor in $54,200 Matron | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/no-cabs-to-brooklyn.html | NO CABS TO BROOKLYN | True | OLIVER LEEDS | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-tension-in-prague.html | New Tension in Prague | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/toy-soldier-wins-jumper-laurels-lady-posts-concord-takes-stake-at.html | TOY SOLDIER WINS JUMPER LAURELS; Lady Post's Concord Takes Stake at Oceanport | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/red-cross-is-adamant-on-getting-aid-to-biafrans.html | Red Cross Is Adamant on Getting Aid to Biafrans | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/soviet-automates-ships-helmsman-experiments-with-electrical.html | SOVIET AUTOMATES SHIP'S HELMSMAN; Experiments With Electrical Steering Mechanism | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mcmahon-culligan.html | McMahon -- Culligan | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/f111-crashes-are-laid-to-bit-of-metal.html | F-111 Crashes Are Laid to Bit of Metal | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-wonderful-train.html | A WONDERFUL TRAIN | True | C. S. MANN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/priests-urge-talk-on-birthcurb-ban.html | PRIESTS URGE TALK ON BIRTH-CURB BAN | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/are-the-poor-always-with-us.html | Are the Poor Always With Us? | True | By Leon H. Keyserling | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-held-for-barbara-phillips.html | Nuptials Held for Barbara Phillips | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bonn-set-to-meet-east-on-trade-tie-economics-minister-accepts-offer.html | BONN SET TO MEET EAST ON TRADE TIE; Economics Minister Accepts Offer by Ulbricht | True | By David Binder | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jill-pernick-is-married.html | Jill Pernick Is Married | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/marykelly-busch-is-married-to-rodney-smith-a-student.html | Mary-Kelly Busch Is Married To Rodney Smith, a Student | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-persis-goodnow-is-wed-to-charles-forrest-hamilton.html | Miss Persis Goodnow Is Wed To Charles Forrest Hamilton | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/big-government-is-feared-in-poll-gallup-finds-big-labor-2d-and-big.html | BIG GOVERNMENT' IS FEARED IN POLL; Gallup Finds 'Big Labor' 2d and 'Big Business' 3d | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/maddox-seeks-nomination-as-voice-of-conservatives-maddox-enters.html | Maddox Seeks Nomination As Voice of Conservatives; MADDOX ENTERS NOMINATION RACE | True | By Walter Rugaber | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/westchester-volunteers-pay-their-way-in-to-keep-show-on-course.html | Westchester Volunteers Pay Their Way In to Keep Show on Course | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/campbell-union-finds-wiretap-as-strike-grows-in-bitterness.html | Campbell Union Finds Wiretap As Strike Grows in Bitterness | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pills-are-in-demand.html | Pills Are in Demand | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/family-fares-seen-easing-atlantic-traffic-imbalance.html | Family Fares Seen Easing Atlantic Traffic Imbalance | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/allweather-coats-for-fall-buoying-retail-store-sales.html | All-Weather Coats for Fall Buoying Retail Store Sales | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-brooklyn-block-celebrates-its-brighter-outlook-on-life.html | A Brooklyn Block Celebrates Its Brighter Outlook on Life | True | By C. Gerald Fraser | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/dubceks-friends-and-foes.html | Dubcek's Friends and Foes | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kennedy-rests-after-trip.html | Kennedy Rests After Trip | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-new-array-of-grasses-a-new-grass-array.html | A New Array of Grasses; A New Grass Array | True | By C. Reed Funk | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/give-me-those-oldtime-singers.html | Give Me Those Oldtime Singers | True | By Robert T. Jones | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/crisis-in-scholastic-exchange.html | Crisis in Scholastic Exchange | True | L. B. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sculptors-chip-away-at-vermont-en-masse.html | Sculptors Chip Away At Vermont En Masse | True | By Marilyn Stout | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/william-flannery-lawyer-specialized-in-copyrights.html | William Flannery, Lawyer, Specialized in Copyrights | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/maureen-nolan-wed.html | Maureen Nolan Wed | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-stevens-greeff-married-to-a-duke-wed-in-suburbs-to-diego-de.html | Miss Stevens Greeff Married to a Duke; Wed in Suburbs to Diego de Vargas Machuca of Milan | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mrs-streit-triumphs.html | Mrs. Streit Triumphs | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/zonki.html | ZONKI | True | ANDREW C. RANKIN. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/schools-are-urged-to-aid-fight-on-vd.html | SCHOOLS ARE URGED TO AID FIGHT ON VD | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/publishers-to-run-education-project.html | PUBLISHERS TO RUN EDUCATION PROJECT | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jets-beat-patriots-256-namath-again-on-bench.html | Jets Beat Patriots, 25-6; Namath Again on Bench | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/senator-proposes-plank-urging-4way-talks-to-form-new-regime-mccarthy.html | Senator Proposes Plank Urging 4-Way Talks to Form New Regime; MCCARTHY OFFERS A VIETNAM PLANK | True | By E. W. Kenworthy | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/izetta-jewel-smith-wed-to-richard-jay-nesbitt.html | Izetta Jewel Smith Wed To Richard Jay Nesbitt | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/man-shot-by-policeman-in-exchange-of-gunfire.html | Man Shot By Policeman In Exchange of Gunfire | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sam-curtis-dies-city-councilman-brooklyn-democrat-served-on-party.html | SAM CURTIS DIES; CITY COUNCILMAN; Brooklyn Democrat Served on Party Committee | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/q-a.html | Q & A | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/communism-has-to-democratize-or-perish-democratize-or-perish.html | Communism Has To Democratize Or Perish; Democratize or perish | True | By Robert Conquest | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/christianmoslem-battle-kills-26-in-the-philippines.html | Christian-Moslem Battle Kills 26 in the Philippines | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-office-and-its-holders.html | The Office and Its Holders | True | By Henry F. Graff | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tropic-song-and-holly-sand-take-divisions-of-pacing-series-at.html | Tropic Song and Holly Sand Take Divisions of Pacing Series at Yonkers; 31,571 FANS SEE SEMI-FINAL RACES | True | By Louis Effrat | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-same-day-heeeeeewack-the-same-day-heeeeeewack.html | The SAME Day: heeeeeewack!!!; The Same Day : heeeeeewack | True | By C. D. B. Bryan | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/gabrielle-jeffers-bride.html | Gabrielle Jeffers Bride | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/when-you-dream-dream-big.dance.html | When You Dream, Dream Big; Dance | True | By Joan Barthel | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-test-of-mccarthy-plank-on-vietnam.html | The Test of McCarthy Plank on Vietnam | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kerr-is-first-in-trials-for-olympic-pentathlon.html | Kerr Is First in Trials For Olympic Pentathlon | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/csonka-scores-2-touchdowns-as-dolphins-rally-to-conquer-eagles-237.html | Csonka Scores 2 Touchdowns as Dolphins Rally to Conquer Eagles, 23-7; GRIESE'S PASSING SPARKS COMEBACK | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/louis-j-schwartz.html | LOUIS J. SCHWARTZ | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ellen-nesheim-bride-of-john-clark-hubbard.html | Ellen Nesheim Bride Of John Clark Hubbard | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bugging-of-mafia-is-complex-one-device-led-to-70-arrests.html | Bugging of Mafia Is Complex; One Device Led to 70 Arrests | True | By Charles Grutzner | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/stokes-10-years-after-mishap-still-fights-rehabilitation-battle.html | Stokes, 10 Years After Mishap, Still Fights Rehabilitation Battle | True | By Frank Litsky | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bridge-making-dummys-one-entry-into-two.html | Bridge; Making dummy's one entry into two | True | By Alan Truscott | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-way-the-mounties-always-got-their-man.html | The Way the Mounties Always Got Their Man | True | By Edward Cowan | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bolivian-says-cia-forced-him-to-serve-passer-of-guevara-diary-back.html | Bolivian Says C.I.A. Forced Him to Serve; Passer of Guevara Diary, Back in Bolivia, Says He Was Forced to Aid C.I.A. | True | By Malcolm W. Browne | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-cure-or-a-symptom-sunday-racing-proves-success-in-canada-but-tax.html | A Cure or a Symptom?; Sunday Racing Proves Success in Canada, But Tax Bite Clouds Issue in Vermont | True | By Steve Cady | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eisenhower-stays-in-critical-state-consciousness-lost-twice-as.html | EISENHOWER STAYS IN CRITICAL STATE; Consciousness Lost Twice as Heart Beats Irregularly -- Some Stability Regained | True | By Felix Belair Jr. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/striders-were-fourth.html | Striders Were Fourth | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fossil-skeleton-proves-rare-find.html | FOSSIL SKELETON PROVES RARE FIND | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/rego-rallies-to-triumph-in-philadelphia-turf-handicap-at-atlantic.html | Rego Rallies to Triumph in Philadelphia Turf Handicap at Atlantic City; 20-1 SHOT GAINS VICTORY BY NECK | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/villas-symbolize-change-in-yugoslavias-policy-20000-new-ones-on.html | Villas Symbolize Change in Yugoslavia's Policy; 20,000 New Ones on Coast of Adriatic Reflect Turn to the Profit Motive | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/john-dewey-honored.html | John Dewey Honored | True | By David Lidman | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/degaulle-the-key-.html | DeGaulle the Key -- | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/of-muck-and-mire.html | Of Muck and Mire | True | By Richard Rhodes | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jane-gray-married-to-george-baughan.html | Jane Gray Married To George Baughan | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/american-press-institute-plans-15-seminars-in-year.html | American Press Institute Plans 15 Seminars in Year | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/2-bowlers-roll-300-games-during-waukegan-tourney.html | 2 Bowlers Roll 300 Games During Waukegan Tourney | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/upper-voltans-visit-ghana.html | Upper Voltans Visit Ghana | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ruth-breuer-to-marry.html | Ruth Breuer to Marry | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-alicia-stillman-is-betrothed.html | Miss Alicia Stillman Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/down-island-up-island-down-island.html | Down Island, Up Island; Down Island | True | By Lewis Nichols | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | M. GERARDI. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kennedy-flights-in-peak-hours-face-25-cut-under-us-plan-kennedy.html | Kennedy Flights in Peak Hours Face 25% Cut Under U.S. Plan; Kennedy Flights in Peak Hours Face 25% Cut Under U.S. Plan | True | By Richard D. Lyons | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-diane-margaret-carey-bride-of-myles-c-cunningham.html | Miss Diane Margaret Carey Bride of Myles C. Cunningham | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bridal-for-betty-wood.html | Bridal for Betty Wood | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/leslie-pasch-bride-on-li.html | Leslie Pasch Bride on L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ulbricht-against-the-future.html | Ulbricht Against the Future | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/may-turn-to-world-bank.html | May Turn to World Bank | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fall-bridal-planned-for-ebba-von-koch.html | Fall Bridal Planned For Ebba von koch | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sports-news.html | Sports News | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/altitude-bothers-negro-athletes-runners-suffer-from-anemia-at.html | ALTITUDE BOTHERS NEGRO ATHLETES; Runners Suffer From Anemia at Olympic Training Camp | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/growthmen-on-growth-in-growth.html | Growthmen On Growth; In Growth | True | By Robert Lekachman | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/leninism-da-dubcekism-nyet.html | Leninism Da, Dubcekism Nyet | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/students-stay-out-of-hollywood.html | Students: Stay Out of Hollywood | True | By A. D. Murphy, | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/middle-east-the-pressures-on-nasser.html | Middle East; The Pressures on Nasser | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sally-best-is-bride-of-senior-at-cornell.html | Sally Best Is Bride Of Senior at Cornell | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/oil-man-leading-the-most-gungho-outfit.html | Oil Man Leading 'the Most Gung-Ho' Outfit | True | By William D. Smith | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/manhattan-eleven-slates-7-contests.html | MANHATTAN ELEVEN SLATES 7 CONTESTS | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/alienating-the-negro-vote.html | Alienating the Negro Vote | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bay-area-transit-is-facing-delays-funding-by-legislature-key-to.html | BAY AREA TRANSIT IS FACING DELAYS; Funding by Legislature Key to Future of System | True | By Lawrence E. Davies | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JON KATZ, | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/and-an-irishman.html | And an Irishman | True | By John Montague | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/orienteering.html | Orienteering | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lawrence-forman.html | LAWRENCE FORMAN | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jersey-girl-9-in-rome-seeks-papal-aid-for-biafra.html | Jersey Girl, 9, in Rome, Seeks Papal Aid for Biafra | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/how-a-job-shook-prices-in-2-stocks.html | How a Job Shook Prices In 2 Stocks | True | By John J. Abele | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-different-kind-of-student-rebellion.html | A Different Kind of 'Student Rebellion' | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | JOHN NUVEEN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kathryn-oelman-married-in-ohio-four-attend-her.html | Kathryn Oelman Married in Ohio; Four Attend Her | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/political-pollution-the-myths-about-the-candidates.html | Political Pollution: The Myths About the Candidates | True | By James Reston | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-in-teaneck-for-dorothy-marton.html | Nuptials in Teaneck For Dorothy Marton | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/us-bombing-raids-reach-100000-mark.html | U.S. BOMBING RAIDS REACH 100,000 MARK | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/airport-buses.html | AIRPORT BUSES | True | JOSEPH MCMAHON | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hostility-to-white-policemen-increases-in-watts.html | Hostility to White Policemen Increases in Watts | True | By Earl Caldwell | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/40-youths-scrub-chinatown-area-chinese-youngsters-cover-15-blocks.html | 40 YOUTHS SCRUB CHINATOWN AREA; Chinese Youngsters Cover 15 Blocks in 4 Hours | True | By Alfred E. Clark | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/johnson-in-the-shadows.html | Johnson in the Shadows | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/murphy-cards-68-for-201-and-leads-golf-classic-margin-is-3-shots.html | MURPHY CARDS 68 FOR 201 AND LEADS GOLF CLASSIC; MARGIN IS 3 SHOTS | True | By Lincoln A. Werden | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/odwyer-asks-new-conscientious-objector-rules.html | O'Dwyer Asks New Conscientious Objector Rules | True | By Agis Salpukas | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/review-3-no-title.html | Review 3 -- No Title | True | NONA BALAKIAN. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lindsay-accused-of-lag-in-housing-oconnor-charges-failure-nathan.html | LINDSAY ACCUSED OF LAG IN HOUSING; O'Connor Charges Failure -- Nathan Cites Growth | True | By Seth S. King | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sas-to-train-woman-pilot.html | S.A.S. to Train Woman Pilot | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/paul-fino-jr-to-wed-miss-kathleen-reid.html | Paul Fino Jr. to Wed Miss Kathleen Reid | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/heart-transplants-called-potential-major-industry.html | Heart Transplants Called Potential Major Industry | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/welcomemat-parkway.html | WELCOME-MAT PARKWAY | True | JOEL M. CHUSID | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/stewart-victor-in-british-race-scottish-driver-triumphs-in-110mile.html | STEWART VICTOR IN BRITISH RACE; Scottish Driver Triumphs in 110-Mile Cup Event | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-kusner-is-third-at-british-horse-show.html | Miss Kusner Is Third At British Horse Show | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/javits-asks-nixon-for-aid-on-fortas.html | Javits Asks Nixon for Aid on Fortas | True | By Irving Spiegel | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-walking-tour-in-england-from-salisbury-to-wilton-house.html | A Walking Tour in England From Salisbury to Wilton House | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/review-2-no-title.html | Review 2 -- No Title | True | JEAN GARDNER. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/opera-goes-occult-at-tanglewood-opera-goes-occult.html | Opera Goes 'Occult' at Tanglewood; Opera Goes 'Occult' | True | By Raymond Ericson | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-naked-truth.html | THE NAKED TRUTH | True | ROBERT E. SARGENT | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/harbor-boy-9-captures-finger-lakes-feature-dash.html | Harbor Boy, $9, Captures Finger Lakes Feature Dash | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/dr-loisjorg-lugger-marries-miss-robbins.html | Dr. Lois-Jorg Lugger Marries Miss Robbins | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/meredith-is-setting-the-stage-for-2d-run-of-pomona-show.html | Meredith Is Setting the Stage For 2d Run of Pomona Show | True | By Ed Corrigan | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bogota-widening-drive-on-births-family-planning-program-to-continue.html | BOGOTA WIDENING DRIVE ON BIRTHS; Family Planning Program to Continue After Papal Visit | True | By Juan de Onis | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ibo-genocide.html | Ibo Genocide | True | ROBERT CAMPBELL ROWE | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/londons-new-york-look.html | London's New York Look | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/aspen-hippies-sue-demanding-police-halt-harassment.html | Aspen Hippies Sue, Demanding Police Halt 'Harassment' | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/only-the-deer-watch-canoeists-who-explore-adirondack-wilds.html | Only the Deer Watch Canoeists Who Explore Adirondack Wilds | True | By I. Herbert Gordon | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/goldberg-finding-private-life-busy-writing-teaching-and-law-more.html | GOLDBERG FINDING PRIVATE LIFE BUSY; Writing, Teaching and Law More Than Fill His Time | True | By Alden Whitman | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kennedy-airport-faces-traffic-of-the-60s-with-a-40s-design.html | Kennedy Airport Faces Traffic of the 60's With a 40's Design | True | By David Bird | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-for-patricia-r-lansburgh.html | Nuptials for Patricia R. Lansburgh | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/in-the-nation-standing-pat-in-paris.html | In the Nation; Standing Pat in Paris | True | By Tom Wicker | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-holiday-law-will-put-blue-mondays-to-rout-in-71.html | New Holiday Law Will Put Blue Mondays to Rout in '71 | True | By James C. Gross | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/w-german-boxers-defeat-aau-team.html | W. GERMAN BOXERS DEFEAT A.A.U. TEAM | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-fund-for-excellence.html | A Fund for Excellence? | True | JOHN L. WASHBURN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/detroit-schools-advance-negroes-31-of-259-will-have-black.html | DETROIT SCHOOLS ADVANCE NEGROES, 31 of 259 Will Have Black Principals Next Fall | True | By Jerry M. Flint | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/edward-pollitz-68-textile-executive.html | EDWARD POLLITZ, 68, TEXTILE EXECUTIVE | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/paris-excavations.html | PARIS EXCAVATIONS | True | JEROME O'NEILL | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-nova-scotianewfoundland-ferry.html | New Nova Scotia-Newfoundland Ferry | True | By Thomas H. Knepp | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-big-year-for-hurricanes.html | A Big Year for Hurricanes | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/on-humphreys-team-harrisinahurry-on-humphreys-team-harrisinahurry.html | On Humphrey's Team, Harris-in-a-Hurry; On Humphrey's team, Harris-in-a-hurry | True | By David Wise | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nyac-canoeists-upset-canadians-bragg-and-haris-first-in-doubles.html | N.Y.A.C. Canoeists Upset Canadians; BRAGG AND HARIS FIRST IN DOUBLES | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-emergency-powers.html | New Emergency Powers | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/red-cross-fills-post.html | Red Cross Fills Post | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/thant-declines-to-confer.html | Thant Declines to Confer | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editors-are-briefed.html | Editors Are Briefed | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/braves-beat-cardinals-32-on-millans-first-homer-of-season-in-eighth.html | Braves Beat Cardinals, 3-2, on Millan's First Homer of Season in Eighth; JARVIS TRIUMPHS WITH SIX-HITTER | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hussein-to-have-surgery.html | Hussein to Have Surgery | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mist-and-dandy-win-in-sea-cliff-sailing.html | MIST AND DANDY WIN IN SEA CLIFF SAILING | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/page-douglas.html | Page -Douglas | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sixth-week-opens-for-newton-trial-murder-defendant-to-testify-in.html | SIXTH WEEK OPENS FOR NEWTON TRIAL; Murder Defendant to Testify in Black Panther Case | True | By Wallace Turner | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/susan-m-dole-becomes-bride.html | Susan M. Dole Becomes Bride | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jones-heads-aba-group.html | Jones Heads A.B.A. Group | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/law-is-curfew-being-abused.html | Law; Is Curfew Being Abused? | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lynne-vernon-becomes-bride.html | Lynne Vernon Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/disorder-persists-in-st-petersburg-part-of-negro-area-sealed-off-2d.html | DISORDER PERSISTS IN ST. PETERSBURG; Part of Negro Area Sealed Off 2d Night in a Row | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/other-candidates-discount-maddox-humphrey-men-hope-to-end-talk-of.html | OTHER CANDIDATES DISCOUNT MADDOX; Humphrey Men Hope to End Talk of Tie to Georgian | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/school-for-the-disturbed-becomes-learning-clinic.html | School for the Disturbed Becomes Learning Clinic | True | By James F. Lynch | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ports-in-columbia-cut-waiting-time-376million-program-will-increase.html | PORTS IN COLUMBIA CUT WAITING TIME; $37.6-Million Program Will Increase Dock Space | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/spent-21-years-as-senator.html | Spent 21 Years as Senator | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/patricia-strandburg-wed.html | Patricia Strandburg Wed | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/show-of-antique-cars-to-be-held-at-c-w-post-college.html | Show of Antique Cars to Be Held at C. W. Post College | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jaycee-track-won-by-michigan-team.html | JAYCEE TRACK WON BY MICHIGAN TEAM | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/trooper-kidnapped-and-his-car-used-to-hold-up-a-bank.html | Trooper Kidnapped And His Car Used To Hold Up a Bank | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/playboy-club-planning-resort-hotel-in-jersey.html | Playboy Club Planning Resort Hotel in Jersey | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/manhasset-bay-yacht-clubs-36th-annual-race-week-to-begin-on.html | Manhasset Bay Yacht Club's 36th Annual Race Week to Begin on Wednesday; STARTS PROVIDED FOR 27 CLASSES | True | By John Rendel | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hines-named-to-coach-la-salle-college-crew.html | Hines Named to Coach La Salle College Crew | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/four-big-winners-of-golf-classic-goolby-joins-trevino-boros-and.html | FOUR BIG WINNERS OF GOLF CLASSIC; Goolby Joins Trevino, Boros and Player in Thunderbird | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/texas-gulf-drama-is-a-tragedy-for-key-actors-texas-gulf-a-tragedy.html | Texas Gulf Drama Is a Tragedy for Key Actors; Texas Gulf: A Tragedy For Actors | True | By Terry Robards | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/columbia-studies-rules-on-protest-joint-committee-would-bar.html | COLUMBIA STUDIES RULES ON PROTEST; Joint Committee Would Bar Disruptive Demonstrations | True | By David K. Shipler | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pros-file-entries-for-us-senior-golf.html | PROS FILE ENTRIES FOR U.S. SENIOR GOLF | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/shields-opens-defense-of-manhasset-bay-challenge-cup-with-easy.html | Shields Opens Defense of Manhasset Bay Challenge Cup With Easy Victory; TAKES FIRST RACE BY FIVE LENGTHS | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/us-foods-push-set-for-germany.html | U.S. Foods Push Set for Germany | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/judy-kimball-moves-ahead-by-shot-with-a-68-for-36hole-138-at-st.html | Judy Kimball Moves Ahead by Shot With a 68 for 36-Hole 138 at St. Louis; CAROL MANN DROPS TO SECOND WITH 70 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/orioles-beat-twins-82.html | Orioles Beat Twins, 8-2 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/katharine-w-ferris-wed-in-new-hampshire.html | Katharine W. Ferris Wed in New Hampshire | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/foreign-affairs-levantine-belgium.html | Foreign Affairs: Levantine Belgium | True | By C. L. Sulzberger | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jersey-fireman-killed.html | Jersey Fireman Killed | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eileen-byrne-wed-to-j-k-mcveigh.html | Eileen Byrne Wed To J. K. McVeigh | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-vanishing-american-elm.html | The Vanishing American Elm | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-ellen-briggs-bride-in-bay-state.html | Miss Ellen Briggs Bride in Bay State | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/giants-play-at-nashville-falcons-off-to-good-start.html | Giants Play at Nashville; Falcons Off to Good Start | True | By William N. Wallace | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/algerias-release-of-el-al-hijacking-victims-termed-imminent.html | Algeria's Release of El Al Hijacking Victims Termed Imminent | True | By John L. Hess | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/oilmen-increase-on-conservation.html | Oilmen Increase On Conservation | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mgovern-draws-detroit-welcome-humphrey-backers-see-the-senator-as.html | M'GOVERN DRAWS DETROIT WELCOME; Humphrey Backers See the Senator as Party Healer | True | By John Herbers | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/parched-chile-gets-rain.html | Parched Chile Gets Rain | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/real-estate-special-techniques-required.html | Real Estate — Special Techniques Required | True | By Leonard Sloane | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/shutins-battle-to-save-a-school-teclass-students-in-drive-to.html | SHUT-INS BATTLE TO SAVE A 'SCHOOL'; Teleclass Students in Drive to Rescind Decision | True | By Kathleen Teltsch | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/staten-island-nine-wins-state-legion-final-8-to-3.html | Staten Island Nine Wins State Legion Final, 8 to 3 | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/checkered-tablecloths-hide-checkered-pasts.html | Checkered Tablecloths Hide Checkered Pasts | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ana-convention-opens-on-tuesday.html | ANA Convention Opens On Tuesday | True | By Thomas V. Haney | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/production-gains-dispel-fears-of-economic-slowdown.html | Production Gains Dispel Fears of Economic Slowdown | True | By Herbert Koshetz | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/david-w-katz-71-21-brands-officer.html | DAVID W. KATZ, 71, '21' BRANDS OFFICER | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/theater-workshop-brightens-the-scene-at-tiffany-and-beck.html | Theater Workshop Brightens The Scene at Tiffany and Beck | True | By Harry Gilroy | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/berlin-beer-and-gehwahn.html | BERLIN: BEER AND GEHWAHN | True | DR. WILLY LEY | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/rader-astro-warrior-guarded-by-police-here.html | Rader, Astro Warrior, Guarded by Police Here | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sally-wesson-married-to-a-hobart-alumnus.html | Sally Wesson Married To a Hobart Alumnus | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tax-credit-aims-to-aid-poor-areas.html | Tax Credit Aims to Aid Poor Areas | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/schoenlenk-keeps-city-tennis-title.html | Schoenlenk Keeps City Tennis Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/chimney-will-be-erected-at-alabama-nuclear-plant.html | Chimney Will Be Erected At Alabama Nuclear Plant | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/scotch-whisky-shows-increase.html | Scotch Whisky Shows Increase | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/halfpastaugust.html | Half-Past-August | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/carmen-at-lirr-refuse-overtime.html | Carmen at L.I.R.R. Refuse Overtime | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/vietnam-the-military-case-for-bombing.html | Vietnam; The Military Case for Bombing | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/christmas.html | Christmas | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ulrich-advances-to-canada-final-danish-star-beats-belkin-in-5-sets.html | ULRICH ADVANCES TO CANADA FINAL; Danish Star Beats Belkin in 5 Sets in Open Tennis | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/astros-defeat-mets-10-wynn-of-houston-hits-homer-in-6th.html | ASTROS DEFEAT METS, 1-0; WYNN OF HOUSTON HITS HOMER IN 6TH | True | By Gerald Eskenazi | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/soviet-is-testing-a-birthcurb-pill-seeks-to-offer-alternative-to.html | SOVIET IS TESTING A BIRTH-CURB PILL; Seeks to Offer Alternative to Frequent Abortions | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mary-eisel-wins-baltimore-title-beats-kathy-harter-in-two-sets.html | MARY EISEL WINS BALTIMORE TITLE; Beats Kathy Harter in Two Sets -- Holmberg Is Upset | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/vietnam-urbanization.html | Vietnam Urbanization | True | GENE STOLTZFUS | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-for-catharine-hall-homan.html | Nuptials for Catharine Hall Homan | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/king-cotton-exiled-by-small-farmers.html | King Cotton Exiled By Small Farmers | True | H.K. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tv-and-the-kiddies.html | TV AND THE KIDDIES | True | LOUISE BUCK. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tactical-police-and-tactics.html | TACTICAL POLICE AND TACTICS | True | DEIRDRE CATIN FRANKE. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-greeks-have-a-word.html | THE GREEKS HAVE A WORD | True | IOANNA KARATZAFERI. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-minordrainage-plant-is-placed-in-operation.html | A Minor-Drainage Plant Is Placed in Operation | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/transit-where-progress-means-trouble.html | Transit; Where Progress Means Trouble | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-grantgivers.html | THE GRANT-GIVERS | True | River Edge, N. J. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/armys-nerve-gas-feared-in-denver-panel-says-storage-tanks-are.html | ARMY'S NERVE GAS FEARED IN DENVER; Panel Says Storage Tanks Are Threat to Populace | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/rehabilitation-services-public-service-campaign-will-seek-to.html | Rehabilitation Services; Public Service Campaign Will Seek To Overcome the Information Gap | True | By Howard A. Rusk M.d. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lauren-b-nagler-wed-to-mark-alan-tuckfelt.html | Lauren B. Nagler Wed To Mark Alan Tuckfelt | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nuptials-held-for-patricia-m-foley.html | Nuptials Held for Patricia M. Foley | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/legislature-seeks-raise-in-michigan.html | LEGISLATURE SEEKS RAISE IN MICHIGAN | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/brumm-pinc.html | Brumm -- Pinc | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fishermen-reel-in-stripers-and-blues-from-38foot-charter-boat.html | Fishermen Reel In Stripers and Blues From 38-Foot Charter Boat | True | By Nelson Bryant | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/subsidy-for-the-older-author.html | Subsidy For the Older Author? | True | JOHN CECIL HOLM. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/grischa-to-play-with-mischa.html | Grischa To Play With Mischa | True | By Harold C. Schonberg | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/south-shows-steady-trek-into-cities.html | South Shows Steady Trek Into Cities | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/birth-encyclical-has-brought-no-large-defections-from-church.html | Birth Encyclical Has Brought No Large Defections From Church | True | By Edward B. Fiske | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/policemen-in-oregon-sue-to-block-plan-to-add-six-negroes.html | Policemen in Oregon Sue to Block Plan To Add Six Negroes | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nigerian-assent-sought.html | Nigerian Assent Sought | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/larsen-leads-alone-in-us-open-chess.html | LARSEN LEADS ALONE IN U.S. OPEN CHESS | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ncaa-checking-north-carolina-alleged-violations-of-code-include.html | N.C.A.A. CHECKING NORTH CAROLINA; Alleged Violations of Code Include Illegal Tryouts | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/westchester-homeowners-fear-plan-for-road-along-the-hudson.html | Westchester Homeowners Fear Plan for Road Along the Hudson | True | By Merrill Folsom | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/panmunjom-meeting-set.html | Panmunjom Meeting Set | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fresh-air-camp-helps-children-to-raise-their-reading-level.html | Fresh Air Camp Helps Children To Raise Their Reading Level | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-new-discount-directory.html | A New Discount Directory | True | ROBERT G. PELIKAN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/david-jacobsen-weds-phyllis-arlene-hubbel.html | David Jacobsen Weds Phyllis Arlene Hubbel | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/michaels-warshaw.html | Michaels -Warshaw | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/review-4-no-title.html | Review 4 -- No Title | True | A. C. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-sad-train-trip.html | A SAD TRAIN TRIP | True | MELINDA D. BERGMAN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/humphrey-suggests-using-surtax-funds-to-aid-cities-humphrey.html | Humphrey Suggests Using Surtax Funds to Aid Cities; Humphrey Suggests Applying Surtax Revenue as Urban Aid | True | By Tom Wicker | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nixon-challenged-to-press-fight-against-club-bias.html | Nixon Challenged to Press Fight Against Club Bias | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mcgoverns-response.html | McGovern's Response | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/incident-in-kentucky.html | Incident in Kentucky | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/marichal-gibson-make-pitches-for-top-national-league-awards.html | Marichal, Gibson Make Pitches For Top National League Awards | True | By Leonard Koppett | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/prague-terms-full-ties-with-bonn-still-far-away-prague-terms-full.html | Prague Terms Full Ties With Bonn Still Far Away; Prague Terms Full Bonn Ties Still 'Far Away' | True | By Tad Szulc | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/26-trident-3s-for-bea-a-record-order-in-britain.html | 26 Trident 3's for B.E.A. A Record Order in Britain | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/putnam-berger.html | Putnam -- Berger | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eugene-smathers-is-dead-at-60-headed-presbyterian-church.html | Eugene Smathers Is Dead at 60; Headed Presbyterian Church | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-harmless-thunderbolt-for-rhodesia.html | A 'Harmless Thunderbolt' for Rhodesia | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/russell-longs-foe-concedes-defeat-in-louisiana-vote.html | Russell Long's Foe Concedes Defeat In Louisiana Vote | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/chompion-takes-travers-forward-pass-2d.html | CHOMPION TAKES TRAVERS; FORWARD PASS 2D | True | By Joe Nichols | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fight-over-seats-and-much-more.html | Fight Over Seats -- And Much More | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/gimeno-and-rosewall-gain-final-in-texas-tennis.html | Gimeno and Rosewall Gain Final in Texas Tennis | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mcarthy-hailed-in-chicago-ghetto-negroes-applaud-as-senator.html | MCARTHY HAILED IN CHICAGO GHETTO; Negroes Applaud as Senator Endorses Black Power | True | By Homer Bigart | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/report-finds-hope-for-american-shad.html | REPORT FINDS HOPE FOR AMERICAN SHAD | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/christopher-komegny-weds-margaret-hansell.html | Christopher Komegny Weds Margaret Hansell | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/desire-for-independence-weak-a-mid-gains-in-primitive-papua.html | Desire for Independence Weak A mid Gains in Primitive Papua; Economic Progress Rapid -- Australia Would Confer Freedom When Wanted | True | By Tillman Durdin | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/against-the-young.html | AGAINST THE YOUNG? | True | BRUCE FELD | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bob-hurt-paralyzed-in-bad-crash-shows-courage-of-auto-drivers.html | Bob Hurt, Paralyzed in Bad Crash, Shows Courage of Auto Drivers | True | By John S. Radosta | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/priscilla-forney-and-c-r-canny-engaged-to-wed.html | Priscilla Forney And C. R. Canny Engaged to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bumiller-mihayl.html | Bumiller -- Mihayl | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/claire-watson-wed-at-home.html | Claire Watson Wed at Home | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/can-we-still-awake-and-sing-would-we-still-want-to-awake-and-sing.html | Can We Still 'Awake and Sing?'; Would We Still Want to Awake and Sing? | True | By Dan Isaac | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/group-to-advise-on-farm-exports.html | Group to Advise On Farm Exports | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/migration-traced-in-engineer-jobs-aerospace-experts-found-to-follow.html | MIGRATION TRACED IN ENGINEER JOBS; Aerospace Experts Found to Follow Patterns in Moves | True | By William K. Stevens | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/submarine-commissioned.html | Submarine Commissioned | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cincinnati-woman-killed.html | Cincinnati Woman Killed | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/man-in-church-kills-wife-and-himself-in-edinburgh.html | Man in Church Kills Wife And Himself in Edinburgh | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mccluskey-wins-auto-race.html | McCluskey Wins Auto Race | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/football-officials-to-conduct-clinic.html | FOOTBALL OFFICIALS TO CONDUCT CLINIC | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/armed-guard-curb-causes-powell-to-put-end-to-tour.html | Armed Guard Curb Causes Powell to Put End to Tour | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/rose-fights-way-out-of-despair-of-australian-bush-to-bantamweight.html | Rose Fights Way Out of Despair of Australian Bush to Bantamweight Title | True | By Alan Trengove | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/another-opinion-clark-on-shooting-looters.html | Another Opinion; Clark on Shooting Looters | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/middleincome-apartments-to-rise-on-west-side.html | Middle-Income Apartments to Rise on West Side | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/review-5--no-title.html | Review 5 -- No Title | True | JANE YOLEN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/valerie-rochman-wed.html | Valerie Rochman Wed | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/golfers-expected-to-continue-tour-dickinson-says-pros-dont-want-to.html | GOLFERS EXPECTED TO CONTINUE TOUR; Dickinson Says Pros Don't Want to Hurt Sponsors | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/girl-3-drowned-in-pool.html | Girl, 3, Drowned in Pool | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/aviation-hijacking-and-what-can-be-done-about-it.html | Aviation; Hijacking, and What Can Be Done About It | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/election-year-at-the-truman-library.html | Election Year at the Truman Library | True | By Robert Pearman | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/merle-may-mcdonald-wed-to-music-student.html | Merle May McDonald Wed to Music Student | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/prices-gain-on-the-amex-and-counter.html | Prices Gain On the Amex And Counter | True | By William M. Freeman | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hymn-no-313.html | HYMN NO. 313 | True | H. C. BRADSHAW | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/federal-aide-slain-on-coast.html | Federal Aide Slain on Coast | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/gore-says-he-wont-back-humphrey-for-nomination.html | Gore Says He Won't Back Humphrey For Nomination | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sports-of-the-times-leading-the-league.html | Sports of The Times; Leading the League | True | By Arthur Daley | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/indonesian-birthday-solemn.html | Indonesian Birthday Solemn | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ground-fighting-is-intensifying-in-south-vietnam-50-of-enemy-killed.html | GROUND FIGHTING IS INTENSIFYING IN SOUTH VIETNAM; 50 of Enemy Killed in Clash Just Below Buffer Zone and 19 More Near Hue | True | By Douglas Robinson | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/says-nobelist-james-double-helix-watson-to-hell-with-being.html | Says Nobelist James (Double Helix) Watson,: 'To Hell With Being Discovered When You're Dead' | True | By Lee Edson | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/trentacoste-falcone.html | Trentacoste -Falcone | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ann-butler-engaged-to-l-j-n-blyde-jr.html | Ann Butler Engaged To L. J. N. Blyde Jr. | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/passaic-agents-son-accused-in-holdup.html | PASSAIC AGENT'S SON ACCUSED IN HOLDUP | True | Special to The New York times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/in-this-issue.html | IN THIS ISSUE | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/season-tickets-all-sold.html | Season Tickets All Sold | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/u-s-gains-21-cup-lead-by-taking-4set-doubles-victory-gives.html | U. S. Gains 2-1 Cup Lead By Taking 4-Set Doubles; DOUBLES VICTORY GIVES U.S. LEAD | True | By Neil Amdur | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-bruce-randolph-bride-of-james-brady-murray-jr.html | Miss Bruce Randolph Bride Of James Brady Murray Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-wildsmith-of-books.html | A Wildsmith of Books | True | EVE MERRIAM | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/johnson-in-close-touch.html | Johnson in Close Touch | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/to-read-or-see-drama-mailbag.html | TO READ OR SEE?; Drama Mailbag | True | JAMES LOWELL EVERS | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bills-down-bengals.html | Bills Down Bengals | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/child-to-mrs-r-s-lewis.html | Child to Mrs. R. S. Lewis | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/economics-outlook-after-vietnam.html | Economics; Outlook After Vietnam | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/johnson-signs-bill-to-increase-aid-to-students-in-health-field.html | Johnson Signs Bill to Increase Aid to Students in Health Field | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/goat-haunt-footnote.html | GOAT HAUNT FOOTNOTE | True | EDWIN C. MATTHIAS Jr. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/from-9-to-5-to-.html | From 9 to 5 to . . . | True | By Patricia Peterson | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/for-the-younger-reader.html | For the Younger Reader | True | BARBARA WERSBA | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/transcript-of-maddox-speech-announcing-nomination-race.html | Transcript of Maddox Speech Announcing Nomination Race | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/source-for-crime-rate.html | Source for Crime Rate | True | REED J. IRVINE | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cheered-back-home.html | Cheered Back Home | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/beverly-a-busch-married-in-jersey.html | Beverly A. Busch Married in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/canada-suspends-buffalo-horseman.html | CANADA SUSPENDS BUFFALO HORSEMAN | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/theater-in-london.html | THEATER IN LONDON | True | MARTIn Sqrr. iuNc | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/teymo-and-god.html | Teymo And God | True | By Mary Carter | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cuba-gives-priority-to-farm-machinery.html | CUBA GIVES PRIORITY TO FARM MACHINERY | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/scientologists-meet-in-britain.html | Scientologists Meet in Britain | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/one-spaniard.html | One Spaniard | True | By Miller Williams | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | LEO B. KELZ. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/industry-progress-up-in-illinois-in-first-half.html | Industry Progress Up In Illinois in First Half | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cab-driver-strike-s-n-a-r-l-s-chicago-transit-authority-walkout.html | CAB DRIVER STRIKE S N A R L S CHICAGO; Transit Authority Walkout Threatened Next Week | True | By Donald Janson | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/piffle.html | PIFFLE? | True | GEORGE E. WELLWARTH | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/yankees-games-this-week.html | Yankees' Games This Week | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/anyone-for-good-train.html | ANYONE FOR GOOD TRAIN? | True | PIETER W. WYBENGA | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/columbia-gets-250000.html | Columbia Gets $250,000 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/golf-has-its-working-mothers-too-mrs-lindstrom-and-mrs-whalen-keep.html | Golf Has Its Working Mothers, Too; Mrs. Lindstrom and Mrs. Whalen Keep a Tight Budget | True | By James F. Lynch | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/augast-is-keeping-role-in-low-stock-volume.html | Augast Is Keeping Role In Low Stock Volume | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/auto-record-is-set.html | Auto Record Is Set | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/agnew-is-confident-despite-criticism.html | Agnew Is Confident Despite Criticism | True | By Douglas E. Kneeland | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/recordings-comedians-savage-friendly-and-otherwise.html | Recordings: Comedians, Savage, Friendly and Otherwise | True | By Thomas Lask | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/eileen-toomey-is-wed-to-air-force-officer.html | Eileen Toomey Is Wed To Air Force Officer | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tremor-felt-in-ljubljana.html | Tremor Felt In Ljubljana | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/buckley-s-offices-robbed.html | Buckley's Offices Robbed | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/3-killed-in-gaza-car-crash.html | 3 Killed in Gaza Car Crash | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/record-extended-by-leeds-united-soccer-team-victor-over-stoke-city.html | RECORD EXTENDED BY LEEDS UNITED; Soccer Team Victor Over Stoke City, 2 to 0 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/wallace-aims-at-influence.html | Wallace Aims At 'Influence' | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/times-publishing-index-tomorrow-it-has-75-pages-of-entries-on-the.html | TIMES PUBLISHING INDEX TOMORROW; It Has 75 Pages of Entries on the War in Vietnam | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-pigeon-gains-u-s-tennis-crown-beats-miss-tuero-64-64-in-girls.html | MISS PIGEON GAINS U.S. TENNIS CROWN; Beats Miss Tuero, 6-4, 6-4, in Girls' Grass-Court Play | | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/leslie-l-wood-engaged-to-wed-james-kreuzer.html | Leslie L. Wood Engaged to Wed James Kreuzer | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/monica-macrae-bride-of-robert-b-driver-jr.html | Monica Macrae Bride Of Robert B. Driver Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/2bus-plunge-kills-3-in-japan.html | 2-Bus Plunge Kills 3 in Japan | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/plan-for-schools-called-too-weak-by-local-boards-units-head-says.html | PLAN FOR SCHOOLS CALLED TOO WEAK BY LOCAL BOARDS; Units' Head Says Program for Decentralization 'Does Not Go Far Enough' | | By Leonard Buder | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/summer-jobs-aid-students-of-city-20-in-yale-group-combine-work-and.html | SUMMER JOBS AID STUDENTS OF CITY; 20 in Yale Group Combine Work and Study Here | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/official-confers-with-thant.html | Official Confers With Thant | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/julian-e-bers.html | JULIAN E. BERS | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/japanese-students-protest.html | Japanese Students Protest | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/three-major-crops-found-in-abundance-but-little-change-is-expected.html | Three Major Crops Found in Abundance, but Little Change Is Expected in Supermarket Prices; 3 Crops Abundant, Store Prices Hold | | By Elizabeth M. Fowler | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jade-amicol-victor-hinojosa-wins-five.html | JADE AMICOL VICTOR; HINOJOSA WINS FIVE | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/politburo-honors-shelepin.html | Politburo Honors Shelepin | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/laura-g-holt-is-married-to-robert-g-douglass.html | Laura G. Holt Is Married To Robert G. Douglass | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/anne-marie-doty-is-married-to-lieut-craig-george-wert.html | Anne Marie Doty Is Married To Lieut. Craig George Wert | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/validity-of-psychoanalysis.html | Validity of Psychoanalysis | True | SAMUEL P. HUNT, M.D. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nasser-back-in-cairo-seems-thinner-but-fit.html | Nasser Back in Cairo; Seems Thinner but Fit | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/stock-markets-react-well-to-many-surprises-the-week-in-finance.html | Stock Markets React Well to Many Surprises; The Week in Finance | | By Thomas E. Mullaney | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/japan-expanding-modern-rail-net-tokyo-to-osaka-highspeed-system-is.html | JAPAN EXPANDING MODERN RAIL NET; Tokyo to Osaka High-Speed System Is Being Extended | | By Emerson Chapin | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/review-1-no-title.html | Review 1 -- No Title | True | JOHN CANADAY | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/western-europe-is-taking-to-golf-sweden-france-germany-leaders-in.html | WESTERN EUROPE IS TAKING TO GOLF; Sweden, France, Germany Leaders in Expansion | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/oct-26-nuptials-set-in-capital-by-anne-arnold.html | Oct. 26 Nuptials Set in Capital By Anne Arnold | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/welcome-in-three-languages.html | Welcome in Three Languages | True | By Myra MacPherson | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/vietcong-concedes-some-defections.html | VIETCONG CONCEDES SOME DEFECTIONS | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/observer-that-lawandorder-con-job.html | Observer: That Law-and-Order Con Job | True | By Russell Baker | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/coastal-state-parley-called.html | Coastal State Parley Called | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pagels-and-parker-win-sailing-races.html | PAGELS AND PARKER WIN SAILING RACES | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ELEASE D. JACKSON, | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/in-brief.html | In BRIEF | True | ALEXANDER COLEMAN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/youths-on-coast-study-the-police-los-angeles-project-seeks-support.html | YOUTHS ON COAST STUDY THE POLICE; Los Angeles Project Seeks Support for the Law | True | By Nancy J. Adler | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/yanks-win-by-31-on-koscos-homer-threerun-clout-in-ninth-gives.html | YANKS WIN BY 3-1 ON KOSCO'S HOMER; Three-Run Clout in Ninth Gives Womack Victory Over A's on Coast | True | By George Vecsey | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/w-w-smith-captures-pace-at-freehold-pays-320.html | W. W. Smith Captures Pace At Freehold, Pays $3.20 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mrs-russell-potter.html | MRS. RUSSELL POTTER | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-riana-r-ricci-bride-of-an-airman.html | Miss Riana R. Ricci Bride of an Airman | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/us-lines-sales-manager.html | U.S. Lines Sales Manager | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-ladys-second-chance.html | A Lady's Second Chance | True | By John Canaday | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/boys-down-copter-on-taiwan.html | Boys Down Copter on Taiwan | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/frankum-triumphs-in-cow-bay-sailing.html | FRANKUM TRIUMPHS IN COW BAY SAILING | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/joan-r-gerdau-smith-alumna-engaged-to-wed.html | Joan R. Gerdau, Smith Alumna, Engaged to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/margery-steinberg-engaged.html | Margery Steinberg Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/airline-office-bombed.html | Airline Office Bombed | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/smyth-morriss.html | Smyth -Morriss | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/vice-president-rejects-an-imposed-coalition-as-robert-kennedy-did.html | Vice President Rejects an Imposed Coalition, as Robert Kennedy Did; Humphrey Rejects Imposed Coalition for Vietnam | True | By Roy Reed | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kurtz-victor-in-sailing-at-rockaway-yra-event.html | Kurtz Victor in Sailing At Rockaway Y.R.A. Event | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/day-59-paddling-for-olympics.html | Day, 59, Paddling for Olympics | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-elaine-calcote-wed-to-j-j-britt-jr.html | Miss Elaine Calcote Wed to J. J. Britt Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mccarthy-et-al-heat-up-a-cauldron.html | McCarthy et al Heat Up a Cauldron | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/rioters-at-marine-brig-set-fire-to-cell-block.html | Rioters at Marine Brig Set Fire to Cell Block | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/baseball-bridges-generation-gap-tomorrow-as-old-satch-returns.html | Baseball Bridges Generation Gap Tomorrow as Old Satch Returns | True | By Joseph Durso | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bahamian-skipper-describes-mutiny-by-haitians.html | Bahamian Skipper Describes Mutiny by Haitians | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/intrusion-into-mahler.html | Intrusion Into Mahler | True | By Donal Henahan | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sclc-vows-fight-for-integration-leaders-rededicate-group-to.html | S.C.L.C. VOWS FIGHT FOR INTEGRATION; Leaders Rededicate Group to Nonviolent Efforts | True | By Martin Waldron | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mexico-the-calm-exterior-is-deceiving.html | Mexico; The Calm Exterior Is Deceiving | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/can-he-really-be-50.html | Can He Really Be 50? | True | BY Thomas Cole | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/subsidies-to-assist-rural-home-buyers.html | SUBSIDIES TO ASSIST RURAL HOME BUYERS | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/our-fair-gbs.html | OUR FAIR GBS? | True | JEROME CLENG | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/negro-md-training.html | Negro M.D. Training | True | WILLIAM R. R. GRANGER, M.D | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/belle-de-jour-comes-across.html | Belle de Jour Comes Across | True | By Tom Burke | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mckenzie-named-director-of-boys-club-field-unit.html | McKenzie Named Director Of Boys' Club Field Unit | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/witness-in-ray-case-seeks-his-freedom.html | WITNESS IN RAY CASE SEEKS HIS FREEDOM | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/israel-is-awash-with-record-wave-of-tourists.html | Israel Is Awash With Record Wave of Tourists | True | By Terence Smith | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/popes-jet-to-make-a-stop-at-bermuda-after-bogota-visit.html | Pope's Jet to Make A Stop at Bermuda After Bogota Visit | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/oaks-sign-62-guard.html | Oaks Sign 62 Guard | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mrs-louis-m-rabinowitz-philanthropists-widow-82.html | Mrs. Louis M. Rabinowitz, Philanthropist's Widow, 82 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/easiest-way-to-add-another-room.html | Easiest Way to Add Another Room | True | By Bernard Gladstone | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/howe-penny.html | Howe -- Penny | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | GEORGE A. MISTHOS. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-winner-who-lost-the-winner-who-lost.html | The Winner Who Lost; The Winner Who Lost | True | By Mitchel Levitas | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/jazz-as-easy-as-a-conversation.html | Jazz as Easy as a Conversation | True | By Martin Williams | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-penelope-dunn-is-married.html | Miss Penelope Dunn Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/kenyon-gains-lead-on-northport-bay.html | KENYON GAINS LEAD ON NORTHPORT BAY | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-dark-one.html | The Dark One' | True | By Dhirendra Sharma | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/renewal-starts-in-poughkeepsie-ground-broken-for-housing-project-on.html | RENEWAL STARTS IN POUGHKEEPSIE; Ground Broken for Housing Project on River Front | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lowcost-sound-movies.html | Low-Cost Sound Movies | True | By Jacob Deschin | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/supervisorj-act-to-maintain-rule-westchester-board-offers-own.html | SUPERVISORJ ACT TO MAINTAIN RULE; Westchester Board Offers Own Districting Plan | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/democratic-coalition-adamant-on-refusal-to-back-humphrey.html | Democratic Coalition Adamant On Refusal to Back Humphrey | True | By Thomas P. Ronan | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pomeranian-best-at-wachusett-show-commander-wins-in-field-of-713.html | Pomeranian Best at Wachusett Show; COMMANDER WINS IN FIELD OF 713 | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/illinois-to-play-in-florida.html | Illinois to Play in Florida | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pentagon-is-silent-on-warhead-tests.html | PENTAGON IS SILENT ON WARHEAD TESTS | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/preferential-schedules.html | PREFERENTIAL SCHEDULES | True | EDWARD Ross ARANOW | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/statewide-oklahoma-show.html | Statewide Oklahoma Show | True | J. D. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/dissenters-focusing-on-chicago-dissenters-of-widely-varying-views.html | Dissenters Focusing on Chicago; Dissenters of Widely Varying Views Are Focusing on Chicago | True | By J. Anthony Lukas | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/companies-adapting-systems-of-military.html | Companies Adapting Systems of Military | True | By Walter Tomaszewski | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pot-roast-from-provence.html | Pot roast from Provence | True | By Craig Claiborne | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/meets-foreign-minister-again.html | Meets Foreign Minister Again | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/army-air-force-win-us-rifle-honors.html | ARMY, AIR FORCE WIN U.S. RIFLE HONORS | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-memoir-of-the-young-guevara-the-making-of-a-revolutionary.html | A Memoir of the Young Guevara; The making of a revolutionary | True | By Dolores Moyano Martin | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/unhappy-birthday.html | Unhappy Birthday | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-political-picture-is-all-too-clear.html | The Political Picture Is All Too Clear | True | By Jack Gould | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/masters-and-mates-near-end-of-election-period.html | Masters and Mates Near End of Election Period | True | By George Home | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/britons-to-bank-at-post-offices-accounts-system-pays-bills-and.html | BRITONS TO BANK AT POST OFFICES; Accounts System Pays Bills and Transfers Funds | True | By John M. Lee | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ottawa-pro-eleven-seeks-delay-of-us-stars-draft.html | Ottawa Pro Eleven Seeks Delay of U.S. Star's Draft | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/confidence-is-mark-of-the-2monthold-trudeau-government.html | Confidence Is Mark of the 2-Month-Old Trudeau Government | True | By Jay Walz | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bright-future-foreseen-for-industrial-fabrics.html | Bright Future Foreseen For Industrial Fabrics | True | By Gerd Wilcke | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fortass-conduct-as-citizen.html | Fortas's Conduct as Citizen | True | WILLIAM J. CIBES Jr. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | GEORGE E. WELLWARTH, | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/knudson-with-198-leads-canada-pga.html | KNUDSON, WITH 198, LEADS CANADA P.G.A. | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/home-without-a-fight.html | HOME WITHOUT A FIGHT | True | FLORENCE INNESS | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/research-concerns-invade-washington.html | Research Concerns Invade Washington | True | By Richard D. Lyons | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/fire-air-and-water.html | Fire, Air and Water | True | By Victor Lipton | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/mrs-king-hails-mccarthy-for-suggestion-on-un-post.html | Mrs. King Hails McCarthy For Suggestion on U.N. Post | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cargo-packaging-in-nation-decried-expert-says-poor-jobs-on-ships.html | CARGO PACKAGING IN NATION DECRIED; Expert Says Poor Jobs on Ships Mean High Losses | | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-highaltitude-zoo-in-colorado.html | A High-Altitude Zoo in Colorado | True | By Marshall Sprague | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/karen-r-hastie-is-wed-to-wesley-william-jr.html | Karen R. Hastie Is Wed To Wesley William Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LEWIS F. BANCI. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/multiple-satellites-fail.html | Multiple Satellites Fail | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/japan-to-study-paper-industry.html | Japan to Study Paper Industry | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/us-sets-record-in-merger-suits.html | U.S. Sets Record In Merger Suits | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/candace-davis-betrothed.html | Candace Davis Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-vicki-d-sherwin-wed-to-roger-wyman.html | Miss Vicki D. Sherwin Wed to Roger Wyman | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/asians-decide-to-focus-on-agricultural-technology.html | Asians Decide to Focus On Agricultural Technology | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-chunk-of-maine-as-the-pioneers-found-it.html | A Chunk of Maine 'As the Pioneers Found It' | True | By Bill Caldwell | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-fateful-step-in-the-arms-race.html | A Fateful Step In the Arms Race | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/keino-victory-helps-build-teams-lead-over-zambia.html | Keino Victory Helps Build Team's Lead Over Zambia | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/plea-for-amnesty-made-by-7-bishops.html | PLEA FOR AMNESTY MADE BY 7 BISHOPS | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/disputed-delegates.html | Disputed Delegates | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/olive-wreaths-slated-for-olympic-winners.html | Olive Wreaths Slated For Olympic Winners | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/u-thant-will-visit-prague-after-conference-in-vienna.html | U. Thant Will Visit Prague After Conference in Vienna | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/snipers-in-waterloo-iowa.html | Snipers in Waterloo, Iowa | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hickenlooper-names-choice-for-senate.html | HICKENLOOPER NAMES CHOICE FOR SENATE | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/disgracing-kennedys-name.html | DISGRACING KENNEDY'S NAME | True | IRVING PASTER | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/poland-leads-italy-in-track.html | Poland Leads Italy in Track | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/two-germans.html | Two Germans | True | By Michael Roloff | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/yanks-and-mets-junior-style-play-thursday-20-sandlot-stars-on-each.html | Yanks and Mets (Junior Style) Play Thursday; 20 Sandlot Stars on Each Area Squad at Shea Stadium | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/indians-hold-on-for-a-65-triumph-after-white-sox-rally-for-5-runs.html | Indians Hold On for a 6-5 Triumph After White Sox Rally for 5 Runs in 8th; WILLIAMS ROUTED IN CHICAGO SURGE | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/evans-runs-400-in-449-seconds-his-performance-paces-meet-for.html | EVANS RUNS 400 IN 44.9 SECONDS; His Performance Paces Meet for Olympic Track Squad | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tower-on-historic-site-is-opposed.html | Tower on Historic Site Is Opposed | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/a-different-lineup.html | A Different Line-Up | True | WILLIAM G. DILLON. | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/oconnor-collart.html | O'Connor -- Collart | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/penelope-lee-becomes-bride.html | Penelope Lee Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/christina-houg-is-wed-upstate-to-jed-flocken.html | Christina Houg Is Wed Upstate to Jed Flocken | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/bridal-for-meredith-gilpatrick-and-mrs-kathleen-berresford.html | Bridal for Meredith Gilpatrick And Mrs. Kathleen Berresford | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/patricia-b-brown-teacher-married.html | Patricia B. Brown, Teacher, Married | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/in-nigerias-civil-war-humanitarianism-comes-in-a-poor-second.html | In Nigeria's Civil War, Humanitarianism Comes In a Poor Second | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cardinal-slipyj-ends-trip-to-u-s-lauds-nation-as-he-leaves-for.html | CARDINAL SLIPYJ ENDS TRIP TO U. S.; Lauds Nation as He Leaves for Eucharistic Congress | True | By Val Adams | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/ivy-or-one-step-at-a-time-sidney-poitier.html | Ivy,' or One Step At a Time?; Sidney Poitier | True | By Renata Adler | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/boating-courses-are-offered-free-us-power-squadron-seeks-to-educate.html | BOATING COURSES ARE OFFERED FREE; U.S. Power Squadron Seeks to Educate Sailing Public | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/commuter-survey-touches-nerves-lirr-riders-fill-margins-of-forms.html | COMMUTER SURVEY TOUCHES NERVES; L.I.R.R. Riders Fill Margins of Forms With Complaints | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/voters-lack-of-choice.html | Voter's Lack of Choice | True | ARNO J. MAYER | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/at-squaw-valley-its-the-quiet-hour.html | At Squaw Valley, It's the Quiet Hour | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/westbury-faces-brookville-in-league-polo-game-today.html | Westbury Faces Brookville In League Polo Game Today | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-air-pollution-panel.html | New Air Pollution Panel | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/religion-an-anxious-church-awaits-the-pope.html | Religion; An Anxious Church Awaits the Pope | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/spain-tries-again-.html | Spain Tries Again ----- | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-city-office-to-aid-retarded-leopold-lippman-will-head.html | NEW CITY OFFICE TO AID RETARDED; Leopold Lippman Will Head Coordinating Agency | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/south-africa-line-seeks-wider-role.html | South Africa Line Seeks Wider Role | True | By Farnsworth Fowle | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/soviet-and-japan-sign-siberia-pact-will-jointly-develop-timber-land.html | SOVIET AND JAPAN SIGN SIBERIA PACT; Will Jointly Develop Timber Land -- Big Projects Seen | True | By Philip Shabecoff | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/son-to-mrs-abramowitz.html | Son to Mrs. Abramowitz | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/review-6-no-title.html | Review 6 -- No Title | True | ROBIN McKOWN | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pirates-sink-dodgers-30.html | Pirates Sink Dodgers, 3-0 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/susan-ashton-is-married.html | Susan Ashton Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-loser-who-won-loser.html | The Loser Who Won; Loser | True | By Cabell Phillips | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cybernetic-serendipity-or-the-computer-and-the-creative-process-in.html | Cybernetic Serendipity, or The Computer and the Creative Process in London | True | By David Thompson | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/four-world-war-ii-vessels-to-become-containerships.html | Four World War II Vessels To Become Containerships | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/joel-ziegler-marries-betsy-lynn-fishman.html | Joel Ziegler Marries Betsy Lynn Fishman | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/noise-and-noisemakers.html | Noise and Noisemakers | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pearson-accepts-world-bank-post-canadian-will-head-a-panel-to.html | PEARSON ACCEPTS WORLD BANK POST; Canadian Will Head a Panel to Review Economic Aid to Developing Nations | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/union-chief-sees-hope-on-subways-supervisors-are-optimistic-on.html | UNION CHIEF SEES HOPE ON SUBWAYS; Supervisors Are Optimistic on Averting Slowdown | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/election-in-house.html | Election in House | True | DAVID C. HANSON | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hawks-open-at-home-oct-11.html | Hawks Open at Home Oct. 11 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-road-to-chicago.html | THE ROAD TO CHICAGO | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/zuaro-kings-point-aide.html | Zuaro Kings Point Aide | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/builders-of-airbus-plan-a-bigger-version-by-1973.html | Builders of Airbus Plan A Bigger Version by 1973 | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/boy-7-killed-in-crash.html | Boy, 7, Killed in Crash | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/larry-evans-is-u-s-champion.html | Larry Evans Is U. S. Champion | True | By Al Horowitz | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/pamela-singer-married-here.html | Pamela Singer Married Here | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/medicine-hay-fever-nothing-to-sneeze-at.html | Medicine; Hay Fever: Nothing to Sneeze At | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-richest-hill-on-earth-in-butte.html | The 'Richest Hill on Earth' in Butte | True | ED CHRISTOPHERSON | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/springer-victor-in-talbot-event-charlyles-fair-warning-is-best-of.html | SPRINGER VICTOR IN TALBOT EVENT; Charlyle's Fair Warning Is Best of 823 Dogs | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/chinese-leaders-push-production-special-effort-in-fall-urged.html | CHINESE LEADERS PUSH PRODUCTION; Special Effort in Fall Urged - Anarchy Is Assailed | True | 1968 by the Globe and Mail | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cards-to-play-in-japan.html | Cards to Play in Japan | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/piper-star-signs-for-2-years.html | Piper Star Signs for 2 Years | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/cleaver-foreseen-as-nominee-of-left.html | CLEAVER FORESEEN AS NOMINEE OF LEFT | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/breeding-plans-for-dr-fager-set-32million-syndication-and-service.html | BREEDING PLANS FOR DR. FAGER SET; $3.2-Million Syndication and Service Deal Worked Out | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/police-a-strange-joust-with-the-mayor.html | Police, A Strange Joust With the Mayor | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/joseph-platzker-aided-la-guardia-commissioner-of-housing-in-world.html | JOSEPH PLATZKER, AIDED LA GUARDIA; Commissioner of Housing in World War II Is Dead | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/new-mexico-area-may-lose-hospital.html | NEW MEXICO AREA MAY LOSE HOSPITAL | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/texas-house-picks-panel-to-study-heart-transplants.html | Texas House Picks Panel To Study Heart Transplants | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/arthur-c-jarvis.html | ARTHUR C. JARVIS | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/saigon-frees-general.html | Saigon Frees General | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/house-panel-finds-acute-hunger-rare.html | HOUSE PANEL FINDS ACUTE HUNGER RARE | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/margaret-clark-wed-in-englewood.html | Margaret Clark Wed in Englewood | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/tangerine-bowl-host-set.html | Tangerine Bowl Host Set | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/many-polish-jews-emigrating-in-wake-of-purge-of-zionists.html | Many Polish Jews Emigrating In Wake of Purge of 'Zionists' | True | By Jonathan Randal | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/lieut-frank-j-duzy-weds-marjorie-biro.html | Lieut. Frank J. Duzy Weds Marjorie Biro | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/westchester-show-selects-29-judges.html | WESTCHESTER SHOW SELECTS 29 JUDGES | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/james-michener-on-the-revolution-in-middleclass-values.html | James Michener on The Revolution In Middle-Class Values; The revolution in middle-class values | True | By James A. Michener | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nixon-works-on-his-strategy-and-image.html | Nixon Works on His Strategy and Image | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/sculptured-moods.html | Sculptured moods | True | By Barbara Plumb | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/returning-by-ship.html | RETURNING BY SHIP | True | T. W. SCULL | 1996-06-17 | RE0000726423 | B00000446790 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nixons-meeting-with-negroes-stirs-a-dispute-some-distressed-because.html | Nixon's Meeting With Negroes Stirs a Dispute; Some Distressed Because He Left Early but Are Eager to Talk With Him Again | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/negro-hopes-loan-quest-is-near-end.html | Negro Hopes Loan Quest Is Near End | True | By Robert A. Wright | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-kirke-dyett-is-wed-upstate-to-jay-c-huffard.html | Miss Kirke Dyett Is Wed Upstate to Jay C. Huffard | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/hampshire-college-gets-library-planning-grant.html | Hampshire College Gets Library Planning Grant | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/giants-triumph-over-phils-by-64-marichal-gains-22d-victory-cline.html | GIANTS TRIUMPH OVER PHILS BY 6-4; Marichal Gains 22d Victory -- Cline Drives In 3 Runs | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/nixon-speech-writer-quits-in-clash-with-other-aides.html | Nixon Speech Writer Quits In Clash With Other Aides | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/wallace-calls-chances-nil.html | Wallace Calls Chances 'Nil' | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-nccd-states-its-position.html | THE N.C.C.D. STATES ITS POSITION | True | CAROLINE K. SIMON | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/miss-alexandra-puchta-is-bride-of-scott-brown.html | Miss Alexandra Puchta Is Bride of Scott Brown | True | Special to The New York Times | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/facts-on-turf-feeding.html | Facts On Turf Feeding | True | By Ira Kaplan | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-gallic-essence.html | The Gallic Essence | True | By Jean-Francois Revel | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/the-basic-groundwork.html | The Basic Groundwork | True | IRA CAPLAN. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARGARETHA B. MILLER. | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-18 | 1968-08-18 | https://www.nytimes.com/1968/08/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726423 | B00000446790 | | | |
| 1968-08-19 | 0001-01-01 | https://www.nytimes.com/1968/08/19/books/vonnegut-monkey.html | Welcome to the Monkey House | False | Reviewed by MITCHEL LEVITAS | 1996-06-17 | RE0000726423 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/david-c-adams-of-nbc-to-try-pleasures-of-retirement-at-55-executive.html | David C. Adams of N.B.C. to Try Pleasures of Retirement at 55; Executive Vice President to Leave $100,000 Job for 'Open-Ended Sabbatical' | True | By Jack Gould | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/conglomerate-bids-for-a-manufacturer-takeover-is-goal-of.html | Conglomerate Bids For a Manufacturer; TAKE-OVER IS GOAL OF CONGLOMERATE | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/angels-late-drive-tops-senators-64.html | ANGELS' LATE DRIVE TOPS SENATORS, 6-4 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/philippines-denies-report-of-christianmoslem-battle.html | Philippines Denies Report Of Christian-Moslem Battle | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/timelife-executive-named.html | Time-Life Executive Named | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/two-italian-marks-broken.html | Two Italian Marks Broken | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/underscoring-cigarette-danger.html | Underscoring Cigarette Danger | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/philippine-coconuts-are-staging-comeback.html | Philippine Coconuts Are Staging Comeback | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/george-m-players-move.html | George M!* Players Move | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mets-rout-astros-81-on-cardwells-6hitter-bow-52-houston-victor-with.html | Mets Rout Astros, 8-1, on Cardwell's 6-Hitter, Bow, 5-2; HOUSTON VICTOR WITH 3-RUN RALLY Menke's Hit Breaks Tie in Eighth -- Cardwell Bats In Two Tallies in Opener | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/providence-disorder.html | Providence Disorder | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pediatricians-views-on-birth-control.html | Pediatrician's Views on Birth Control | True | THOMAS F. DRAPER Jr., M.D. | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/london-catholics-scuffle-over-pope.html | LONDON CATHOLICS SCUFFLE OVER POPE | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/miss-toby-levin-is-wed.html | Miss Toby Levin Is Wed | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/guard-first-in-4-of-5-races-takes-us-rhodes-18-title.html | Guard. First in 4 of 5 Races, Takes U.S. Rhodes-18 Title | True | Special to The New York Times i | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/shelling-exchange-reported.html | Shelling Exchange Reported | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nigerias-civil-war.html | Nigeria's Civil War | True | HENRY G. BERGER | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/chicago-beaches-closed.html | Chicago Beaches Closed | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/met-fans-salute-their-heroes-with-signs-of-support.html | Met Fans Salute Their Heroes With Signs of Support | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/a-heros-failure-results-in-tears-gail-murphy-cries-but-bob-smiles-a.html | A HERO'S FAILURE RESULTS IN TEARS; Gail Murphy Cries, but Bob Smiles After Near Victory | | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/ceiling-unlimited-on-city-wage-front.html | Ceiling Unlimited on City Wage Front | True | By A. H. Raskin | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/little-richard-draws-crowd-in-central-park.html | Little Richard Draws Crowd in Central Park | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/generals-whips-play-to-22-draw.html | GENERALS, WHIPS PLAY TO 2-2 DRAW | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nixon-challenged-on-golf-club-bias-aclu-bids-him-help-jews-and.html | NIXON CHALLENGED ON GOLF CLUB BIAS; A.C.L.U. Bids Him Help Jews and Negroes to Join | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/subway-parley-collapses-unions-seek-factfinding-3-subway-unions.html | Subway Parley Collapses; Unions Seek Fact-Finding 3 SUBWAY UNIONS BREAK OFF TALKS | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/long-island-train-jumps-track-in-far-rockaway.html | Long Island Train Jumps Track in Far Rockaway | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/susan-peyser-is-married-here.html | Susan Peyser Is Married Here | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/coast-custody-fight-ends-boy-will-live-with-father.html | Coast Custody Fight Ends; Boy Will Live With Father | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/miss-margit-lundstrom-married.html | Miss Margit Lundstrom Married | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/youths-say-gop-convention-was-irrelevant-to-their-world.html | Youths Say G.O.P. Convention Was Irrelevant to Their World | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jordanian-shift-reported.html | Jordanian Shift Reported | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/callooh-captures-sailing-race-from-block-island-to-larchmont-start.html | Callooh Captures Sailing Race From Block Island to Larchmont; START OF VOYAGE OBSCURED BY FOG Brown's 40-Foot Sloop Is Winner After Scorpion Takes First Phase | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/2d-riot-quelled-at-vietnam-brig-tear-gas-used-by-mps-on-40-american.html | 2D RIOT QUELLED AT VIETNAM BRIG; Tear Gas Used by M.P.'s on 40 American Prisoners | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/president-is-elected-by-metromedia-unit.html | President Is Elected By Metromedia Unit | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/poodle-captures-annapolis-award-laramar-yeoman-is-judged-best-in.html | POODLE CAPTURES ANNAPOLIS AWARD; Laramar Yeoman Is Judged Best in Entry of 1,136 | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/democrats-choice.html | Democrats' Choice | True | ARTHUR L. YEAGER | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/tornadoes-sweep-through-midwest.html | TORNADOES SWEEP THROUGH MIDWEST | True | By United Press International | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/6-killed-in-texas-crash.html | 6 Killed in Texas Crash | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/maria-bueno-takes-essex-tennis-final.html | MARIA BUENO TAKES ESSEX TENNIS FINAL | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/iakovos-addresses-ahepa-convention.html | IAKOVOS ADDRESSES AHEPA CONVENTION | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/advisers-named-on-lending-law-18-to-help-federal-reserve-compose.html | ADVISERS NAMED ON LENDING LAW; 18 to Help Federal Reserve Compose Regulations ADVISERS NAMED ON LENDING LAW | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/moscow-charges-czech-leadership-is-losing-control-pravda-says.html | MOSCOW CHARGES CZECH LEADERSHIP IS LOSING CONTROL; Pravda Says Prague Cannot Cope With Continuing Anti-Red Subversion MOSCOW ACCUSES CZECH LEADERS HIP | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/cards-win-101-from-braves-st-louis-gets-9-in-first.html | Cards Win, 10-1, From Braves.; St. Louis Gets 9 in First | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/road-racing-title-won-by-donohue-pennsylvanian-leads-most-of-the.html | ROAD RACING TITLE WON BY DONOHUE; Pennsylvanian Leads Most of the Way in 180-Mile Race on Ohio Course | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/fugitive-from-fbi-caught.html | Fugitive From F.B.I. Caught | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/cactus-flower-to-move.html | Cactus Flower' to Move | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mcallister-wins-in-sailing.html | McAllister Wins in Sailing | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/screen-swedish-hugs-and-kissestale-of-a-young-couple-who-adopt-a.html | Screen: Swedish 'Hugs and Kisses': Tale of a Young Couple Who Adopt a Writer by Jonas Cornell Opens at Beekman | True | By Renata Adler | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/2-kashmir-byelections-draw-poor-voter-turnout.html | 2 Kashmir By-Elections Draw Poor Voter Turnout | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/president-attends-services-at-2-churches-near-ranch.html | President Attends Services At 2 Churches Near Ranch | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/capitalism-finds-yugoslav-haven-foreign-investments-help-to.html | CAPITALISM FINDS YUGOSLAV HAVEN; Foreign Investments Help to Industrialize Nation CAPITALISM FINDS YUGOSLAV HAVEN | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/oilers-conquer-saints-2423-with-17-points-in-last-period.html | Oilers Conquer Saints, 24-23, With 17 Points in Last Period | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jarring-in-cairo-describes-israeli-viewpoint-tel-aviv-accuses.html | Jarring, in Cairo, Describes Israeli Viewpoint; Tel Aviv Accuses Egyptians of 'Encouraging War' Report Indicates Failure Efforts to End Impasse | True | By Eric Pacepecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/treasury-itemizes-1year-maturities-108215117582.html | Treasury Itemizes 1-Year Maturities: $108,215,117,582 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/flare-ignites-fuel-at-danang.html | Flare Ignites Fuel at Danang | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/oconnors-49-points-capture-manhasset-bay-challenge-cup.html | O'Connor's 49 Points Capture Manhasset Bay Challenge Cup | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/maryland-girl-5-second-child-to-receive-heart-transplant.html | Maryland Girl, 5, Second Child To Receive Heart Transplant | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/anticastro-cubans-march-to-support-jersey-prisoner.html | Anti-Castro Cubans March To Support Jersey Prisoner | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/more-equitable-water-rates.html | More Equitable Water Rates | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/namath-watches-as-parillis-tosses-spark-team.html | Namath Watches as Parilli's Tosses Spark Team | True | By Thomas Rogers | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/market-closings-stir-differences-survey-finds-bigger-firms.html | MARKET CLOSINGS STIR DIFFERENCES; Survey Finds Bigger Firms Generally Prefer Return to 5-Day Trading Week THIRD PLAN ADVOCATED But a Continued Shutdown on Wednesdays Remains Favored by Some Houses MARKET CLOSINGS STIR DIFFERENCES | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/egyptian-plane-with-40-crashes.html | Egyptian Plane With 40 Crashes | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/two-marks-tied-in-dash-hurdles-in-womens-meet.html | Two Marks Tied In Dash, Hurdles In Women's Meet | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/weather-official-selected.html | Weather Official Selected | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/interviewing-an-interviewer-studs-terkel-says-chicago-had-to-be-the.html | Interviewing an Interviewer: Studs Terkel Says Chicago 'Had to Be the City' for Democratic Parley | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bridge-goren-is-sponsor-of-tourney-in-midwest-at-upstate-resort.html | Bridge: Goren Is Sponsor of Tourney In Midwest at Upstate Resort | True | By Alan Truscott | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/maryalice-brannin-is-married-in-syosset.html | Mary-Alice Brannin Is Married in Syosset | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/george-crile-3d-plans-to-marry-anne-patten.html | George Crile 3d Plans To Marry Anne Patten | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nostalgia-on-the-waterfront-the-south-street-antiques-festival.html | Nostalgia on the Waterfront: The South Street Antiques Festival | True | By Rita Reif | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/miss-whitworth-wins-by-6-shots-final-62-ties-tour-mark-gives-her.html | MISS WHITWORTH WINS BY 6 SHOTS; Final 62 Ties Tour Mark, Gives Her 206 Score | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/boros-gets-birdie-on-last-hole-for-68-to-win-classic-by-stroke-with.html | Boros Gets Birdie on Last Hole for 68 to Win Classic by Stroke With 272; MURPHY, NICKLAUS DAN SKIES AT 273 Boros Finishes With 12-Foot Birdie Putt After Sinking an Eagle 3 on 12th Hole | | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/red-guards-told-to-join-workers-students-power-at-height-two-years.html | RED GUARDS TOLD TO JOIN WORKERS; Students' Power, at Height Two Years Ago, Is Fading | | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/matthew-simon-economist-dies-member-of-queens-faculty-traced.html | MATTHEW SIMON, ECONOMIST, DIES, Member of Queens Faculty Traced Payments Series | | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/arleen-gordon-a-bride.html | Arleen Gordon a Bride | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/soviet-doubts-convergence-with-us-moscow-doubts-a-convergence.html | Soviet Doubts Convergence With U.S.; MOSCOW DOUBTS A CONVERGENCE | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pope-renews-plea-for-aid.html | Pope Renews Plea for Aid | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/whiteley-bergman.html | Whiteley -- Bergman | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/humphrey-scores-2d-part-of-plank-he-rejects-appeal-for-halt-in.html | HUMPHREY SCORES 2D PART OF PLANK; He Rejects Appeal for Halt in Search and Destroy | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/missy-leib-triumphs.html | Missy Leib Triumphs | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/power-stops-laid-to-lags-in-forecasts.html | Power Stops Laid to Lags In Forecasts | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/connecticut-bridal-for-yvonne-picard.html | Connecticut Bridal For Yvonne Picard | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bays-win-in-soccer-21.html | Bays Win in Soccer, 2-1 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/random-house-will-leave-mansion-for-a-skyscraper-cerf-says-decision.html | Random House Will Leave Mansion for a Skyscraper; Cerf Says Decision to Move in '69 Was Based 'Reluctantly' | True | By William Robbins | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/phelan-costa.html | Phelan -- Costa | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mental-health-given-as-reason-for-most-abortions-in-colorado.html | Mental Health Given as Reason For Most Abortions in Colorado | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/caution-governs-outlook-on-bonds-dealers-wary-of-predicting-effects.html | CAUTION GOVERNS OUTLOOK ON BONDS; Dealers Wary of Predicting Effects of Reserve Cut on Basis; Lending Rate MOVE LONG EXPECTED Corporate Sector Remains Firm -- A Light Calendar of New Issues Is Slated CAUTION GOVERNS OUTLOOK ON BONDS | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/16-riverdale-buses-start-runs-today-to-midmanhattan.html | 16 Riverdale Buses Start Runs Today To Mid-Manhattan | | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/galamison-urges-a-tightening-up-says-schoolplan-revision-would.html | GALAMISON URGES A 'TIGHTENING UP'; Says School-Plan Revision Would Satisfy Critics | True | By M. A. Farber | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/morgan-bank-elects-senior-vice-president.html | Morgan Bank Elects Senior Vice President | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/susan-patent-bride-of-martin-lgregge.html | Susan Patent Bride Of Martin L.Gregge | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/chess-turning-a-positional-opening-into-a-tactical-brilliancy.html | Chess: Turning a Positional Opening Into a Tactical Brilliancy | True | By Al Horowitz | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/homosexuals-ask-candidates-ideas-seek-views-on-penalties-bill-of.html | HOMOSEXUALS ASK CANDIDATES' IDEAS; Seek Views on Penalties -- 'Bill of Rights' Urged | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/102-on-buses-in-japan-feared-dead-in-landslide-2-vehicles-swept.html | 102 on Buses in Japan Feared Dead in Landslide; 2 Vehicles Swept Into River During Typhoon Rains 28 Bodies of Sightseers Are Found in Honshu Disaster | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mcgovern-would-place-army-on-high-paid-volunteer-basis.html | McGovern Would Place Army On High Paid, Volunteer Basis | True | By Henry Raymont | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/seven-ship-lines-make-plea-to-us-a-cooperative-approach-in.html | SEVEN SHIP LINES MAKE PLEA TO U.S.; A Cooperative Approach in Container Work Sought | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/maddox-to-ask-white-house-for-a-briefing-on-vietnam.html | Maddox to Ask White House For a Briefing on Vietnam | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nixon-greeted-in-illinois.html | Nixon Greeted in Illinois | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/us-will-let-india-utilize-satellite.html | U.S. WILL LET INDIA UTILIZE SATELLITE | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/dr-bertram-pariser-weds-dorothy-faber.html | Dr. Bertram Pariser Weds Dorothy Faber | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/a-journalism-school-for-negroes-sought.html | A Journalism School For Negroes Sought | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/comment-from-barnard.html | Comment From Barnard | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/brookville-riders-rally-to-down-westbury-86.html | Brookville Riders Rally To Down Westbury, 8-6 | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/medical-device-in-eisenhower-has-role-of-initiating-heartbeat.html | Medical Device in Eisenhower Has Role of Initiating Heartbeat | True | By McCandlish Phillips | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/teetersworster.html | Teeters—Worster | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/37000-are-drawn-to-jazz-festival-miss-makeba-gregory-and-ray.html | 37,000 ARE DRAWN TO JAZZ FESTIVAL; Miss Makeba, Gregory and Ray Charles Star Here | True | By Robert Shelton | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/no-negro-critics-of-hatchett.html | No Negro Critics of Hatchett | True | NATHAN PERLMUTTER | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/arbitration-for-police-set.html | Arbitration for Police Set | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/seward-park-high-annex-to-rise-over-expressway.html | Seward Park High Annex To Rise Over Expressway | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/sara-reisman-married.html | Sara Reisman Married | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/truck-at-li-track-injures-2-seriously-after-a-stunt-drive.html | Truck at L.I. Track Injures 2 Seriously After a Stunt Drive | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/czechs-urge-moderation.html | Czechs Urge Moderation | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/fire-officials-plan-for-possible-strike-fire-department-plans.html | Fire Officials Plan For Possible Strike; Fire Department Plans Emergency Service if Men Go on Strike | True | By Joseph Novitski | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/transport-award-given.html | Transport Award Given | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/robinson-victor-in-archery.html | Robinson Victor in Archery | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/sell-driving-eaglechevy-takes-race-at-thompson.html | Sell, Driving Eagle-Chevy, Takes Race at Thompson | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/state-appoints-pediatricians.html | State Appoints Pediatricians | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/arctic-copper-deposits-lure-prospectors-copper-deposits-lure.html | Arctic Copper Deposits Lure Prospectors; COPPER DEPOSITS LURE PROSPECTORS | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/krishnan-sets-back-ulrich-in-canadian-tennis-final.html | Krishnan Sets Back Ulrich In Canadian Tennis Final | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/regional-sail-title-is-taken-by-moore.html | REGIONAL SAIL TITLE IS TAKEN BY MOORE | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pointer-judged-best.html | Pointer Judged Best | True | Special to the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/lands-under-water-bring-refunds-here.html | LANDS UNDER WATER BRING REFUNDS HERE | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/personal-finance-many-problems-can-arise-if-a-person-dies-without.html | Personal Finance; Many Problems Can Arise If a Person Dies Without Having Made a Valid Will Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/1000-pray-before-un-for-biafran-children-urge-action-to-let.html | 1,000 Pray Before U.N. for Biafran Children; Urge Action to Let Supplies Reach the Starving | True | By Will Lissner | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bogota-begins-eucharist-week-prelate-brings-papal-greetings-pontiff.html | Bogota Begins Eucharist Week; Prelate Brings Papal Greetings; Pontiff Is Due Thursday Bogota Begins a Week of Rites As Eucharistic Congress Opens | True | By Paul L. Montgomeryspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/agnew-will-open-campaign-today.html | AGNEW WILL OPEN CAMPAIGN TODAY | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/down-tops-galway-1614.html | Down Tops Galway, 16-14 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/public-vs-churchrelated-schools.html | Public vs. Church-Related Schools | True | PAUL DULING | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/educator-to-quit-johnsons-staff-roche-served-two-years-as.html | EDUCATOR TO QUIT JOHNSON'S STAFF; Roche Served Two Years as Intellectual-in-Residence | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/a-second-passenger-wounded-youth-seized-in-queens-bullet-kills.html | A Second Passenger Wounded -- Youth Seized in Queens; Bullet Kills Rider on L.I.R.R. Train | True | By Maurice Carroll | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/carlsons-yacht-is-victor-in-great-south-bay-race.html | Carlson's Yacht Is Victor In Great South Bay Race | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/center-for-dance-notation-being-started-at-ohio-state.html | Center for Dance Notation Being Started at Ohio State | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nixon-declares-early-goals-met-pronounces-campaign-fit-despite.html | NIXON DECLARES EARLY GOALS MET; Pronounces Campaign Fit Despite Signs of Discord | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/transport-notes-port-traffic-up-910-ocean-ships-arrived-in-new-york.html | TRANSPORT NOTES: PORT TRAFFIC UP; 910 Ocean Ships Arrived in New York Last Month | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/eisenhower-takes-a-turn-for-worse-pacer-threaded-into-heart-fails.html | EISENHOWER TAKES A TURN FOR WORSE; Pacer Threaded Into Heart Fails to Stop Episodes of Irregular Beats EISENHOWER TAKES A TURN FOR WORSE | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/knudson-wins-canadian-golf.html | Knudson Wins Canadian Golf | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/higher-interest-sought-on-deposits-with-utilities.html | Higher Interest Sought On Deposits With Utilities | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/barbara-hoffken-wed.html | Barbara Hoffken Wed | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/democratic-unit-lays-racial-bias-to-mississippians-finding-may.html | DEMOCRATIC UNIT LAYS RACIAL BIAS TO MISSISSIPPIANS; Finding May Insure Seating of Integrated Rebels at Convention in Chicago RATIFICATION IS AWAITED Major Clash Is Developing on Proper Way to Handle the Credentials Issue Democratic Unit Charges Bias To Regulars From Mississippi | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/warner-bros-appoints-senior-vice-president.html | Warner Bros. Appoints Senior Vice President | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/soviet-air-might-hailed-on-annual-aviation-day.html | Soviet Air Might Hailed On Annual Aviation Day | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/release-of-israeli-airliner-by-algiers-awaiting-inquiry.html | Release of Israeli Airliner By Algiers Awaiting Inquiry | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/typhoon-strikes-eastern-soviet.html | Typhoon Strikes Eastern Soviet | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/hilton-hotels-appoints.html | Hilton Hotels Appoints | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/oppenheimer-play-on-spring-schedule-of-vivian-beaumont.html | Oppenheimer Play On Spring Schedule Of Vivian Beaumont | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/british-voicing-concern-on-safety-of-skyscrapers.html | British Voicing Concern On Safety of Skyscrapers | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/new-rift-reported-between-baghdad-and-kurds-link-to-rumors-of-a.html | New Rift Reported Between Baghdad and Kurds; Link to Rumors of a Plot to 'Liberate Syria' Seen Nationalist Group Believes Baghdad Marks Time | True | By Thomas F. Bradyspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/books-of-the-times-a-slight-case-of-candor.html | Books of The Times; A Slight Case of Candor | True | By Mitchel Levitas | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/cincinnati-hydroplane-scores.html | Cincinnati Hydroplane Scores | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/greek-exminister-sought-by-regime-leaves-turkey.html | Greek Ex-Minister, Sought By Regime, Leaves Turkey | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/romansky-wins-aauwalk.html | Romansky Wins A.A.U.Walk | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/negro-in-south-chides-democrats-as-undiscerning.html | Negro in South Chides Democrats as Undiscerning | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/lindsay-scored-on-registration-drive.html | Lindsay Scored on Registration Drive | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/advertising-agency-marriages-that-work.html | Advertising Agency Marriages That Work | True | By Leonard Sloane | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/l-r-richard-rita-numerof-wed-in-jersey.html | L. R. Richard, Rita Numerof Wed in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/belgrade-offers-gaming-room-communist-style-it-resembles-those-in.html | Belgrade Offers Gaming Room, Communist Style; It Resembles Those in West Except for Refinements, but Only Foreigners Play | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/graebners-3set-victory-clinches-davis-cup-series-for-us-over-spain.html | Graebner's 3-Set Victory Clinches Davis Cup Series for U.S. Over Spain; GISBERT BEATEN BY 9-7, 6-3, 6-1 U.S. Gains Interzone Final -- Ashe-Santana Match Is Postponed by Darkness | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/soviet-vs-us-hawks.html | Soviet vs. U.S. Hawks | True | DAVID FELIX | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/worries-over-steel-largely-discounted.html | Worries Over Steel Largely Discounted | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/alfred-lunt-actor-and-farmer-is-76-today-supper-with-lynn-fontanne.html | Alfred Lunt, Actor and Farmer, Is 76 Today; Supper With Lynn Fontanne Will Be Day's Highlight | True | By Dan Sullivanspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mcarthy-denies-its-an-ultimatum-asserts-saigon-could-fight-even-if.html | MCARTHY DENIES IT'S AN ULTIMATUM; Asserts Saigon Could Fight Even If U.S. Withdrew | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nuptials-for-joseph-l-jacobson-and-miss-sandra-j-winston.html | Nuptials for Joseph L. Jacobson And Miss Sandra J. Winston | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/film-festival-site-bombed.html | Film Festival Site Bombed | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/newsweek-says-humphrey-is-66-votes-shy-of-victory.html | Newsweek Says Humphrey Is 66 Votes Shy of Victory | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/national-city-bank-plans-realignment-into-function-units-city-bank.html | National City Bank Plans Realignment Into Function Units; CITY BANK PLANS 5 FUNCTION UNITS | True | By H. Erich Heinemann | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/arguedas-report-arouses-bolivia-country-is-in-uproar-over-charges.html | ARGUEDAS REPORT AROUSES BOLIVIA; Country Is in Uproar Over Charges of C.I.A. Role | True | By Malcolm W. Brownespecial to the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/c-v-starr-co-elects-leaders.html | C. V. Starr & Co. Elects Leaders | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/javits-says-israel-deserves-us-jets-in-sullivan-county-he-calls-for.html | JAVITS SAYS ISRAEL DESERVES U.S. JETS; In Sullivan County, He Calls for Sending 75 Phantoms | True | By Irving Spiegelspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/white-sox-sweep-indians.html | White Sox Sweep Indians | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/estep-and-scott-gain-in-us-tennis-dallas-youngster-upsets-moore-of.html | ESTEP AND SCOTT GAIN IN U.S. TENNIS; Dallas Youngster Upsets Moore of South Africa | True | By Parton Keesespecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/durocher-3-others-banished-as-reds-beat-cubs-21-63.html | Durocher, 3 Others Banished as Reds Beat Cubs, 2-1, 6-3 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jay-bien-marries-martha-w-mueller.html | Jay Bien Marries Martha W. Mueller | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/3-hurt-in-copter-crash.html | 3 Hurt in Copter Crash | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/wallace-phenomenon-drive-gains-momentum-increasingly-segregationist.html | Wallace 'Phenomenon' Drive Gains Momentum; Increasingly Segregationist Appeal Draws Big Crowds Indiana Tour Is Successful -- Contributions Pouring In | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/martha-tuck-wed-to-john-m-rozett.html | Martha Tuck Wed To John M. Rozett | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/young-takes-title-in-aau-marathon.html | YOUNG TAKES TITLE IN A.A.U. MARATHON | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jacques-brel-on-cape-cod.html | Jacques Brel on Cape Cod | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/tarkentons-49yard-throw-to-thomas-sets-up-score.html | Tarkenton's 49-Yard Throw to Thomas Sets Up Score | True | By William N. Wallace | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/riessen-is-victor-in-newport-tennis.html | RIESSEN IS VICTOR IN NEWPORT TENNIS | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/clippers-beat-wolves-42.html | Clippers Beat Wolves, 4-2 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/hoover-reports-progressin-reversing-crime-trend.html | Hoover Reports Progress-In 'Reversing Crime Trend' | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/hundreds-of-gis-in-battle.html | Hundreds of G.I.'s in Battle | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/democrats-on-vietnam.html | Democrats on Vietnam | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jewelry-designers-are-weaving-a-spell-of-fantasy.html | Jewelry Designers Are Weaving a Spell of Fantasy | True | By Enid Nemy | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/angoff-rockmore.html | Angoff -- Rockmore | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/sports-of-the-times-murphys-kid.html | Sports of The Times; Murphy's Kid | True | By Robert Lipsyte | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/new-target-set-by-philip-morris-offer-is-made-for-a-british-concern.html | NEW TARGET SET BY PHILIP MORRIS; Offer Is Made for a British Concern, Godfrey Phillips | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/nigerian-voices-optimism.html | Nigerian Voices Optimism | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/the-maddox-caper.html | The Maddox Caper | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mohammed-akram-khan-99-editor-of-pakistani-paper.html | Mohammed Akram Khan, 99, Editor of Pakistani Paper | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/r-b-noble-weds-lynn-b-goddess.html | R. B. Noble Weds Lynn B. Goddess | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/women-smokers-found-to-have-smaller-babies.html | Women Smokers Found To Have Smaller Babies | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/archdiocese-is-criticized-priest-criticizes-pomp-of-bogota.html | Archdiocese Is Criticized; PRIEST CRITICIZES POMP OF BOGOTA | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mccarthy-is-ohio-winner-in-mock-primary-election.html | McCarthy Is Ohio Winner In Mock Primary Election | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/police-suppress-3-negro-outbreaks-in-st-petersburg.html | Police Suppress 3 Negro Outbreaks in St. Petersburg | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pirates-trip-dodgers-51.html | Pirates Trip Dodgers, 5-1 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/limon-premiere-in-dance-fete-finale.html | Limon Premiere in Dance Fete Finale | True | By Don McDonaghspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/heaviest-fighting-in-months-erupts-in-south-vietnam-enemy-launches.html | HEAVIEST FIGHTING IN MONTHS ERUPTS IN SOUTH VIETNAM; Enemy Launches 19 Drives in Scattered Areas, Many Near Cambodian Line FOE'S CASUALTIES HIGH American Officers See Some Indications of Start of the 'Third Offensive' Heavy Fighting Breaks Out in Vietnam | True | By Joseph B. Treasterspecial to the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/red-sox-triumph-over-tigers-4-to-1-pizarro-pitches-a-4hitter-bunts.html | RED SOX TRIUMPH OVER TIGERS, 4 TO 1; Pizarro Pitches a 4-Hitter, Bunts In Run in 7th | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/canadians-win-canoeing-grown-sweep-single-blade-event-to-defeat-us.html | CANADIANS WIN CANOEING GROWN; Sweep Single Blade Event to Defeat U.S. Paddlers | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/transit-administrator-william-john-ronan.html | Transit Administrator; William John Ronan | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/saturday-review-names-publisher.html | Saturday Review Names Publisher | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/democrats-face-2-battles-today-committee-hearings-to-start-on.html | DEMOCRATS FACE 2 BATTLES TODAY; Committee Hearings to Start on Vietnam War Plank and Delegates' Credentials Democrats Begin First Rounds Today on 2 Convention Issues | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/limb-kills-tree-trimmer.html | Limb Kills Tree Trimmer | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/us-socialist-sees-soldiers-in-vietnam.html | U.S. SOCIALIST SEES SOLDIERS IN VIETNAM | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/guncontrol-issue-becomes-loaded-one-for-toy-stores.html | Gun-Control Issue Becomes Loaded One for Toy Stores | True | By Nan Ickeringill | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/cox-takes-tennis-final.html | Cox Takes Tennis Final | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/m-b-zimmerman-weds-nancy-reiner.html | M. B. Zimmerman Weds Nancy Reiner | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/odwyer-sees-trouble-if-humphrey-is-chosen-but-he-predicts-a.html | O'Dwyer Sees 'Trouble' if Humphrey Is Chosen; But He Predicts a 'Landslide Victory' if the Democrats Nominate McCarthy | True | By Clayton Knowles | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/browns-trip-49ers-3117.html | Browns Trip 49ers, 31-17 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/hewitt-turns-back-stubbs-in-baltimore-tennis-final.html | Hewitt Turns Back Stubbs In Baltimore Tennis Final | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pancreas-transplanted.html | Pancreas Transplanted | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/high-finance-at-westchester-alternate-checks-written-early.html | High Finance at Westchester: Alternate Checks Written Early | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/one-man-to-run-soviet-space-link-authority-for-communication.html | ONE MAN TO RUN SOVIET SPACE LINK; Authority for Communication Network Rests in Director | True | By Harry Schwartz | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/rosewall-and-mrs-jones-capture-pro-tennis-finals.html | Rosewall and Mrs. Jones Capture Pro Tennis Finals | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bombings-set-off-riot-in-jerusalem-youths-storm-arab-sector-after.html | BOMBINGS SET OFF RIOT IN JERUSALEM; Youths Storm Arab Sector After Blasts Rock Center of City, Injuring 14 5 Bombings Set Off Riot in Jerusalem | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/city-orders-133-buses.html | City Orders 133 Buses | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/roquepine-finishes-9th-to-151-shot-in-france.html | Roquepine Finishes 9th To 15-1 Shot in France | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jersey-will-seek-90-from-minorities-for-newark-police.html | Jersey Will Seek 90 From Minorities For Newark Police | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/repairs-will-begin-today-on-two-highways-here.html | Repairs Will Begin Today On Two Highways Here | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/threat-of-nurse-strike.html | Threat of Nurse Strike | True | CHESTER J. STRAUB | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/orioles-triumph-over-twins-7-to-1-frank-robinson-bats-in-4-leonhard.html | ORIOLES TRIUMPH OVER TWINS, 7 TO 1; Frank Robinson Bats in 4 -- Leonhard Is Victor | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/5-die-as-train-hits-auto.html | 5 Die as Train Hits Auto | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/sba-picks-woman-aide.html | S.B.A. Picks Woman Aide | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/militant-an-quang-buddhists-open-convention-in-saigon.html | Militant An Quang Buddhists Open Convention in Saigon | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/risk-pool-for-house-coverage.html | Risk Pool for House Coverage | True | GEORGE ELK | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/general-c-takes-horse-show-title-versatile-gelding-is-victor-at.html | GENERAL C. TAKES HORSE SHOW TITLE; Versatile Gelding Is Victor at Oceanport Event | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/british-plan-test-of-north-sea-gas-supplies-due-from-big-field-as.html | BRITISH PLAN TEST OF NORTH SEA GAS; Supplies Due From Big Field as Prelude to Wide Use -- Drillers Glum on Price | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/bradley-takes-sail-title.html | Bradley Takes Sail Title | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/pan-am-to-increase-south-pacific-trips.html | PAN AM TO INCREASE SOUTH PACIFIC TRIPS | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/izvestia-article-on-world-issues-in-the-last-third-of-century.html | Izvestia Article on World Issues in the Last Third of Century | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/kathleen-browne-wed-to-yan-michael-ross.html | Kathleen Browne Wed To Yan Michael Ross | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/airline-suspends-12-for-scraggly-beards.html | Airline Suspends 12 For 'Scraggly' Beards | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mansfield-gives-troopcut-views-ending-european-tour-he-again-asks-a.html | MANSFIELD GIVES TROOP-CUT VIEWS; Ending European Tour, He Again Asks a Reduction | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/yankees-defeat-athletics-75-in-10th-on-two-walks-with-bases-loaded.html | Yankees Defeat Athletics, 7-5, in 10th on Two Walks With Bases Loaded; COLAVITO, KOSCO AMONG STANDOUTS Yanks End Coast Schedule, Winning 13 of 18 Starts and Six of Last Seven | True | By George Veeseyspecial To the New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/east-german-thaw-is-detected-in-bonn.html | EAST GERMAN THAW IS DETECTED IN BONN | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/stereotypes-from-moscow.html | Stereotypes From Moscow | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/jersey-town-again-ponders-possibility-of-becoming-site-of-areas-4th.html | Jersey Town Again Ponders Possibility of Becoming Site of Area's 4th Jetport | True | By Edward Hudsonspecial to the York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/mrs-j-louis-donnelly.html | MRS. J. LOUIS DONNELLY | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/eileen-halpern-goucher-1968-becomes-bride.html | Eileen Halpern, Goucher 1968, Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/irish-setter-is-top-dog.html | Irish Setter Is Top Dog | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/runoff-primary-due-in-louisiana-rep-willis-challenged-by-lawyer-35.html | RUNOFF PRIMARY DUE IN LOUISIANA; Rep. Willis Challenged by Lawyer, 35, on Sept. 28 | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/cleaver-of-black-panthers-is-nominee-of-leftists.html | Cleaver of Black Panthers Is Nominee of Leftists | True | Special to The New York Times | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/train-vandalism-reported-rising-thousands-of-windows-are-broken.html | TRAIN VANDALISM REPORTED RISING; Thousands of Windows Are Broken Yearly by Youths | True | By David K. Shipler | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/new-queens-parking-rules.html | New Queens Parking Rules | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/phillies-turn-back-giants-53-allen-white-hit-homers.html | Phillies Turn Back Giants, 5-3; Allen, White Hit Homers | True | | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-19 | 1968-08-19 | https://www.nytimes.com/1968/08/19/archives/successful-negroes-coming-home-successful-negroes-now-seek-to.html | Successful Negroes 'Coming Home'; Successful Negroes Now Seek To Re-establish Black Identity | True | By Rudy Johnson | 1996-06-17 | RE0000726420 | B00000446787 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/23-bodies-found-in-crash.html | 23 Bodies Found in Crash | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bronx-hospital-center-faces-closing-if-nurses-quit-friday.html | Bronx Hospital Center Faces Closing If Nurses Quit Friday | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/cy-walter-dies-cocktail-pianist-performer-at-drake-room-and-supper.html | CY WALTER DIES, COCKTAIL PIANIST; Performer at Drake Room and Supper Clubs Here | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/prime-rate-is-cut-by-carolina-bank-sumter-reduction-is-called-straw.html | PRIME RATE IS CUT BY CAROLINA BANK; Sumter Reduction Is Called 'Straw in the Wind' South Carolina Bank Reduces Its Prime Rate to 6 1/4 Per Cent | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/a-salesman-gets-housewifes-heart-in-texas-surgery.html | A Salesman Gets Housewife's Heart In Texas Surgery | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/miss-lorenzen-plans-nuptials.html | Miss Lorenzen Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/observer-and-smile-smile-smile.html | Observer: '... and Smile, Smile, Smile !' | True | By Russell Baker | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/vorster-bars-march-by-students-in-johannesburg.html | Vorster Bars March by Students in Johannesburg | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/chirurg-cairns-elects-officers.html | Chirurg & Cairns Elects Officers | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/hope-s-mariner-engaged-to-wed-james-farrell.html | Hope S. Mariner Engaged to Wed James Farrell | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/los-angeles-helicopter-service-resuming-after-second-crash.html | Los Angeles Helicopter Service Resuming After Second Crash | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/syrian-scores-balls-tour.html | Syrian Scores Ball's Tour | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/shaheen-concern-elects.html | Shaheen Concern Elects | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/israel-accused-in-un.html | Israel Accused In U.N. | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/twins-subdue-yanks-10-minnesota-scores-on-treshs-error-bad-throw.html | Twins Subdue Yanks, 1-0; MINNESOTA SCORES ON TRESH'S ERROR Bad Throw Allows Tovar to Tally in Third -- Chance Holds Yanks to 8 Hits | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/six-killed-in-plane-crash.html | Six Killed in Plane Crash | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/cairo-paper-denies-peace-plan-reports.html | CAIRO PAPER DENIES PEACE PLAN REPORTS | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/deputy-prime-minister-desai-is-accused-in-india-lack-of-candor-is.html | Deputy Prime Minister Desai Is Accused in India; Lack of Candor Is Alleged on Business Acts of His Son But Motion of Opposition Is Rejected by Parliament | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/a-3hour-convention-scheduled-by-wallace.html | A 3-Hour Convention Scheduled by Wallace | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/egypt-inaugurates-highway-bypassing-the-suez-canal.html | Egypt Inaugurates Highway Bypassing the Suez Canal | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/serenades-offer-visiting-conductor.html | SERENADES OFFER VISITING CONDUCTOR | True | THEODORE STRONGIN. | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/traits-needed-in-peking-hard-head-and-patience.html | Traits Needed in Peking Hard Head and Patience | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/president-of-rice-to-head-stanford.html | President of Rice to Head Stanford | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/the-idea-is-to-look-good-but-not-that-good.html | The Idea Is to 'Look Good, but Not That Good' | True | By Angela Taylor | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/wagering-up-crowds-down-at-aqueduct-july-meeting.html | Wagering Up, Crowds Down At Aqueduct July Meeting | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/61-in-poll-oppose-halt-in-the-bombing-harris-poll-indicates.html | 61% in Poll Oppose Halt in the Bombing; Harris Poll Indicates Americans, By 61% to 24, Oppose Bomb Halt | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/excerpts-from-proposals-on-plank.html | Excerpts From Proposals on Plank | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/swedish-pilot-in-geneva.html | Swedish Pilot in Geneva | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/politics-humphrey-gibes-at-the-faceliftings-of-new-nixon-ticket.html | Politics: Humphrey Gibes at the 'Face-Liftings' of New Nixon; TICKET ATTACKED BY VICE PRESIDENT He Condemns Republicans as 'Forces of Reaction' | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/former-wife-of-merrick-seeks-custody-of-child.html | Former Wife of Merrick Seeks Custody of Child | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/astros-down-dodgers-85.html | Astros Down Dodgers, 8-5 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/3-liquor-concerns-cited-as-violators-of-a-state-law.html | 3 Liquor Concerns Cited as Violators Of a State Law | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/spiegel-critical-of-book-on-krupp-magazine-calls-new-work-by.html | SPIEGEL CRITICAL OF BOOK ON KRUPP; Magazine Calls New Work by Manchester 'Vicious' | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/lirr-accord-reached-normal-runs-due-in-week-accord-reached-in-lirr.html | L.I.R.R. Accord Reached; Normal Runs Due in Week; ACCORD REACHED IN L.I.R.R. DISPUTE | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/airline-use-drops-by-7-at-kennedy-but-flights-at-all-3-airports.html | AIRLINE USE DROPS BY 7% AT KENNEDY; But Flights at All 3 Airports Increased 5% in July | True | By Martin Tolchin | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/air-force-checking-planes.html | Air Force Checking Planes | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/president-signs-a-wholesomepoultry-measure-also-approves-expansion.html | President Signs a Wholesome-Poultry Measure; Also Approves Expansion of the Farm Credit Program and Gets Jobs Report | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/transport-notes-talking-roads-state-to-try-rumble-strips-as-safety.html | TRANSPORT NOTES: 'TALKING' ROADS; State to Try 'Rumble Strips' as Safety Devices | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/suspect-in-lirr-slaying-is-described-as-living-in-a-world-of-illusion.html | Suspect in L.I.R.R. Slaying Is Described as 'Living in a World of Illusion' | True | By Maurice Carroll | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/air-canada-reaches-a-pact-with-pilots.html | AIR CANADA REACHES A PACT WITH PILOTS | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/humphrey-aide-sees-1stballot-victory.html | HUMPHREY AIDE SEES 1ST-BALLOT VICTORY | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/2-us-soldiers-die-in-clash-with-north-korean-intruders.html | 2 U.S. Soldiers Die in Clash With North Korean Intruders | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/liberal-club-becomes-16th-victim-of-bombings-west-84th-st-blast.html | Liberal Club Becomes 16th Victim of Bombings; West 84th St. Blast Linked to Anti-Castro Cubans -No Injuries Reported | True | By Kathleen Teltsch | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/negro-women-explore-the-perplexities-of-their-family-role.html | Negro Women Explore the Perplexities of Their Family Role | True | By Lisa Hammel | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/computer-tunes-heard-at-circus-lejaren-hiller-makes-them-sound.html | COMPUTER TUNES HEARD AT 'CIRCUS'; Lejaren Hiller Makes Them Sound Nonmechanical | True | DONAL HENAHAN. | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/concern-fights-bid-by-controls-maker.html | CONCERN FIGHTS BID BY CONTROLS MAKER | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/miss-sarah-see-smith-alumna-a-future-bride.html | Miss Sarah See, Smith Alumna, A Future Bride | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/6-plays-prepare-for-fall-season-off-broadway-pair-first-to-name.html | 6 PLAYS PREPARE FOR FALL SEASON; Off Broadway Pair First to Name Opening Dates | True | By Sam Zolotow | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/advertising-airlines-avoid-tieup-theme.html | Advertising Airlines Avoid Tie-Up Theme | True | By William D. Smith | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/text-of-president-johnsons-address-on-war-in-vietnam-at-the-vfw.html | Text of President Johnson's Address on War in Vietnam at the V.F.W. Convention | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/ecumenical-day-marked-in-bogota-catholics-hold-service-with.html | ECUMENICAL DAY MARKED IN BOGOTA; Catholics Hold Service With Protestants at Congress | True | By Paul L. Montgomeryspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/home-policy-rates-raised-by-2-to-15.html | HOME POLICY RATES RAISED BY 2 TO 15% | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/st-petersburg-police-use-tear-gas-again-on-negroes.html | St. Petersburg Police Use Tear Gas Again on Negroes | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bernstein-is-roaring-into-philharmonic-finale-starting-rehearsals.html | Bernstein Is Roaring Into Philharmonic Finale; Starting Rehearsals for 10th Season With Orchestra, He Maintains Full Schedule | True | By Donal Henahan | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/a-hitler-mercedes-sold-for-47500-to-german.html | A Hitler Mercedes Sold For $47,500 to German | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/publisher-of-new-republic-will-head-atlantic-monthly.html | Publisher of New Republic Will Head Atlantic Monthly | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bonds-lose-gains-made-on-friday-assessment-continues-of-federal.html | BONDS LOSE GAINS MADE ON FRIDAY; Assessment Continues of Federal Reserve's Cut in Basic Lending Rate CAPITAL MARKET QUIET Underwriters Price New Tax-Free and Corporate Issues for Reoffering BONDS LOSE GAINS MADE ON FRIDAY | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/coe-takes-lead-in-luders-16-sail-captures-first-race-in-22d.html | COE TAKES LEAD IN LUDERS-16 SAIL; Captures First Race in 22d International Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/emptying-the-hospitals.html | Emptying the Hospitals | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/soviet-discloses-satellite-plans-intersputnik-will-operate-with.html | SOVIET DISCLOSES SATELLITE PLANS; Intersputnik Will Operate With Synchronous Orbit | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/giants-beat-mets-10-in-17th-hunts-2out-hit-snaps-deadlock-linzy.html | Giants Beat Mets, 1-0, in 17th; HUNT'S 2-OUT HIT SNAPS DEADLOCK Linzy Excels in 5 Innings of Relief -- Koosman Lifted for Pinch-Batter in 12th | True | By Joseph Durso | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/city-unions-scored-on-voting-drive.html | City Unions Scored on Voting Drive | True | By M. S. Handler | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/commission-system-is-defended-big-board-sees-investors-hurt-if.html | Commission System Is Defended; Big Board Sees Investors Hurt If Commission System Is Ended | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/brian-eliason-fiance-of-diane-r-haselier.html | Brian Eliason Fiance Of Diane R. Haselier | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/lambeth-rite-held-at-london-stadium.html | LAMBETH RITE HELD AT LONDON STADIUM | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/banks-woodard.html | Banks -- Woodard | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/violations-cited-in-stock-advice-recommendations-at-issue-in-sec.html | VIOLATIONS CITED IN STOCK ADVICE; Recommendations at Issue in S.E.C. Allegations Two Stock Advisory Concerns Cited by S.E.C. on Violations | True | By Terry Robards | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/marine-lieuts-laura-ann-lovas-and-john-doyle-plan-marriage.html | Marine Lieuts. Laura Ann Lovas and John Doyle Plan Marriage | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/yorkshire-gas-drilling-set.html | Yorkshire Gas Drilling Set | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/larsen-keeps-lead-in-us-chess-open.html | LARSEN KEEPS LEAD IN U.S. CHESS OPEN | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/gibson-stops-phils-on-2hitter-20-for-15th-straight.html | Gibson Stops Phils On 2-Hitter, 2-0, For 15th Straight | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/fulton-rindge-sr-of-textile-agency.html | FULTON RINDGE SR. OF TEXTILE AGENCY | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/george-naylor-aide-at-welfare-school.html | GEORGE NAYLOR, AIDE AT WELFARE SCHOOL | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/mgovern-urges-big-troop-pullout-calls-for-the-withdrawal-of-250000.html | M'GOVERN URGES BIG TROOP PULLOUT; Calls for the Withdrawal of 250,000 From Vietnam | True | By Robert H. Phelpsspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/750000-more-will-be-spent-subduing-philharmonics-echo.html | $750,000 More Will Be Spent Subduing Philharmonic's Echo | True | By Harold C. Schonberg | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/industrials-rise-on-london-board-30stock-index-climbs-27-to-record.html | INDUSTRIALS RISE ON LONDON BOARD; 30-Stock Index Climbs 2.7 to Record for the Year | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/steel-output-dips-for-the-8th-week.html | STEEL OUTPUT DIPS FOR THE 8TH WEEK | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/birth-control-aid-for-colombia.html | Birth Control Aid for Colombia | True | EMILY HAMILL WORKUM | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/izvestia-comments.html | Izvestia Comments | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/cubs-down-braves-on-two-homers-51.html | CUBS DOWN BRAVES ON TWO HOMERS' 5-1 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bears-turn-back-packers-10-to-7-sayers-runs-76-yards-for-score-on.html | BEARS TURN BACK PACKERS, 10 TO 7; Sayers Runs 76 Yards for Score on 2d Play of Game | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/a-dash-of-fun-is-added-to-mens-clothes.html | A Dash of Fun Is Added to Men's Clothes | True | By Bernadine Morris | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/heads-knickerbocker-news.html | Heads Knickerbocker News | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/miss-sarah-elizabeth-greene-is-bride-of-steven-hart-lewis.html | Miss Sarah Elizabeth Greene Is Bride of Steven Hart Lewis | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/deborah-mary-foster-is-fiancee-of-joseph-deasy-ohio-u-alumnus.html | Deborah Mary Foster Is Fiancee Of Joseph Deasy, Ohio U. Alumnus | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/pact-to-screen-judges-attacked-lawyers-suit-charges-botein-plan-is.html | PACT TO SCREEN JUDGES ATTACKED; Lawyer's Suit Charges Botein Plan Is Illegal | True | By Robert E. Tomasson | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/six-killed-in-car-crash.html | Six Killed in Car Crash | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/heads-of-top-state-banks-held-secret-talks-with-the-reserve.html | Heads of Top State Banks Held Secret Talks With the Reserve; Banks Held Secret Talks at Reserve | True | By H. Erich Heinemann | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/clessie-l-cummins-dies-at-79-adapted-diesels-for-road-use.html | Clessie L. Cummins Dies at 79; Adapted Diesels for Road Use | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/japanese-patient-gains.html | Japanese Patient Gains | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/division-in-party-platform-group-gets-compromise-from-humphrey-camp.html | DIVISION IN PARTY; Platform Group Gets Compromise From Humphrey Camp Humphrey Group Offers War Plank | True | By John W. Finney;special To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/tv-producers-sue-abc-ask-102million-damages.html | TV Producers Sue A.B.C.; Ask $102-Million Damages | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nichols-takes-proamateur-in-jersey-on-a-5under-65.html | Nichols Takes Pro-Amateur In Jersey on a 5-Under 65 | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/formal-plan-of-merger-set-by-2-houston-companies.html | Formal Plan of Merger Set By 2 Houston Companies | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/reds-win-7th-in-row-83.html | Reds Win 7th in Row, 8-3 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/city-firearms-registration.html | City Firearms Registration | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/multiple-post-filled-by-reynolds-metals.html | Multiple Post Filled By Reynolds Metals | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/dr-adolph-eisenbud-dies-retired-neurologist-83.html | Dr. Adolph Eisenbud Dies; Retired Neurologist, 83 | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/diners-club-unit-elects.html | Diners Club Unit Elects | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/beauty-in-the-home-a-contest-spreads.html | Beauty in the Home: A Contest Spreads | True | By Virginia Lee Warren | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bank-at-un-plaza-robbed.html | Bank at U.N. Plaza Robbed | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/jay-rockefeller-urges-a-democratic-plank-on-youth.html | Jay Rockefeller Urges a Democratic Plank on Youth | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/delegates-challenge.html | Delegates' Challenge | True | JAMES PARSONS | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/senators-on-4-runs-in-9th-set-back-athletics-4-to-1.html | Senators, on 4 Runs in 9th, Set Back Athletics, 4 to 1 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/harry-helmsley-is-elected-a-lincoln-center-director.html | Harry Helmsley Is Elected A Lincoln Center Director | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/supervisors-see-school-blunder-say-decentralizing-would-be-citys.html | SUPERVISORS SEE SCHOOL 'BLUNDER'; Say Decentralizing Would Be City's Costliest Mistake | True | By Leonard Buder | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/announcers-honor-wlib-for-community-service.html | Announcers Honor WLIB For Community Service | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/32-brooklyn-youths-arrested-at-a-wage-protest-at-city-hall.html | 32 Brooklyn Youths Arrested At a Wage Protest at City Hall | True | By Charles G. Bennett | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/chester-h-tipton.html | CHESTER H. TIPTON | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/rockefeller-sees-6-aspirants-for-kennedys-seat-in-senate.html | Rockefeller Sees 6 Aspirants For Kennedy's Seat in Senate | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/czechs-clarify-loan-report.html | Czechs Clarify Loan Report | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/guitar-electrocutes-musician.html | Guitar Electrocutes Musician | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/mclain-pitches-with-both-hands-winner-of-25-games-plays-a-few-hits.html | McLain 'Pitches' With Both Hands; Winner of 25 Games Plays a Few Hits on Organ Here | True | By Thomas Rogers | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/jamaica-picked-as-college-site-move-clears-way-for-mayor-to-approve.html | JAMAICA PICKED AS COLLEGE SITE; Move Clears Way for Mayor to Approve York Project | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/biafra-civilians-evacuating-aba-rebelheld-city-is-facing-threat.html | BIAFRA CIVILIANS EVACUATING ABA; Rebel-Held City Is Facing Threat From 2 Directions | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/wood-field-and-stream-a-day-at-montauk-in-quest-of-marlin-an-early.html | Wood, Field and Stream; A Day at Montauk in Quest of Marlin: An Early Rise and Hearty Breakfast | True | By Nelson Bryantspecial To The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/massacre-of-ibos-reported.html | Massacre of Ibos Reported | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/suit-on-protest-filed-in-chicago-mobilization-group-seeking.html | SUIT ON PROTEST FILED IN CHICAGO; Mobilization Group Seeking Demonstration Permit | True | By Donald Jansonspecial to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/morehead-4hitter-for-red-sox-conquers-tiant-of-indians-30.html | Morehead 4-Hitter for Red Sox Conquers Tiant of Indians, 3-0 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/100-planes-delayed.html | 100 Planes Delayed | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/new-blast-raises-tension.html | New Blast Raises Tension | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/john-h-banner.html | JOHN H. BANNER | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/5000-police-sign-protest-petition-law-enforcement-group-calls-a.html | 5,000 POLICE SIGN PROTEST PETITION; ' Law Enforcement Group' Calls a Citywide Meeting | True | By David Burnham | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/curfew-violation-in-city-park-brings-a-15day-sentence.html | Curfew Violation In City Park Brings A 15-Day Sentence | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/garbage-men-rebuffed.html | Garbage Men Rebuffed | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/earl-potter-will-marry-miss-beverley-s-baer.html | Earl Potter Will Marry Miss Beverley S. Baer | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/paradox-in-popes-visit.html | Paradox in Pope's Visit | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/johnson-pays-high-tribute-to-eisenhower-in-detroit.html | Johnson Pays High Tribute To Eisenhower in Detroit | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/allnegro-supplier-for-gm.html | All-Negro Supplier for G.M. | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/to-realign-parties.html | To Realign Parties | True | F. P. FORD | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/susskind-concern-bought-by-norton-simon-inc-talent-associates.html | Susskind Concern Bought by Norton Simon, Inc.; Talent Associates Agrees to Become Subsidiary -- Plans Expansion | True | By Robert E. Dallos | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/gops-death-drive.html | G.O.P.'s Death Drive | True | GEOFFREY A. POTTER | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/garbage-collection-halted-in-stamford-by-mass-sick-call.html | Garbage Collection Halted in Stamford By Mass Sick Call | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/salt-in-processed-baby-food-is-linked-to-high-blood-pressure.html | Salt in Processed Baby Food Is Linked to High Blood Pressure | True | By Jane E. Brody | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/yardley-elects-a-director.html | Yardley Elects a Director | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/planned-parenthood-elects.html | Planned Parenthood Elects | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/mediator-of-the-democratic-party-thomas-hale-boggs.html | Mediator of the Democratic Party; Thomas Hale Boggs | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/coast-colt-sold-for-41000.html | Coast Colt Sold For $41,000 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/control-data-reports-profits-doubled.html | Control Data Reports Profits Doubled | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/regulating-air-traffic.html | Regulating Air Traffic | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/politics-mccarthy-backers-push-coattail-theory-in-move-to-attract.html | Politics: McCarthy Backers Push Coattail Theory in Move to Attract Delegates; AIDES SAY TICKETS WOULD AID PARTY Assert Senator Could Carry More Democrats Into Office | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bigger-city-hospitals-urged.html | Bigger City Hospitals Urged | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nixons-view-similar.html | Nixon's View Similar | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bronzini-ltd-elects.html | Bronzini, Ltd., Elects | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/javits-declares-for-gop-slate-defends-agnew-on-civil-rights.html | Javits Declares for G.O.P. Slate; Defends Agnew on Civil Rights | True | By James F. Clarityspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/marshall-meets-laguna-tonight-garden-will-offer-2-other-10round.html | MARSHALL MEETS LAGUNA TONIGHT; Garden Will Offer 2 Other 10-Round Bouts on Card | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/mrs-hopf1-has-daughter.html | Mrs. Hopf1 Has Daughter | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/supervisors-in-westchester-draft-new-districting-plan.html | Supervisors in Westchester Draft New Districting Plan | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/tourney-minimum-set-for-british-golf-pros.html | Tourney Minimum Set For British Golf Pros | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/hardin-and-orioles-defeat-angels-10.html | HARDIN AND ORIOLES DEFEAT ANGELS, 1-0 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/dayan-in-arab-sector-asserts-israeli-rioters-help-terrorists-dayan.html | Dayan, in Arab Sector, Asserts Israeli Rioters Help Terrorists; DAYAN DENOUNCES ISRAELI RIOTERS | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nasa-reshuffles-apollo-schedule-manned-tests-delayed-by-lunar.html | NASA RESHUFFLES APOLLO SCHEDULE; Manned Tests Delayed by Lunar Module Problems | True | By John Noble Wilfordspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/hanoi-aide-by-silence-viewed-as-favoring-mccarthy-position-hanois.html | Hanoi Aide, by Silence, Viewed As Favoring McCarthy Position; HANOI'S FAVORING OF M'CARTHY SEEN | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/grains-advance-led-by-soybeans-prices-of-corn-and-wheat-also.html | GRAINS ADVANCE LED BY SOYBEANS; Prices of Corn and Wheat Also Register Increases | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/negro-panel-plans-study-of-campaign.html | Negro Panel Plans Study of Campaign | True | By Thomas A. Johnson | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/west-siders-protest-new-site-of-bank-st-college.html | West Siders Protest New Site of Bank St. College | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/few-greet-agnew-at-seattle-stop-first-week-of-campaigning-begins-on.html | FEW GREET AGNEW AT SEATTLE STOP; First Week of Campaigning Begins on Very Low Note | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/transit-unions-ask-factfinding-panel.html | TRANSIT UNIONS ASK FACT-FINDING PANEL | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/state-justice-is-named.html | State Justice Is Named | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/penn-central-loses-plea-to-drop-two-trains.html | Penn Central Loses Plea To Drop Two Trains | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/rock-music-damages-eardrum-of-guinea-pig-perhaps-of-man-rock-music.html | Rock Music Damages Eardrum Of Guinea Pig, Perhaps of Man; ROCK MUSIC HURTS EAR OF GUINEA PIG | True | By William K. Stevens | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/moscow-steps-up-prague-attacks-leaders-accused-of-failure-to-stop.html | MOSCOW STEPS UP PRAGUE ATTACKS; Leaders Accused of Failure to Stop Campaign Against Pro-Soviet Animals MOSCOW KEEPS UP ATTACK ON PRAGUE | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/maritime-union-agrees-to-a-vote-bows-to-labor-department-judge.html | MARITIME UNION AGREES TO A VOTE; Bows to Labor Department -- Judge Approves Plan | True | By Edward A. Morrow | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/books-of-the-times-keeper-of-the-flame-rip.html | Books of The Times; Keeper of the Flame, R.I.P. | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/new-president-named-by-a-unit-of-mccrory.html | New President Named By a Unit of McCrory | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/school-reforms-urged-by-cogen-union-leader-also-calls-for-coalition.html | SCHOOL REFORMS URGED BY COGEN; Union Leader Also Calls for Coalition to End Racism | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/market-place-verdict-studied-by-oil-analyst.html | Market Place: Verdict Studied By Oil Analyst | True | By Robert Metz | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/hair-without-nude-scene-will-appear-on-channel-13.html | 'Hair,' Without Nude Scene, Will Appear on Channel 13 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/allied-soldiers-pursue-vietcong-south-of-tayninh-repulse-enemy.html | ALLIED SOLDIERS PURSUE VIETCONG SOUTH OF TAYNINH; Repulse Enemy Assault on City -- Level of Fighting in Country Declines Allied Troops Pursue Foe Near Tayninh After Savage Fighting | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/two-allied-camps-shelled.html | Two Allied Camps Shelled | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nixon-phones-johnson-as-their-autos-pass.html | Nixon Phones Johnson As Their Autos Pass | True | Special to The New York times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/defense-opens-case-in-newton-trial.html | Defense Opens Case in Newton Trial | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/democrats-clash-over-credentials-panel-indicates-defense-by.html | DEMOCRATS CLASH OVER CREDENTIALS; Panel Indicates Defense by Mississippi's Regulars Is Too Little and Too Late Democrats in Clash Over Credentials at Hearing | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/green-glade-takes-diana-handicap-at-saratoga-on-disqualification.html | Green Glade Takes Diana Handicap at Saratoga on Disqualification; GAMELY SET BACK FOR LATE SWERVE Belmonte's Mount Is Placed Second to Rokeby Stable Filly, Who Pays $8.60 | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/six-bishops-received-by-czechoslovak-president-conference-on.html | Six Bishops Received by Czechoslovak President; Conference on Church-State Relations First Since '48 Prague Buoyed by Yugoslav and Rumanian Visits | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/herman-kornfeld.html | HERMAN KORNFELD | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/romney-to-join-nixon-campaign-governor-gives-the-nominee-his.html | ROMNEY TO JOIN NIXON CAMPAIGN; Governor Gives the Nominee His Enthusiastic Backing | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/trade-surplus-is-tripled-in-canada-for-july-period.html | Trade Surplus Is Tripled In Canada for July Period | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/czechs-halt-polemics.html | Czechs Halt Polemics | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/touring-golfers-set-up-own-organization-and-complete-split-with-pga.html | Touring Golfers Set Up Own Organization and Complete Split With P.G.A.; BREAK TO AFFECT TV, PRIZE MONEY Pros Agree Not to Boycott 10 Major Events Left on Tour Slate This Year | True | By Lincoln A. Werden | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bridge-what-a-belt-buckle-can-do-and-in-summer-nationals.html | Bridge: What a Belt Buckle Can Do, And in Summer Nationals! | True | By Alan Truscott | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/hippietype-group-banned-from-immorality-in-camp.html | Hippie-Type Group Banned From Immorality in Camp | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/laver-rated-no1-for-open-tennis-4-amateurs-in-list-of-16-for-forest.html | LAVER RATED NO.1 FOR OPEN TENNIS; 4 Amateurs in List of 16 for Forest Hills Tourney | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/santas-helpers-get-a-christmas-preview-santas-helpers-get-a-preview.html | Santa's Helpers Get A Christmas Preview; Santa's Helpers Get a Preview of Christmas Line | True | By William M. Freeman | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/odwyer-meets-anger-upstate-over-refusal-to-back-humphrey.html | O'Dwyer Meets Anger Upstate Over Refusal to Back Humphrey | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/site-of-kennedys-speech-is-changed-to-holy-cross.html | Site of Kennedy's Speech Is Changed to Holy Cross | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/amex-prices-rise-in-active-trading-exchange-index-up-9-cents.html | AMEX PRICES RISE IN ACTIVE TRADING; Exchange Index Up 9 Cents Despite Retreat at Close | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/us-wins-davis-cup-series-41.html | U.S. Wins Davis Cup Series, 4-1 | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/merger-mapped-by-walter-kidde-diversified-company-seeks-pacific.html | MERGER MAPPED BY WALTER KIDDE; Diversified Company Seeks Pacific Intermountain | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/barge-snags-rail-traffic.html | Barge Snags Rail Traffic | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/increase-slated-in-price-of-boxes-corrugated-paper-will-cost-4-more.html | INCREASE SLATED IN PRICE OF BOXES; Corrugated Paper Will Cost 4% More at Weyerhaeuser – Others Follow Move | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/ross-sandler-alice-mintzer-to-wed-sept-15.html | Ross Sandler, Alice Mintzer To Wed Sept. 15 | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/johnson-bars-in-his-term-any-more-deescalation-unless-the-enemy.html | JOHNSON BARS, IN HIS TERM, ANY MORE DE-ESCALATION UNLESS THE ENEMY JOINS IN; REAFFIRMS POLICY' Foolhardy Gestures' Ruled Out as Peril to U.S. Forces Johnson Reaffirms Policy on Vietnam | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-4-no-title.html | Article 4 – No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/new-fighting-near-tayninh.html | New Fighting Near Tayninh | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-9-no-title.html | Article 9 – No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/group-blames-us-for-mexico-arrest.html | GROUP BLAMES U.S. FOR MEXICO ARREST | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/holmberg-osborne-upset-at-brookline-mozur-and-curtis-score-triumphs.html | Holmberg, Osborne Upset at Brookline; MOZUR AND CURTIS SCORE TRIUMPHS Steward Carries Graebner to 5 Sets Before Losing – Ulrich Quits Match | True | By Parton Keesespecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/george-j-jennings-jr.html | GEORGE J. JENNINGS JR. | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/j-paul-stabler-managed-brokerage-house-office.html | J. Paul Stabler, Managed Brokerage House Office | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/strisik-wins-medal-on-match-of-cards.html | STRISIK WINS MEDAL ON MATCH OF CARDS | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/hedevar-expected-to-challenge-dr-fager-in-race-on-saturday.html | Hedevar Expected to Challenge Dr. Fager in Race on Saturday | True | By Steve Cady | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/new-medicaid-fees-called-windfalls.html | NEW MEDICAID FEES CALLED 'WINDFALLS' | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/nuclear-plant-plan-stirs-controversy.html | Nuclear Plant Plan Stirs Controversy | True | By William Borderspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/reforming-the-convention.html | Reforming the Convention | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/midget-sail-trials-paced-by-tod-field.html | MIDGET SAIL TRIALS PACED BY TOD FIELD | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/vorster-faces-threat.html | Vorster Faces Threat | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/mcarthy-cancels-humphrey-tv-duel.html | MCARTHY CANCELS HUMPHREY TV DUEL | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/rusk-picks-woman-aide.html | Rusk Picks Woman Aide | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bolivian-leader-says-military-court-should-try-arguedas.html | Bolivian Leader Says Military Court Should Try Arguedas | True | By Malcolm W. Brownespecial to the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/klansmans-concern-bombed.html | Klansman's Concern Bombed | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/transaction-magazine-bought-from-university-by-professors.html | Trans-Action Magazine Bought From University by Professors | True | By John Leo | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/raf-jets-collide-crash-in-britain.html | R.A.F. JETS COLLIDE – CRASH IN BRITAIN | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/consent-decree-is-filed-in-nashville-bank-case.html | Consent Decree Is Filed In Nashville Bank Case | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/c-t-murchison-led-cotton-group-textile-institute-president-from.html | C. T. MURCHISON, LED COTTON GROUP; Textile Institute President From 1935 to 1949 Dead | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/investors-plan-business-center-on-harlem-block-30million-project-on.html | INVESTORS PLAN BUSINESS CENTER ON HARLEM BLOCK; $30-Million Project on 125th St. Would Include Hotel, Offices and Stores NO PUBLIC FUNDS ASKED Private Group Owns Land and Says Financing Is Nearing Completion BUSINESS CENTER TO RISE IN HARLEM | True | By Joseph P. Fried | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/judge-bars-calling-relative-of-kennedy-to-testify-on-loan.html | Judge Bars Calling Relative of Kennedy To Testify on Loan | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/doubt-and-fear-fill-cairang-hit-in-error-by-us.html | Doubt and Fear Fill Cairang, Hit in Error by U.S. | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/screen-a-heavy-fantasy-murder-czech-style-on-view-at-cinema-i.html | Screen: A Heavy Fantasy;' Murder Czech Style' on View at Cinema I | True | By Howard Thompson | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/british-steel-corp-plans-major-investment-investments-set-by.html | British Steel Corp. Plans Major Investment; INVESTMENTS SET BY BRITISH STEEL | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/bridal-here-for-ellen-h-meyers.html | Bridal Here for Ellen H. Meyers | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/91day-bill-rate-up-to-5123-182day-discount-off-to-5220.html | 91-Day Bill Rate Up to 5.123%, 182-Day Discount Off to 5.220% | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/adamant-tenant-gets-22375-to-vacate-his-72-apartment.html | Adamant Tenant Gets $223.75 To Vacate His $72 Apartment | True | By Sidney E. Zion | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/midshipmen-pick-editor.html | Midshipmen Pick Editor | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/in-the-nation-round-and-round-the-chicken-coop.html | In The Nation: Round and Round the Chicken Coop | True | By Tom Wicker | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/schlesinger-election-view.html | Schlesinger Election View | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/retail-group-to-aid-minorities-on-ghetto-mens-wear-stores-group.html | Retail Group to Aid Minorities On Ghetto Men's Wear Stores; GROUP PLANS AID ON GHETTO SHOPS | True | By Herbert Koshetz | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/violent-society.html | Violent Society | True | WILLIAM B. WEINSTEIN | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/stocks-up-again-but-gain-is-slim-779-issues-advance-against-491-in.html | STOCKS UP AGAIN, BUT GAIN IS SLIM; 779 Issues Advance Against 491 in the Loss Column -- Late Trend Is Weak DOW RISES 1.79 POINTS Volume Slips to 9.9 Million, Despite Greater Activity in Big Share Blocks STOCKS UP AGAIN, BUT GAIN IS SLIM | True | By John J. Abele | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/eisenhower-rests-as-heart-spasms-are-less-severe-transplant.html | EISENHOWER RESTS AS HEART SPASMS ARE LESS SEVERE; Transplant Possibility Ruled Out by Team of Doctors as Condition Stays Critical EISENHOWER RESTS AS SPASMS EASE | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/weeks-schedule-is-listed-for-harlem-dancemobile.html | Week's Schedule Is Listed For Harlem Dancemobile | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/airline-reinstates-five-after-a-hairy-dispute.html | Airline Reinstates Five After a Hairy Dispute | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/el-paso-gas-plan-hit-by-us-agency.html | El Paso Gas Plan Hit by U.S. Agency | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/julius-gottesman-was-surgeon-here.html | JULIUS GOTTESMAN, WAS SURGEON HERE | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/realty-concern-names-becker-to-high-post.html | Realty Concern Names Becker to High Post | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/exnazi-sentenced-in-murder-of-jews.html | EX-NAZI SENTENCED IN MURDER OF JEWS | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/oncerustic-roads-in-the-suburbs-are-now-snarled-with-traffic.html | Once-Rustic Roads in the Suburbs Are Now Snarled With Traffic; Once-Rustic Roads in Suburbs Are Now Snarled With Traffic | True | By Francis X. Clines | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/us-aide-in-haiti-reported-beaten-identity-of-attacker-unclear-in-in.html | U.S. AIDE IN HAITI REPORTED BEATEN; Identity of Attacker Unclear in Incident on July 9 | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/8-science-grants-approved.html | 8 Science Grants Approved | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/negroes-demand-executive-post-as-steelworkers-parley-opens.html | Negroes Demand Executive Post As Steelworkers' Parley Opens | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/maddox-declares-he-favors-ideals-of-birch-society.html | Maddox Declares He Favors Ideals Of Birch Society | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/carol-lee-helfant-is-betrothed.html | Carol Lee Helfant Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/student-parley-united-only-in-dissent.html | Student Parley United Only in Dissent | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726416 | B00000446783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/country-joe-vs-lawrence-welk.html | Country Joe vs. Lawrence Welk | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-20 | 1968-08-20 | https://www.nytimes.com/1968/08/20/archives/sports-of-the-times-the-dangers-of-literacy.html | Sports of The Times; The Dangers of Literacy | True | By Arthur Daley | 1996-06-17 | RE0000726416 | B00000446783 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/a-legendary-swedish-aviator-carlgastav-von-rosen.html | A Legendary Swedish Aviator; Carl-Gustav von Rosen | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/vice-president-named-by-mcgrawhill-unit.html | Vice President Named By McGraw-Hill Unit | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/editors-reassigned-by-washington-post.html | EDITORS REASSIGNED BY WASHINGTON POST | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/army-supports-full-claim-in-gastest-death-of-sheep.html | Army Supports Full Claim In Gas-Test Death of Sheep | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/french-flights-reported.html | French Flights Reported | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/gas-peril-ends-in-town.html | Gas Peril Ends in Town | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/landing-crushed-south-korea-says-11-of-north-koreans-in-boat-are.html | LANDING CRUSHED, SOUTH KOREA SAYS; 11 of North Koreans in Boat Are Reported Killed | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/gary-comments-on-student-riots-writer-equates-disorders-with.html | GARY COMMENTS ON STUDENT RIOTS; Writer Equates Disorders With Violence in Slums | True | By Henry Raymont | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/heath-in-sydney-backs-a-deterrent.html | HEATH, IN SYDNEY, BACKS A DETERRENT | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/payments-deficit-for-france.html | Payments Deficit for France | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/banks-add-role-as-marriage-brokers-banks-add-role-as-matchmakers.html | Banks Add Role as Marriage Brokers; BANKS ADD ROLE AS MATCHMAKERS | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/canada-seeks-to-bypass-striking-grain-handlers.html | Canada Seeks to Bypass Striking Grain Handlers | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pga-to-restrict-entries-by-pros-group-plans-new-format-to-counter.html | P.G.A. TO RESTRICT ENTRIES BY PROS; Group Plans New Format to Counter Tour Unit | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/longport-taken-by-say-the-word-tower-of-strength-second-in-atlantic.html | LONGPORT TAKEN BY SAY THE WORD; Tower of Strength Second in Atlantic City Race | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/elimination-of-bitter-taste-from-food-foreseen.html | Elimination of Bitter Taste From Food Foreseen | True | By Jane E. Brody | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/paperboard-output-rises-69-per-cent.html | PAPERBOARD OUTPUT RISES 6.9 PER CENT | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/when-embassy-chefs-transfer-their-allegiance-to-the-public.html | When Embassy Chefs Transfer Their Allegiance to the Public | True | By Myra Mac Phersonspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/viral-evolution-is-guided-in-test-tube.html | Viral Evolution Is Guided in Test Tube | True | By Robert Reinholdspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/larsen-keeps-lead-in-chess-tourney.html | LARSEN KEEPS LEAD IN CHESS TOURNEY | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/colorado-governor-meets-with-agnew.html | COLORADO GOVERNOR MEETS WITH AGNEW | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/college-head-resigns.html | College Head Resigns | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/savings-agencies-handled-23-more-mortgages-in-july.html | Savings Agencies Handled 23% More Mortgages in July | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/regan-is-cleared-on-grease-ball-but-giles-will-decide-later-on-rule.html | REGAN IS CLEARED ON 'GREASE BALL'; But Giles Will Decide Later on Rule Enforcement | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/castco-acquisition-set.html | Castco Acquisition Set | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/rode-the-greats.html | Rode the Greats | True | By John S. Radosta | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/veto-needed.html | Veto Needed | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/2-brothers-are-convicted-in-slaying-of-professor.html | 2 Brothers Are Convicted In Slaying of Professor | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/eucharistic-congresses-fulfill-dream-of-pious-frenchwoman.html | Eucharistic Congresses Fulfill Dream of Pious Frenchwoman | True | By Robert C. Dotyspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/halt-authorized-by-subway-union-supervisors-put-slowdown-or-strike.html | HALT AUTHORIZED BY SUBWAY UNION; Supervisors Put Slowdown or Strike Up to Officers | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/whither-money-costs-cut-in-discount-rate-stirs-debate-over-next.html | Whither Money Costs?; Cut in Discount Rate Stirs Debate Over Next Move by Federal Reserve Whither Money Costs? | True | By H. Erich Heinemann | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/miss-evya-dies-perfume-maker-baroness-founded-company-sponsored.html | MISS EVYA DIES; PERFUME MAKER; Baroness Founded Company! --Sponsored Charity Ball | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/2-banks-propose-1billion-merger-connecticut-plan-would-create.html | 2 BANKS PROPOSE 1-BILLION MERGER; Connecticut Plan Would Create Statewide Unit 2 BANKS PROPOSE 1-BILLION MERGER | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/loan-association-robbed.html | Loan Association Robbed | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/selecting-nuclear-power-sites.html | Selecting Nuclear Power Sites | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/robbins-musical-engages-mostel-leonard-bernstein-writes-score.html | ROBBINS MUSICAL ENGAGES MOSTEL; Leonard Bernstein Writes Score -- Brecht Play Used | True | By Sam Zolotow | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/elmer-w-falk-57-headed-aid-program-for-refugees.html | Elmer W. Falk, 57; Headed Aid Program! for Refugees | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/robert-george-schuur-to-marry-miss-susan-e-white-on-sept-28.html | Robert George Schuur to Marry Miss Susan E. White on Sept. 28 | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/outlook-guarded-for-eisenhower-his-condition-still-critical-despite.html | OUTLOOK GUARDED FOR EISENHOWER; His Condition Still Critical Despite Favorable Trend' OUTLOOK GUARDED FOR EISENHOWER | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/belaunde-finds-us-illinformed-he-says-misunderstanding-strains-ties.html | BELAUNDE FINDS U.S. ILL-INFORMED; He Says Misunderstanding Strains Ties With Peru | True | By Malcolm W. Brownespecial to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/the-crisis-in-prague-recalls-anxious-days-in-1930s.html | The Crisis in Prague Recalls Anxious Days in 1930's | True | By Richard D. Lyons | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/yonkers-feature-to-law-diamond-abbatiello-drives-pacer-to-score-in.html | YONKERS FEATURE TO LAW DIAMOND; Abbatiello Drives Pacer to Score in Teaneck Mile | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/thant-maintains-silence.html | Thant Maintains Silence | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pickets-demand-negro-manager-at-harlem-a-p.html | Pickets Demand Negro Manager at Harlem A. & P. | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/nixons-tip-to-bootblacks.html | Nixon's Tip to Bootblacks | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/lincoln-center-shy-of-fund-goal-lag-in-drive-will-bring-a-cutback.html | LINCOLN CENTER SHY OF FUND GOAL; Lag in Drive Will Bring a Cutback of Programs By DONAL HENAHAN | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/200-people-are-killed-in-celebes-earthquake.html | 200 People Are Killed In Celebes Earthquake | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/foe-downs-9-copters.html | Foe Downs 9 Copters | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/delays-on-lirr-to-end-gradually-repairmen-and-line-agree-to.html | DELAYS ON L.I.R.R. TO END GRADUALLY; Repairmen and Line Agree to Mediation on Disputes | True | By Damon Stetson | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/johnson-summons-security-council-calls-emergency-session-after.html | JOHNSON SUMMONS SECURITY COUNCIL; Calls Emergency Session After Seeing Soviet Envoy Johnson Summons National Security Council After Meeting With Soviet Envoy CRISIS IN PRAGUE SURPRISES AIDES Rusk Also Confers With Dobrynin After Leaving Democratic Hearing | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/l-i-man-dies-in-car-crash.html | L. I. Man Dies in Car Crash | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/us-tv-satellite-for-use-of-gis-reported-near.html | U.S. TV Satellite for Use of G.I.'s Reported Near | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/red-guards-say-soviet-spied-on-mao-for-years.html | Red Guards Say Soviet Spied on Mao for Years | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/west-germany-is-accused-by-east-at-geneva-talks.html | West Germany Is Accused By East at Geneva Talks | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/newwave-hamlet-presented-as-edinburgh-festival-opens.html | New-Wave 'Hamlet' Presented As Edinburgh Festival Opens | True | Special to The New York TimesIRVING WARDLE | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/straus-unit-buys-5-of-village-voice.html | Straus Unit Buys 5% of Village Voice | True | By Richard Reeves | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/bridge-omar-sharifs-bridge-circus-to-play-exhibition-match-here.html | Bridge: Omar Sharif's Bridge Circus To Play Exhibition Match Here | True | By Alan Truscott | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/cerebral-palsy-group-names-head-of-drive.html | Cerebral Palsy Group Names Head of Drive | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/tv-a-scoop-for-cbs-network-shows-rusk-leaving-talks-in-capital.html | TV: A Scoop for C.B.S.; Network Shows Rusk Leaving Talks in Capital After Report on Czechs | True | By Jack Gould | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/us-clamps-down-on-import-cargo-ship-conference-told-to-cut-its.html | U.S. CLAMPS DOWN ON IMPORT CARGO; Ship Conference Told to Cut Its Eastbound Rates | True | By George Horne | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/saigon-presses-formation-of-civilian-defense-groups-in-cities.html | Saigon Presses Formation of Civilian Defense Groups in Cities | True | BY Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/steelworkers-reject-plea-by-negroes.html | Steelworkers Reject Plea by Negroes | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/features-added-by-film-festival-10-pictures-listed-include-3-from.html | FEATURES ADDED BY FILM FESTIVAL; 10 Pictures Listed Include 3 From Czechoslovakia | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/yanks-top-twins-50-4hitter-pitched-by-stottlemyre-kosco-bats-in.html | Yanks Top Twins, 5-0; 4-HITTER PITCHED BY STOTTLEMYRE Kosco Bats In First Three Runs With Homer, Single -- Boswell Takes Loss | True | By George Vecseyspecial to the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/drug-tests-find-generics-differ-but-fda-denies-results-prove-brands.html | DRUG TESTS FIND 'GENERICS' DIFFER; But F.D.A. Denies Results Prove 'Brands' Better | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/yanina-ii-5980-defeats-favored-sweet-tooth-by-length-in-saratoga.html | Yanina II, \$59.80, Defeats Favored Sweet Tooth by Length in Saratoga Sprint; ARGENTINE-BRED TRIUMPHS IN MUD Sudden Rainstorm Changes Track Conditions -- Nuque Runs Third in Dash | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mets-rout-giants-80-swoboda-clouts-homer-drives-in-5-seaver-victor.html | Mets Rout Giants, 8-0;; SWOBODA CLOUTS HOMER, DRIVES IN 5 Seaver Victor, Gives Up 4 Hits in 6-Inning Stint -- Sadecki Is Loser | True | By Joseph Durso | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/big-board-cautions-commissions-pay-for-research-data-board-links.html | Big Board Cautions Commissions Pay For Research Data; BOARD LINKS DATA TO SALES CHARGE | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/red-cross-plans-more-biafra-aid-two-ships-are-chartered-to-ferry.html | RED CROSS PLANS MORE BIAFRA AID; Two Ships Are Chartered to Ferry Relief Supplies | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/i-r-eisenmann-58-panama-financier.html | I. R. EISENMANN, 58, PANAMA FINANCIER | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/vorster-agrees-to-meet-students.html | Vorster Agrees to Meet Students | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/money-not-an-issue-in-pro-golf-rift.html | Money Not an Issue in Pro Golf Rift | True | By Lincoln A. Werden | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/czech-envoy-seeks-word-from-prague.html | CZECH ENVOY SEEKS WORD FROM PRAGUE | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/school-board-split-on-choice-of-chief.html | School Board Split on Choice of Chief | True | By Leonard Buder | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/negroes-walk-out-of-students-parley.html | Negroes Walk Out of Students' Parley | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/soviet-invasion.html | Soviet Invasion | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/books-of-the-times-life-is-unsafe-at-any-speed.html | Books of The Times; Life Is Unsafe at Any Speed | True | By Charles Poore | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/sandra-p-stern-to-be-the-bride-of-d-a-steiner.html | Sandra P. Stern To Be the Bride Of D. A. Steiner | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/worker-output-and-pay-gain-less-in-2d-quarter.html | Worker Output and Pay Gain Less in 2d Quarter | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mclains-tiredarm-problem-minimized-by-tigers-physician.html | McLain's Tired-Arm' Problem Minimized by Tigers' Physician | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/versions-of-the-two-sides-versions-of-the-two-sides.html | Versions of the Two Sides; Versions of the Two Sides | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/fukien-gets-new-ruling-unit.html | Fukien Gets New Ruling Unit | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/nba-to-increase-rookies-salaries-league-agrees-to-10000-for.html | N.B.A. TO INCREASE ROOKIES' SALARIES; League Agrees to $10,000 for First-Year Players | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/end-papers.html | End Papers | True | WILLIAM M. FREEMAN | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/midget-auto-racing-gets-lift-with-25000-astrodome-event.html | Midget Auto Racing Gets Lift With $25,000 Astrodome Event | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/ramada-inns-expands.html | Ramada Inns Expands | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/borck-tops-harmon-in-title-junior-golf.html | BORCK TOPS HARMON IN TITLE JUNIOR GOLF | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/auto-import-pact-slated-with-japan-auto-pact-is-set-by-us-and-japan.html | Auto Import Pact Slated With Japan; AUTO PACT IS SET BY U.S. AND JAPAN | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/stock-prices-end-in-a-stalemate-issues-that-advance-match-those.html | STOCK PRICES END IN A STALEMATE; Issues That Advance Match Those That Lose Ground -- Both Total 648 DOW ADDS 0.99 POINTS Even President's Statement on the War in Vietnam Fails to Stir Market STOCK PRICES END IN A STALEMATE | True | By John J. Abele | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/russians-intrude-on-czech-dream-of-democracy-goal-of-reformers-was.html | Russians Intrude on Czech Dream of Democracy; Goal of Reformers Was to Blend a Socialist Economy With Basic Freedoms | True | By Harry Schwartz | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pasarell-upset-by-van-dillen-17-in-us-amateur-tennis-9-seeded.html | Pasarell Upset by Van Dillen, 17, in U.S. Amateur Tennis; 9 SEEDED PLAYERS BOW AT BROOKLINE Scott Defeated by Neely -- Ashe Advances Easily -- McManus Downs Estep | True | By Parton Keesespecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/childrens-day-at-l-i-garden.html | Children's Day at L. I. Garden | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/new-pilot-training-center-to-be-dedicated-on-friday.html | New Pilot Training Center To Be Dedicated on Friday | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/miss-richey-skips-open-tennis-in-dispute-on-financial-terms.html | Miss Richey Skips Open Tennis in Dispute on Financial Terms | True | By Neil Amdur | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/soviet-legal-expert-favors-wider-direct-democracy.html | Soviet Legal Expert Favors Wider 'Direct Democracy' | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/sports-of-the-times-a-last-look-at-willie.html | Sports of The Times; A Last Look at Willie | True | By Arthur Daley | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/citys-finance-chief-orders-a-realty-tax-study-perrotta-at-his.html | City's Finance Chief Orders a Realty Tax Study; Perrotta, at His Swearing In, Calls for a Hard Look at All Exemptions | True | By Richard Phalon | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/split-threatens-teachers-parley-decentralization-plan-called-a-form.html | SPLIT THREATENS TEACHERS' PARLEY; Decentralization Plan Called a Form of 'Apartheid' | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/czechs-block-tanks.html | Czechs Block Tanks | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/4-killed-in-protest-in-india.html | 4 Killed in Protest in India | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/powell-asks-candidates-to-clear-harlem-visits-says-they-should.html | Powell Asks Candidates to Clear Harlem Visits; Says They Should First Get Local Leaders' Approval or Risk Losing Votes | True | By Rudy Johnson | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/firemen-remove-nostrike-clause-international-groups-action-may.html | FIREMEN REMOVE NO-STRIKE CLAUSE; International Group's Action May Affect City Talks | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/soviets-control-over-red-bloc-weakened-by-nationalist-tide.html | Soviet's Control Over Red Bloc Weakened by Nationalist Tide | True | By Alan S. Oser | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/2-city-hospitals-halt-admissions-bronx-center-begins-closing-in.html | 2 CITY HOSPITALS HALT ADMISSIONS; Bronx Center Begins Closing in Face of Nurse Boycott | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/british-hippies.html | British Hippies | True | F. C. D'HARCOURT PARSONS | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/11-negro-staff-members-quit-net-black-journal-program.html | 11 Negro Staff Members Quit N.E.T. 'Black Journal' Program | True | By Robert E. Dallos | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/foreign-affairs-caesar-gandhi-and-god.html | Foreign Affairs: Caesar, Gandhi and God | True | By C. L. Sulzberger | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/13-indicted-here-in-rigging-of-bids-on-utility-work-contracts-worth.html | 13 INDICTED HERE IN RIGGING OF BIDS ON UTILITY WORK; Contracts Worth 49-Million Involved -- 14 Construction Companies Also Named Jury Indicts 12 Builders Here In $49-Million Contract Rigging | True | By Martin Tolchin | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/hanover-trust-organizes-a-london-merchant-bank.html | Hanover Trust Organizes A London Merchant Bank | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/profit-mark-set-by-food-concern-consolidated-concern-clears-290-a.html | PROFIT MARK SET BY FOOD CONCERN; Consolidated Concern Clears $2.90 a Share for Year | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/heavy-seas-winds-disrupt-bay-fleet.html | HEAVY SEAS, WINDS DISRUPT BAY FLEET | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/council-democrats-seek-two-inquiries.html | COUNCIL DEMOCRATS SEEK TWO INQUIRIES | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/trustee-is-selected-by-dry-dock-savings.html | Trustee Is Selected By Dry Dock Savings | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/new-leader-chosen-for-news-program.html | NEW LEADER CHOSEN FOR NEWS PROGRAM | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/rise-in-offerings-lifts-bond-rates-big-taxexempt-issues-top.html | RISE IN OFFERINGS LIFTS BOND RATES; Big Tax-Exempt Issues Top $94-Million -- Corporates Total $117-Million SALES RESULTS MIXED 60-Million of North Carolina Securities Sold at Cost to Borrower of 3.626% RISE IN OFFERINGS LIFTS BOND RATES | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/baudouin-scheyven.html | BAUDOUIN SCHEYVEN | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/beacons-tornadoes-tie-11.html | Beacons, Tornadoes Tie, 1-1 | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/arms-cache-seized-in-london.html | Arms Cache Seized in London | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/silver-futures-rise-in-busy-day-rejection-of-auction-bids-spurs.html | SILVER FUTURES RISE IN BUSY DAY; Rejection of Auction Bids Spurs Contract Buying | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/desegregation-gets-priority.html | Desegregation Gets 'Priority' | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/western-post-filled-by-mccannerickson.html | Western Post Filled By McCann-Erickson | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/javits-says-labor-is-supporting-him-claims-33-unions-93man-group.html | JAVITS SAYS LABOR IS SUPPORTING HIM; Claims 33 Unions, 93-Man Group Back Senate Bid | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/words-and-music-by-w-a-mozart-composers-letters-read-at.html | WORDS AND MUSIC: BY W. A. MOZART; Composer's Letters Read at Philharmonic Hall Concert | True | By Raymond Ericson | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/poland-backs-consumers.html | Poland Backs Consumers | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/negro-draft-aides-gain.html | Negro Draft Aides Gain | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/lagos-approval-expected.html | Lagos Approval Expected | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/two-bites-at-the-apple.html | Two Bites at the Apple? | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/ross-wins-luders16-sail.html | Ross Wins Luders-16 Sail | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/illinois-to-get-best-seats.html | Illinois to Get Best Seats | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/penn-central-asking-rise-in-its-fares.html | Penn Central Asking Rise In Its Fares | True | By Joseph C. Ingraham | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/kennedy-backers-offer-war-plank-but-mccarthy-group-balks-at.html | KENNEDY BACKERS OFFER WAR PLANK; But McCarthy Group Balks at Compromise -- Rusk Is for General Statement Kennedy Backers Offer Dovish Plank | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/wallace-backed.html | Wallace Backed | True | WOODROE WYLIE | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/big-losses-see-in-pickard-case-subordinated-lenders-may-lose-more.html | BIG LOSSES SEE IN PICKARD CASE; Subordinated Lenders May Lose More Than $1-Million at End of Liquidation BIG LOSSES SEEN IN PICKARD CASE | True | By Terry Robards | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/troop-withdrawal-demanded.html | Troop Withdrawal Demanded | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/czech-lines-with-vienna-cut.html | Czech Lines With Vienna Cut | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/foe-loses-739-in-3-days.html | Foe Loses 739 in 3 Days | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/they-open-fire-on-crowds-in-prague-soviet-explains-says-its-troops.html | THEY OPEN FIRE ON CROWDS IN PRAGUE; SOVIET EXPLAINS Says Its Troops Moved at the Request of Czechoslovaks MOSCOW EXPLAINS WHY IT TOOK STEP | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/channing-h-cox-of-bay-state-89-governor-from-21-to-24-and-bank-head.html | CHANNING H. COX OF BAY STATE, 89; Governor From 21 to '24 and Bank Head Dies | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pesthy-advances-in-pentathlon-test.html | PESTHY ADVANCES IN PENTATHLON TEST | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/2-new-york-youths-rescued.html | 2 New York Youths Rescued | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/traffic-deaths-in-city-rise-to-435-in-7-months.html | Traffic Deaths in City Rise to 435 in 7 Months | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/biafrans-resist-advance.html | Biafrans Resist Advance | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/convicts-rebel-at-two-major-prisons-in-ohio-riot-in-columbus-sparks.html | Convicts Rebel at Two Major Prisons in Ohio; Riot in Columbus Sparks a 'Sympathy' Outburst at Lebanon 80 Miles Away | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/new-us-satellite-to-relay-tv-coverage-of-olympics.html | New U.S. Satellite to Relay TV Coverage of Olympics | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/penn-central-elects.html | Penn Central Elects | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/dr-theodore-c-schneirla-dies-aide-in-natural-history-unit-museum.html | Dr. Theodore C. Schneirla Dies; Aide in Natural History Unit; Museum Curator Found Ants, So Famed for Industry, Lolling in Barracks | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pan-am-adds-route.html | Pan Am Adds Route | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/us-life-acquisition-off.html | U.S. Life Acquisition Off | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/philip-morris-buys-concern.html | Philip Morris Buys Concern | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/principal-at-camden-high-discounts-boycott-threat.html | Principal at Camden High Discounts Boycott Threat | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/council-approves-new-superagency-municipal-services-arm-to-fill.html | COUNCIL APPROVES NEW SUPERAGENCY; Municipal Services Arm to Fill Housekeeper Role | True | By Charles G. Bennett | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/us-analysts-suspect-russians-quietly-backed-conservatives.html | U.S. Analysts Suspect Russians Quietly Backed Conservatives | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/cox-leads-in-coast-sailing-in-55meter-olympic-tests.html | Cox Leads in Coast Sailing In 5.5-Meter Olympic Tests | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/12-syrian-mig-pilots-said-to-flee-to-iraq.html | 12 SYRIAN MIG PILOTS SAID TO FLEE TO IRAQ | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/13-points-in-delta-are-shelled-by-foe-vietcong-shell-13-delta.html | 13 Points in Delta Are Shelled by Foe; VIETCONG SHELL 13 DELTA POINTS | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/yiddish-song-program-lends-a-festive-air-to-mall.html | Yiddish Song Program Lends a Festive Air to Mall | True | By Richard F. Shepard | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/refuse-men-sick-2d-day-in-stamford.html | REFUSE MEN 'SICK' 2D DAY IN STAMFORD | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/family-testifies-in-panther-trial-father-and-2-sons-recount-clashes.html | FAMILY TESTIFIES IN PANTHER TRIAL; Father and 2 Sons Recount Clashes With Policeman | | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/kleindienst-appointed-gop-general-counsel.html | Kleindienst Appointed G.O.P. General Counsel | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/shooting-reported-in-prague.html | Shooting Reported in Prague | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/earinjury-reports-stir-rockmusic-community.html | Ear-Injury Reports Stir Rock-Music Community | True | By Dan Sullivan | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/fashion-show-to-aid-boys-club.html | Fashion Show to Aid Boys' Club | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/world-jurist-group-alleges-brutality-by-spanish-police.html | World Jurist Group Alleges Brutality by Spanish Police | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/johnson-approves-cutbacks-in-hiring.html | JOHNSON APPROVES CUTBACKS IN HIRING | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/release-is-sought-by-mrs-crimmins-new-appeal-questions-the-veracity.html | RELEASE IS SOUGHT BY MRS. CRIMMINS; New Appeal Questions the Veracity of Witness | True | By Edith Evans Asbury | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/american-club-gains-lead-special-to-the-new-york-times.html | American Club Gains Lead; Special to The New York Times | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/allied-troops-step-up-forays-in-search-for-foe-in-buffer-zone.html | Allied Troops Step Up Forays in Search for Foe in Buffer Zone | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/two-concerns-to-merge.html | Two Concerns to Merge | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/poles-get-news-of-the-invasion-radio-says-nations-troops-joined.html | POLES GET NEWS OF THE INVASION; Radio Says Nation's Troops Joined Allies in Move | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/democrats-to-seat-mississippi-rebels-democrats-to-seat-mississippi.html | Democrats to Seat Mississippi Rebels; Democrats to Seat Mississippi Rebels | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/packers-pattern-for-winning-will-require-several-revisions.html | Packers' Pattern for Winning Will Require Several Revisions | True | By William N. Wallace | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/east-germans-said-to-bar-travelers-to-border-area.html | East Germans Said to Bar Travelers to Border Area | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/democrats-get-low-ratings.html | Democrats Get Low Ratings | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/invasion-dismays-czechamericans-police-increase-protection-at.html | INVASION DISMAYS CZECH-AMERICANS; Police Increase Protection at Soviet U.N. Mission | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/church-fair-in-locust-valley-lists-a-beatgolfpro-tourney.html | Church Fair in Locust Valley Lists a Beat-Golf-Pro Tourney | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/state-investigator-appointed.html | State Investigator Appointed | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mcarthy-gets-aid-of-2-boston-groups.html | MCARTHY GETS AID OF 2 BOSTON GROUPS | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mcarthy-shuns-loyalty-pledge-pennsylvanians-hear-plea-and-sharply.html | MCARTHY SHUNS LOYALTY PLEDGE; Pennsylvanians Hear Plea and Sharply Question Him | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pearson-assumes-world-bank-post-begins-years-study-of-aid-to.html | PEARSON ASSUMES WORLD BANK POST; Begins Year's Study of Aid to Developing Countries | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/rebuilt-ship-makes-first-call-in-port.html | REBUILT SHIP MAKES FIRST CALL IN PORT | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/morse-reiterates-refusal.html | Morse Reiterates Refusal | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/-the-apprentices-by-youth-theater-makes-london-hit.html | ' The Apprentices,' By Youth Theater, Makes London Hit | True | Special to The New York TimesMICHAEL BILLINGTON | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/odwyer-learns-of-new-dissent-3-upstate-leaders-voice-coolness-to.html | O'DWYER LEARNS OF NEW DISSENT; 3 Upstate Leaders Voice Coolness to Campaign | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/nigeria-clarifies-a-peace-proposal-would-negotiate-with-the.html | NIGERIA CLARIFIES A PEACE PROPOSAL; Would Negotiate With the Biafrans on Occupation | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/miniskirts-on-hostesses-offend-clerics-in-bogota.html | Miniskirts on Hostesses Offend Clerics in Bogota | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/torpedo-boat-sent-by-land.html | Torpedo Boat Sent by Land | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/president-johnson-vietnam-and-czechoslovakia.html | President Johnson: Vietnam and Czechoslovakia | True | By James Reston | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/prices-on-amex-decline-slightly-index-fluctuates-all-day-and-closes.html | PRICES ON AMEX DECLINE SLIGHTLY; Index Fluctuates All Day and Closes Unchanged | True | By William M. Freeman | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/gallagher-invites-inquiry-by-congress.html | GALLAGHER INVITES INQUIRY BY CONGRESS | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/johnsons-war-plank.html | Johnson's War Plank | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/politics-democratic-convention-taking-shape-in-wide-confusion-and.html | Politics: Democratic Convention Taking Shape in Wide Confusion and Dissension; PRESIDENT'S ROLE AN UNCERTAINTY Impending Floor Fight May Upset Advance Plans | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/wife-sues-sammy-davis.html | Wife Sues Sammy Davis | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/washington-five-wins.html | Washington Five Wins | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/humphreys-record.html | Humphrey's Record | True | L. H. GOLDICH | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/10-die-in-spanish-bus-crash.html | 10 Die in Spanish Bus Crash | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/czechoslovakia-invaded-by-russians-and-four-other-warsaw-pact.html | CZECHOSLOVAKIA INVADED BY RUSSIANS AND FOUR OTHER WARSAW PACT FORCES; TANKS ENTER CITY Deaths Are Reported -- Troops Surround Offices of Party Czechoslovakia Invaded by the Russians and Four Other Warsaw Pact Forces RED TROOPS FIRE ON PRAGUE CROWD Tanks Surround the Party Office in Capital -- Radio Appeals for Calm | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mrs-philip-sendak.html | MRS. PHILIP SENDAK | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/laguna-stops-marshall-in-9th-briscoe-and-amaya-win-eye-cut-checks.html | Laguna Stops Marshall in 9th; Briscoe and Amaya Win; EYE CUT CHECKS NEWARK FIGHTER Briscoe and Amaya Land Unanimous Verdicts Over Gonzalez and Narvaez | True | By Gerald Eskenazi | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/centers-teaching-basic-skills.html | Centers Teaching Basic Skills | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/guard-is-called-up-to-protect-chicago-during-convention-5649-in.html | Guard Is Called Up To Protect Chicago During Convention; 5,649 in Guard Called Up for Duty at Convention | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/an-old-friend-a-new-look.html | An Old Friend, A New Look | True | By Joan Cook | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/city-hall-yields-on-parking-fines-tells-council-it-is-asking-courts.html | CITY HALL YIELDS ON PARKING FINES; Tells Council It Is Asking Courts for $10 Penalty | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/open-road-campers-sold-at-10-a-share.html | OPEN ROAD CAMPERS SOLD AT $10 A SHARE | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/soviet-turns-back-clock-soviets-move-turns-back-the-clock.html | Soviet Turns Back Clock; Soviet's Move Turns Back the Clock | True | By James Reston | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/new-president-named-in-changes-at-villager.html | New President Named In Changes at Villager | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/a-warriors-struggle.html | A Warrior's Struggle | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/humphreymccarthy-tv-debate-plan-snarled-demands-for-the-inclusion.html | Humphrey-McCarthy TV Debate Plan Snarled; Demands for the Inclusion of McGovern and Maddox May Imperil Program | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/generals-to-play-real-madrid-here-amaro-leads-spanish-team-in.html | GENERALS TO PLAY REAL MADRID HERE; Amaro Leads Spanish Team in Exhibition Tonight | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/steel-prices-up-in-west-germany-largest-french-producer-also-raises.html | STEEL PRICES UP IN WEST GERMANY; Largest French Producer Also Raises Charges | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/duvalier-awaits-us-election-before-seeking-to-improve-ties-haitian.html | Duvalier Awaits U. S. Election Before Seeking to Improve Ties; Haitian Leader Says Nation Moves Toward Democracy -- Clemency Orders Cited | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/market-place-the-private-life-of-fanny-may.html | Market Place: The Private Life Of Fanny May | True | By Robert Metz | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/assemblies-of-god-library-offers-literature-in-braille.html | Assemblies of God Library Offers Literature in Braille | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/dangers-in-school-decentralization.html | Dangers in School Decentralization | True | LOUIS A. SCHUKER | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/nixon-increases-gallup-poll-lead-tops-humphrey-45-to-29-and.html | NIXON INCREASES GALLUP POLL LEAD; Tops Humphrey, 45% to 29, and Maintains His Margin Over McCarthy, 42 to 37 Nixon Is Ahead of Humphrey, 45% to 29%, in a Gallup Poll | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/agent-for-fabric-services.html | Agent for Fabric Services | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/3-scientist-share-atom-peace-award.html | 3 SCIENTIST SHARE ATOM PEACE AWARD | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/arms-registration-opposed-by-vfw.html | ARMS REGISTRATION OPPOSED BY V.F.W. | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/short-interest-shows-increase-21546100-shares-for-four-weeks-near.html | SHORT INTEREST SHOWS INCREASE; 21,546,100 Shares for Four Weeks Near Peak Short Interest Registers an Increase for the Month Ended Aug. 15 | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/oconnor-cautions-on-party-defection.html | O'CONNOR CAUTIONS ON PARTY DEFECTION | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/columbia-weighs-dr-kirks-future-trustees-meet-amid-talk-of.html | COLUMBIA WEIGHS DR. KIRK'S FUTURE; Trustees Meet Amid Talk of President's Resignation | True | By Sylvan Fox | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/proposed-plank-on-vietnam-and-rusk-statement.html | Proposed Plank on Vietnam and Rusk Statement | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/politics-humphrey-staff-is-considering-a-negative-loyalty-oath-for.html | Politics: Humphrey Staff Is Considering a Negative Loyalty Oath for Delegates; WOULD BAR WORK FOR RIVAL PARTY Proposal Omits Promise to Support Any Democrat | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/27-korean-sailors-on-bankrupt-vessel-to-fly-home-today.html | 27 Korean Sailors On Bankrupt Vessel To Fly Home Today | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/egg-on-your-face-its-lucianas-way.html | Egg on Your Face: It's Luciana's Way | True | By Gloria Emersonspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/drewry-captures-lead-in-210-class-marblehead-sailor-wins-the-first.html | DREWRY CAPTURES LEAD IN 210 CLASS; Marblehead Sailor Wins the First of Five Races | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/subsidized-lines-assail-respond-ask-controller-for-study-of.html | SUBSIDIZED LINES ASSAIL 'RESPOND'; Ask Controller for Study of Contribution to Economy | True | By Edward A. Morrow | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/shirley-temple-caught-in-prague-by-invasion.html | Shirley Temple Caught In Prague by Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/20000-greekamericans-having-words-here.html | 20,000 Greek-Americans Having Words Here | True | By Peter Millones | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/gillette-braun-unit-appoints-a-president.html | Gillette Braun Unit Appoints a President | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/14million-gallery-opens-in-melbourne.html | $14-MILLION GALLERY OPENS IN MELBOURNE | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/collusion-to-bar-newark-hiring-charged-by-waterfront-agency.html | Collusion to Bar Newark Hiring Charged by Waterfront Agency | True | By Robert E. Tomasson | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/eastern-air-lines-loses-an-executive.html | EASTERN AIR LINES LOSES AN EXECUTIVE | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/margin-debt-on-big-board-dips-by-240million-to-65billion.html | Margin Debt on Big Board Dips By $240-Million, to $6.5-Billion | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/diplomats-expect-us-protest-in-the-security-council-today-downfall.html | Diplomats Expect U.S. Protest In the Security Council Today; Downfall of Dubcek Regime Is Feared -- Thant Announces He Still Plans to Visit Prague This Week | True | By Henry Raymont | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/anglican-bishops-vote-to-adopt-a-more-ascetic-style-of-living.html | Anglican Bishops Vote to Adopt a More Ascetic Style of Living | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/a-history-of-pressure-moscow-and-prague-czechoslovaks-appeared-to.html | A History of Pressure; Moscow and Prague; Czechoslovaks Appeared to Have Won Acceptance of Their Program | True | By Robert M. Smith | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pan-am-puts-off-its-copter-order-future-of-heliport-is-left-in.html | PAN AM PUTS OFF ITS COPTER ORDER; Future of Heliport Is Left in Doubt Once More | True | By Edward Hudson | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/one-slate-pushed-by-conservatives-party-warns-gop-nixon-could-lose.html | ONE SLATE PUSHED BY CONSERVATIVES; Party Warns G.O.P. Nixon Could Lose Electors | True | By Thomas P. Ronan | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pope-faces-conflicting-force.html | Pope Faces Conflicting Force | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/fbi-seizes-jersey-suspect.html | F.B.I. Seizes Jersey Suspect | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/meir-greenberg-weds-sivia-adams.html | Meir Greenberg Weds Sivia Adams | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/4-die-in-venezuelan-crash.html | 4 Die in Venezuelan Crash | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/pontiff-may-call-for-latin-reform-courageous-statement-is-forecast.html | PONTIFF MAY CALL FOR LATIN REFORM; ' Courageous' Statement Is Forecast by a Prelate | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/gargoyles-anyone-not-without-a-permit.html | Gargoyles, Anyone? Not Without a Permit | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/jordan-says-two-civilians-were-killed-by-israeli-fire.html | Jordan Says Two Civilians Were Killed by Israeli Fire | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/colt-is-seeking-electric-concern-offers-50million-in-stock-for.html | COLT IS SEEKING ELECTRIC CONCERN; Offers $50-Million in Stock for Central Transformer COMPANIES PLAN MERGER ACTIONS | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/deborah-draper-engaged-to-wed-major-burgess.html | Deborah Draper Engaged to Wed Major Burgess | True | special to the new york times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/reuther-ready-to-strike-if-aerospace-parleys-fail.html | Reuther Ready to Strike If Aerospace Parleys Fail | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/advertising-wells-rich-files-to-go-public.html | Advertising Wells, Rich Files to Go Public | True | By William D. Smith | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/birds-aid-jersey-war-on-marijuana.html | Birds Aid Jersey War on Marijuana | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/son-to-the-benedeks.html | Son to the Benedeks | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/mrs-shapiro-urges-action-to-stem-vd.html | MRS. SHAPIRO URGES ACTION TO STEM V.D. | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/index-of-commodity-prices-shows-rise-of-02-to-938.html | Index of Commodity Prices Shows Rise of 0.2, to 93.8 | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/shafer-to-assist-nixon-campaign-scranton-also-agrees-to-aid-drive.html | SHAFER TO ASSIST NIXON CAMPAIGN; Scranton Also Agrees to Aid Drive for 7 Big States | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/edfbi-man-in-city-post.html | Ex-F.B.I. Man in City Post | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/wabctv-names-news-head.html | WABC-TV Names News Head | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/popes-compassion.html | Pope's Compassion | True | ELIZABETH A. HARKIN | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/prices-in-london-bouyed-by-buying-industrial-issues-sought-but.html | PRICES IN LONDON BOUYED BY BUYING; Industrial Issues Sought, but Dollar Stocks Ease | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/white-sox-beat-mclain-102-tigers-1hitter-wins-opener-70-hiller.html | White Sox Beat McLain, 10-2; TIGERS' 1-HITTER WINS OPENER, 7-0 Hiller Permits a Single in 5th -- McLain Driven Out in Quest of No. 26 | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/robert-whalen-2d-is-fiance-of-miss-pamela-lang-tucker.html | Robert Whalen 2d Is Fiance Of Miss Pamela Lang Tucker | True | Special to The New York Times | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/preacher-dies-of-snake-bite.html | Preacher Dies of Snake Bite | True | | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-21 | 1968-08-21 | https://www.nytimes.com/1968/08/21/archives/city-may-simplify-gun-registration.html | City May Simplify Gun Registration | True | By Seth S. King | 1996-06-17 | RE0000726415 | B00000446782 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/21/archives/wilson-calls-it-world-tragedy-briton-terms-occupation-of.html | Wilson Calls It World Tragedy; Briton Terms Occupation of Czechoslovakia a Blow to East-West Relations | True | By Alvin Shuster | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/21/archives/giants-crush-mets-133-after-fake-bomb-threat-mays-hits-no-580.html | Giants Crush Mets, 13-3, After Fake Bomb Threat; MAYS HITS NO. 580; MARICHAL VICTOR | True | By Joseph Durso | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mccarthy-group-seeks-to-put-antiwar-candidate-on-ballot.html | McCarthy Group Seeks to Put Antiwar Candidate on Ballot | True | By Steven V. Roberts | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/american-links.html | American Links | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wood-field-and-stream-dudley-lunt-is-that-rare-person-good-and.html | Wood, Field and Stream; Dudley Lunt Is That Rare Person — Good and Sensitive Nature Writer | True | By Nelson Bryant | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/people-of-prague-scream-defiance-at-the-tanks-people-of-prague.html | People of Prague Scream Defiance at the Tanks; People of Prague Scream Their Defiance at the Soviet Tanks | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/harry-h-phillips-of-book-company-sports-illustrated-founder-head-of.html | HARRY H. PHILLIPS OF BOOK COMPANY; Sports Illustrated Founder, Head of Xerox Unit, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/odwyer-bids-us-escalate-peace-says-soviet-invasion-gives-urgency-to.html | O'DWYER BIDS U.S. ESCALATE PEACE; Says Soviet Invasion Gives Urgency to His Plea | True | By Clayton Knowles | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/un-council-votes-to-discuss-crisis-decides-13-to-2-to-include-issue.html | U.N. COUNCIL VOTES TO DISCUSS CRISIS; Decides, 13 to 2, to Include Issue on Agenda -- Soviet and Hungary Defeated | True | By Drew Middleton | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/stock-market-spurs-use-of-checks.html | Stock Market Spurs Use of Checks | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/muskie-releases-delegates.html | Muskie Releases Delegates | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/rescue-committee-working-to-assist-czech-refugees.html | Rescue Committee Working To Assist Czech Refugees | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/a-buddhist-party-is-forge-in-japan-komeito-strongly-bolstered-by-the.html | A BUDDHIST PARTY IS FORGE IN JAPAN; Komeito Strongly Bolstered by the Recent Election | True | By Emerson Chapin | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tax-agency-rejects-sierra-club-appeal.html | TAX AGENCY REJECTS SIERRA CLUB APPEAL | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/vfw-opposes-cutbacks-in-bombing-of-north-vietnam.html | V.F.W. Opposes Cutbacks In Bombing of North Vietnam | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/reagan-asks-vigilance.html | Reagan Asks Vigilance | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/hawaii-student-burns-draft-gard-act-gets-an-ovation-from-300.html | HAWAII STUDENT BURNS DRAFT GARD; Act Gets an Ovation From 300 Leaders of N.S.A. | True | By Anthony Ripley | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/advertising-gains-at-the-national-review.html | Advertising Gains at The National Review | True | BY William D. Smith | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/eisenhower-heart-is-more-irritated-doctors-say-he-is-resting.html | EISENHOWER HEART IS MORE IRRITATED; Doctors say He Is Resting Comfortably and His Vital signs Remain Stable | True | By Felix Belair Jr. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/agnew-stresses-equality-to-vfw-tells-convention-of-need-of-strength.html | AGNEW STRESSES EQUALITY TO V.F.W.; Tells Convention of Need of Strength in Civil Rights | True | By Douglas E. Kneeland | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/country-joe-gets-overflow-crowd-eric-andersen-also-heard-in-central.html | COUNTRY JOE GETS OVERFLOW CROWD; Eric Andersen Also Heard in Central Park Concert | True | ROBERT SHELTON. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/urban-coalition-selects-a-new-vice-president.html | Urban Coalition Selects A New Vice President | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/capital-structure-to-shift-at-ltv-debt-structure-to-shift-at-ltv.html | Capital Structure To Shift at L-T-V; DEBT STRUCTURE TO SHIFT AT L-T-V | True | By Robert A. Wright | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/code-to-clarify-tony-standards-dispute-led-theater-league-to-draw.html | CODE TO CLARIFY TONY STANDARDS; Dispute Led Theater League to Draw Up Formal Rules | True | By Sam Zolotow | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/market-place-new-swinger-on-wall-street.html | Market Place: New Swinger On Wall Street | True | By Robert Metz | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/leasco-sets-new-deal.html | Leasco Sets New Deal | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/connecticut-bank-robbed.html | Connecticut Bank Robbed | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/chrysler-unveils-models-for-1969-big-cars-bigger.html | Chrysler Unveils Models for 1969; Big Cars Bigger | True | By Jerry M. Flint | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bratislava-occupation-depicted-by-motorists-reaching-austria.html | Bratislava Occupation Depicted By Motorists Reaching Austria | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/deposit-inflow-lags.html | Deposit Inflow Lags | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/for-mccarthy-mcgovern-coalition.html | For McCarthy-McGovern Coalition | True | NORMAN THOMAS | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/poll-finds-nixon-trails-in-state-with-crucial-vote-undecided.html | Poll Finds Nixon Trails in State, With Crucial Vote Undecided | True | By Michael Stern | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/yanks-subdue-twins-21-colavito-bats-in-new-york-tallies.html | Yanks Subdue Twins, 2-1; COLAVITO BATS IN NEW YORK TALLIES | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/in-the-nation-after-the-fall.html | In The Nation: After the Fall | True | By Tom Wicker | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/aftermath-stocks-may-decline-today-market-declines-are-expected-in.html | Aftermath: Stocks May Decline Today; Market Declines Are Expected In Wake of Invasion of Prague | True | By Vartang G. Vartan | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/george-gamow-a-physicist-dies-wrote-books-on-science-for-the.html | GEORGE GAMOW, A PHYSICIST, DIES; Wrote Books on Science for the Popular Audience | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/fewer-visitors-come-to-city-loss-in-july-put-at-4million.html | Fewer Visitors Come to City; Loss in July Put at $4-Million | True | By Richard Phalon | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/hirohito-daughter-stabbed.html | Hirohito Daughter Stabbed | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/theft-of-155425-jewelry-on-east-side-investigated.html | Theft of $155,425 Jewelry On East Side Investigated | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/transport-notes-bridge-traffic-up-state-authority-reports-rise-in.html | TRANSPORT NOTES: BRIDGE TRAFFIC UP; State Authority Reports Rise in Hudson Crossings | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/embassy-in-montreal-stoned.html | Embassy in Montreal Stoned | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wide-protest-in-west-germany.html | Wide Protest in West Germany | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kennedy-death-seen-by-son-doctor-writes.html | Kennedy Death Seen By Son, Doctor Writes | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/paper-workers-strike.html | Paper Workers Strike | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/w-j-stegmeyer-51-was-a-clarinetist.html | W. J. STEGMEYER, 51, WAS A CLARINETIST | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-york-metropolitan-area-club-pros-ask-touring-players-to-back.html | New York Metropolitan Area Club Pros Ask Touring Players to Back P.G.A.; CARDI WARNS UNIT OF CHAOS AHEAD | True | By Lincoln A. Werden | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/pound-sterling-rate-depressed-by-invasion-of-czechoslovakia.html | Pound Sterling Rate Depressed By Invasion of Czechoslovakia | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mexico-students-urge-a-new-party-seek-to-rally-other-groups-against.html | MEXICO STUDENTS URGE A NEW PARTY; Seek to Rally Other Groups Against Government | True | BY Henry Giniger | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/where-the-bouillabaisse-spurs-all-sorts-of-excuses-for-toasts.html | Where the Bouillabaisse Spurs All Sorts of Excuses for Toasts | True | By Craig Claiborne | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wave-of-anger-sweeps-world-some-soviet-embassies-raided-britain-and.html | Wave of Anger Sweeps World; Some Soviet Embassies Raided; Britain and France Assail Invasion - Mrs. Gandhi Expresses 'Anguish' -- 3 Arab Lands Back Moscow | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/data-sharing-urged-in-resource-study.html | DATA SHARING URGED IN RESOURCE STUDY | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/nerve-gas-near-denver-to-be-moved-by-army.html | Nerve Gas Near Denver To Be Moved by Army | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/14-killed-67-injured-in-saigon-in-the-first-shelling-since-june.html | 14 Killed, 67 Injured in Saigon In the First Shelling Since June; Rockets Kill 14 in Saigon's First Shelling in 2 Months | True | By Joseph B. Treaster | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/career-service-for-usia.html | Career Service for U.S.I.A. | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/att-plans-new-system.html | A.T.&T. Plans New System | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/governor-and-javits-tell-nixon-they-oppose-conservative-plan.html | Governor and Javits Tell Nixon They Oppose Conservative Plan | True | By James F. Clarity | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/henry-g-elwell.html | HENRY G. ELWELL | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-aide-in-paris-confirms-effort-by-third-party.html | U.S. Aide in Paris Confirms Effort By Third Party | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/books-of-the-times-a-familiar-dance-perfectly-articulated.html | Books Of The Times; A Familiar Dance, Perfectly Articulated | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/jumping-contest-to-stone-cottage-he-wins-one-class-is-third-in.html | JUMPING CONTEST TO STONE COTTAGE; He Wins One Class, Is Third in Another at Post Show | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/santa-fe-railway-files-a-suit-for-a-tax-refund.html | Santa Fe Railway Files A Suit for a Tax Refund | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/propaganda-drive-intense-soviet-assails-dubcek-by-name-as-the.html | Propaganda Drive Intense; Soviet Assails Dubcek by Name as the Leader of a Counterrevolutionary Faction | True | By Raymond H. Anderson | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/administration-is-determined-to-pursue-arms-talks-with-soviet.html | Administration Is Determined to Pursue Arms Talks With Soviet Despite Invasion; INTENTION LINKED TO FUNDS OUTLOOK | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/triggering-disorder.html | Triggering Disorder | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/to-keep-schools-open.html | To Keep Schools Open | True | MURRAY EISENSTADT | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/ulbricht-regime-is-embarrassed-by-part-in-invasion.html | Ulbricht Regime Is Embarrassed by Part in Invasion | True | By David Binder | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/chemway-board-adds-atwood-richards-chief.html | Chemway Board Adds Atwood Richards Chief | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/hanover-trust-names-two.html | Hanover Trust Names Two | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mandatory-polio-shots-upheld-by-state-justice.html | Mandatory Polio Shots Upheld by State Justice | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/for-english-antiques-us-is-the-place.html | For English Antiques, U.S. Is the Place | True | By Nan Ickeringill | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/t-d-stands-for-exclusive-circle-among-devotees-of-dog-shows.html | T. D. Stands for Exclusive Circle Among Devotees of Dog Shows | True | By Walter R. Fletcher | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/book-club-votes-3for2-stock-split.html | BOOK CLUB VOTES 3-FOR-2 STOCK SPLIT | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/soviet-resumes-jamming-of-the-voice-of-america-interference-with.html | Soviet Resumes Jamming of the Voice of America; Interference With Broadcasts Begins After Five Years -U.S. Steps Up Schedule | True | By Nan Robertson | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/soviet-invasion-scored-by-nixon-gop-nominee-urges-call-for-removal.html | SOVIET INVASION SCORED BY NIXON; G.O.P. Nominee Urges Call for Removal of Troops | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/commercial-paper-gains.html | Commercial Paper Gains | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/news-of-realty-13million-lease-dinersfugazy-rents-5th-floor-in.html | NEWS OF REALTY: 1.3-MILLION LEASE; Diners-Fugazy Rents 5th Floor in Getty Building | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/state-committee-to-help-democrats-run-campaigns.html | State Committee to Help Democrats Run Campaigns | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/esquire-to-publish-a-new-edition.html | Esquire to Publish a New Edition | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/city-bonus-is-urged-for-scrapping-guns.html | City Bonus Is Urged For Scrapping Guns | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/paul-egan-dead-colorful-mayor-his-antics-in-aurora-ill-drew.html | PAUL EGAN DEAD; COLORFUL MAYOR; His Antics in Aurora, Ill., Drew National Attention | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/politicians-puzzled-by-impact-of-the-czech-crisis-humphrey-poll.html | Politicians Puzzled by Impact of the Czech Crisis; Humphrey Poll Score Low, Iowan Backs McCarthy and Kennedy Gives Speech | True | By Tom Wicker | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/russians-go-home.html | Russians, Go Home! | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/cutty-cutshall-56-a-jazz-trombonist.html | CUTTY CUTSHALL, 56, A JAZZ TROMBONIST | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/more-pummeling.html | More Pummeling | True | H.T. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-mutual-life-building.html | New Mutual Life Building | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-specialist-on-soviet-affairs-urges-nato-parley-on-invasion.html | U.S. Specialist on Soviet Affairs Urges NATO Parley on Invasion; Expert at Columbia Suggests Johnson Meet With de Gaulle in Europe -Warns Against Hostile Position | True | By M. S. Handler | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/litton-acquiring-d-van-nostrand-conglomerate-offers-stock-deal-set.html | LITTON ACQUIRING D. VAN NOSTRAND; Conglomerate Offers Stock - - Deal Set for Aug. 30 | True | By Henry Raymont | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wallace-lays-crisis-to-sellout-by-major-parties.html | Wallace Lays Crisis to 'Sellout' by Major Parties | True | By Ben A. Franklin | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/margaret-burding-to-be-bride-of-michael-downs-on-nov-9.html | Margaret Burding to Be Bride Of Michael Downs on Nov. 9 | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/american-y-c-scores.html | American Y.C. Scores | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/two-knee-operations-later-fredezickson-is-ready-to-run.html | Two Knee Operations Later, Frederickson Is Ready to Run | True | By William N. Wallace | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/6-board-of-education-members-leave-meeting-after-disruption-by.html | 6 Board of Education Members Leave Meeting After Disruption by Backers of Ocean Hill Local Board | True | By Leonard Buder | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/spaniards-show-power-in-soccer.html | SPANIARDS SHOW POWER IN SOCCER | True | By Gerald Eskenazi | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/football-player-17-dies.html | Football Player, 17, Dies | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/larsen-plays-draw-but-retains-first.html | LARSEN PLAYS DRAW BUT RETAINS FIRST | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/silent-witness-in-panther-trial-is-jailed-on-contempt-charges.html | Silent Witness in Panther Trial Is Jailed on Contempt Charges | True | By Wallace Turner | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/richards-paces-hampshire-to-an-early-lead-in-cricket.html | Richards Paces Hampshire To an Early Lead in Cricket | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/text-of-plea-by-johnson.html | Text of Plea by Johnson | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/report-criticizes-pentagon-on-m16-rifle-contracts.html | Report Criticizes Pentagon On M-16 Rifle Contracts | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-power-organ-installed-in-fukien.html | NEW POWER ORGAN INSTALLED IN FUKIEN | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/lirr-commuting-improves-as-speeded-repairs-free-cars.html | L.I.R.R. Commuting Improves As Speeded Repairs Free Cars | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/screen-how-sweet-it-is-begins-runddebbie-reynolds-stars-with-james.html | Screen: 'How Sweet It Is!' Begins Run;Debbie Reynolds Stars With James Garner | True | By Howard Thompson | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/flights-to-prague-are-canceled-here.html | FLIGHTS TO PRAGUE ARE CANCELED HERE | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/chess-double-victory-won-by-virtue-of-turning-18-at-right-time.html | Chess: Double Victory Won by Virtue Of Turning 18 at Right Time | True | By Al Horowitz | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/humphrey-calls-off-tv-debate-with-mccarthy.html | Humphrey Calls Off TV Debate With McCarthy | True | By Fred P. Graham | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/anglicans-pray-for-peace.html | Anglicans Pray for Peace | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/socialist-candidate-in-us-condemns-czech-invasion.html | Socialist Candidate in U.S. Condemns Czech Invasion | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/un-parley-on-outer-space-set-back-by-prague-events.html | U.N. Parley on Outer Space Set Back by Prague Events | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/2-exambassadors-comment.html | 2 Ex-Ambassadors Comment | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/meeting-of-policemen-cheers-attack-on-complaint-review-board.html | Meeting of Policemen Cheers Attack on Complaint Review Board | True | By David Burnham | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/aussies-say-davis-cup-should-be-open-to-pros.html | Aussies Say Davis Cup Should Be Open to Pros | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/midsummer-music-offers-serenade.html | MIDSUMMER MUSIC OFFERS SERENADE | True | THEODORE STRONGIN. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/landlords-urge-takeover-by-city-owners-under-rent-control-offer-to.html | LANDLORDS URGE TAKEOVER BY CITY; Owners Under Rent Control Offer to Sell Property | True | By Kathleen Teltsch | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-gives-first-medal-of-honor-to-a-negro-marine.html | U.S. Gives First Medal of Honor to a Negro Marine | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/23-killed-in-clashes-with-invading-force.html | 23 Killed in Clashes With Invading Force | True | By Tad Szulc | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/pueblo-reservists.html | Pueblo Reservists | True | KATHLEEN PROBST | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/lyle-m-spencer-tests-publisher-head-of-science-research-associates.html | LYLE M. SPENCER, TESTS PUBLISHER; Head of Science Research Associates Dead at 57 | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/smothers-brothers-show-good-just-not-big-enough-for-garden.html | Smothers Brothers' Show Good, Just Not Big Enough for Garden | True | By Richard F. Shepard | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/luckman-firm-elects-engineer-to-new-post.html | Luckman Firm Elects Engineer to New Post | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/politics-alabamian-challenges-mccarthy-delegates-convention-panel.html | Politics: Alabamian Challenges McCarthy Delegates; CONVENTION PANEL HEARS NEW PLEAS | True | By Walter Rugaber | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/man-guilty-in-dimes-hijack.html | Man Guilty in Dimes Hijack | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/julian-beck-play-is-lost-on-swiss-half-of-geneva-audience-leaves.html | JULIAN BECK PLAY IS LOST ON SWISS; Half of Geneva Audience Leaves Before It Ends | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/personal-finance-growing-costs-of-private-schools-find-educational.html | Personal Finance; Growing Costs of Private Schools Find Educational Loans in Demand | True | By Robert J. Cole | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/nancy-lippman-engagd.html | Nancy Lippman Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kimberly-finds-new-ways-like-a-fashion-show-to-tend-to-its-knitting.html | Kimberly Finds New Ways (Like a Fashion Show) to Tend to Its Knitting | True | By Bernadine Morris | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/maddox-lauds-wallace-drive-but-says-he-wont-bolt-party.html | Maddox Lauds Wallace Drive But Says He Won't Bolt Party | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/camp-children-safe-in-prague.html | Camp Children Safe in Prague | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kress-appoints-two.html | Kress Appoints Two | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/catherine-gevers-affianced-to-count.html | Catherine Gevers Affianced to Count | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/clark-holds-lead-in-thistle-serie-s-skipper-17-ahead-by-5-12-points.html | CLARK HOLDS LEAD IN THISTLE SERIE S; Skipper, 17, Ahead by 5 1/2 Points After 4 Race | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/2-queens-couples-and-3-jerseyans-win-state-lottery.html | 2 Queens Couples And 3 Jerseyans Win State Lottery | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/electricity-output-up-111-in-week.html | ELECTRICITY OUTPUT UP 11.1% IN WEEK | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/invasion-interpreted-in-poland-as-a-gain-for-gomulka-in-his-party.html | Invasion Interpreted in Poland as a Gain for Gomulka in His Party Power Struggle; MOOD IN WARSAW PESSIMISTIC NOW | True | By Jonathan Randal | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/state-gop-leaders-pledge-support-for-nixon-endorsements-bring.html | State G.O.P. Leaders Pledge Support for Nixon; Endorsements Bring Climax to Candidate's Efforts for Unity in November | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/anglicans-modify-communion-view-bishops-move-to-recognize-rites-of.html | ANGLICANS MODIFY COMMUNION VIEW; Bishops Move to Recognize Rites of Other Sects | True | By Edward B. Fiske | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/buffalo-auxiliary-bishop-heads-ogdensburg-diocese.html | Buffalo Auxiliary Bishop Heads Ogdensburg Diocese | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/sue-gossick-leads-dive-qualifiers-coast-stars-28317-points-paces.html | SUE GOSSICK LEADS DIVE QUALIFIERS; Coast Star's 283.17 Points Paces Olympic Trials | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/rescue-group-prepares-aid-for-czechoslovak-refugees.html | Rescue Group Prepares Aid For Czechoslovak Refugees | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/transcript-of-address-by-senator-kennedy-denouncing-administration.html | Transcript of Address by Senator Kennedy Denouncing Administration Policy in Vietnam | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mccarthy-is-critical-of-johnsons-reaction.html | McCarthy Is Critical Of Johnson's Reaction | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-pullback-to-continue.html | U.S. Pullback to Continue | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/lee-frankel-seiger.html | LEE FRANKEL SEIGER | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/london-market-shows-a-decline-drop-is-attributed-to-news-of.html | LONDON MARKET SHOWS A DECLINE; Drop Is Attributed to News of Czechoslovak Invasion | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/changes-narrow-for-commodities-in-futures-trading-commodities.html | Changes Narrow For Commodities In Futures Trading; Commodities: Futures Price Changes Are Narrow | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/large-transports-used.html | Large Transports Used | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/jacob-m-frankel.html | JACOB M. FRANKEL | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/de-gaulle-condemns-invasion-general-accuses-the-kremlin-of-attack.html | De Gaulle Condemns Invasion; General Accuses the Kremlin of 'Attack on the Destiny of a Friendly Nation' | True | By John L. Hess | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/just-plain-brutal.html | Just Plain Brutal | True | RICHARD F. SHEPARD. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bolivian-coup-attempt-reported-by-president.html | Bolivian Coup Attempt Reported by President | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/excerpts-from-the-debate-in-the-un-security-council.html | Excerpts From the Debate in the U.N. Security Council | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/north-vietnamese-support-invasion-of-czechoslovakia.html | North Vietnamese Support Invasion of Czechoslovakia | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/skyscraper-for-harlem-is-protested.html | Skyscraper for Harlem Is Protested | True | By Joseph P. Fried | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/wirtz-cautions-on-law-and-order-tells-steel-union-the-term-should.html | WIRTZ CAUTIONS ON LAW AND ORDER; Tells Steel Union the Term Should Include Rights | True | By Joseph A. Loftus | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/sundstrand-corporation-and-falk-corporation.html | Sundstrand Corporation And Falk Corporation | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/agnew-is-assailed-at-teacher-parley.html | AGNEW IS ASSAILED AT TEACHER PARLEY | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/100-police-guard-7-negro-suspects-violence-feared-at-court.html | 100 POLICE GUARD 7 NEGRO SUSPECTS; Violence Feared at Court in Brooklyn Hearing | True | By John Sibley | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/damascus-is-out-of-chicago-race-whiteley-to-prepare-colt-for-stakes.html | DAMASCUS IS OUT OF CHICAGO RACE; Whiteley to Prepare Colt for Stakes Here Labor Day | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/abbott-labs-acquisition.html | Abbott Labs Acquisition | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/army-riot-troops-ready.html | Army Riot Troops Ready | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kennedy-on-vietnam.html | Kennedy on Vietnam | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tv-czech-staff-defies-soviet-troops-pictures-sent-to-vienna-for.html | TV: Czech Staff Defies Soviet Troops; Pictures Sent to Vienna for Showing Abroad | True | By Jack Gould | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/first-boston-elects-vice-presidents.html | First Boston Elects Vice Presidents | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/albert-a-maas-65-ship-line-manager.html | ALBERT A. MAAS, 65, SHIP LINE MANAGER | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/chicago-taxi-talks-end.html | Chicago Taxi Talks End | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/nurse-talks-go-on-patients-remain.html | Nurse Talks Go On; Patients Remain | True | By C. Gerald Fraser | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-to-produce-75-million-of-canadian-10cent-coins.html | U.S. to Produce 75 Million Of Canadian 10-Cent Coins | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/aba-holds-firm-biafrans-report-nigerians-also-checked-in-major.html | ABA HOLDS FIRM, BIAFRANS REPORT; Nigerians Also Checked in Major Drive, Radio Says | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/observer-the-democrats-in-a-nutshell.html | Observer: The Democrats in a Nutshell | True | By Russell Baker | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tanks-grind-down-a-fragile-dream-of-freedom-struggling-toward.html | Tanks Grind Down a Fragile Dream of Freedom Struggling Toward Reality | True | By Richard Eder | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/hughes-of-iowa-says-he-backs-mccarthy-to-win-not-place.html | Hughes of Iowa Says He Backs McCarthy 'to Win, Not Place' | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/renting-firm-appoints-development-executive.html | Renting Firm Appoints Development Executive | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/yonkers-double-a-record-1212-return-is-the-biggest-since-track.html | YONKERS DOUBLE A RECORD $1,212; Return Is the Biggest Since Track Opened in 1950 | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/victoria-danzig-65-debutante-is-betrothed-to-keith-h-smith.html | Victoria Danzig, '65 Debutante, Is Betrothed to Keith H. Smith | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/terrorist-grenades-in-jerusalem-blast-the-us-consulate.html | Terrorist Grenades In Jerusalem Blast The U.S. Consulate | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/alignment-91-wins-by-neck-in-britain.html | ALIGNMENT, 9-1, WINS BY NECK IN BRITAIN | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/softball-field-honors-mays-stickball-star.html | Softball Field Honors Mays, Stickball Star | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/invasion-stuns-czechs-in-paris-youths-plan-to-demonstrate-against.html | INVASION STUNS CZECHS IN PARIS; Youths Plan to Demonstrate Against the Soviet Today | True | By Gloria Emerson | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/queens-double-3060-scores-before-18690-record-spa-weekday-crowd.html | Queen's Double, $30.60, Scores Before 18,690, Record Spa Weekday Crowd; FAVORED TA WEE 4TH IN SPINAWAY | True | By Joe Nichols | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bonds-in-us-fall-slightly-in-slow-day-markets-nervous-but.html | Bonds in U.S. Fall Slightly in Slow Day; MARKETS NERVOUS BUT RESTRAINED | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/ray-case-witness-is-freed-by-court.html | RAY CASE WITNESS IS FREED BY COURT | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/cruzeiro-devalued-13-by-brazilians.html | Cruzeiro Devalued 13% by Brazilians | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/thousands-flee-to-germany.html | Thousands Flee to Germany | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/exbanker-in-suffern-guilty-in-680000-embezzlement.html | Ex-Banker in Suffern Guilty In $680,000 Embezzlement | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/press-agency-seized.html | Press Agency Seized | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/johnson-scores-moscows-action-administration-has-decided-there-is.html | JOHNSON SCORES MOSCOW'S ACTION; Administration Has Decided There Is No Safe Way for U.S. to Resist Move | True | By Max Frankel | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/dunn-laoretti-post-73s-to-quality-for-thunderbird.html | Dunn, Laoretti Post 73's To Quality for Thunderbird | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/egyptian-temple-is-delivered-here-in-661-crates.html | Egyptian Temple Is Delivered Here in 661 Crates | True | By McCandlish Phillips | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/incursion-splits-leftists-in-city-communists-defend-soviet-others.html | INCURSION SPLITS LEFTISTS IN CITY; Communists Defend Soviet - Others Assail Move | True | By Will Lissner | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kremlins-hawks-won-debate-invasion-came-after-9month-period-of.html | Kremlin's Hawks Won Debate; Invasion Came After 9-Month Period of Indecision | True | By Harry Schwartz | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/offshore-gas-well-explodes.html | Offshore Gas Well Explodes | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tito-decries-the-invasion-yugoslav-meets-aides.html | Tito Decries the Invasion; Yugoslav Meets Aides | True | By Paul Hofmann | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/kennedy-attacks-vietnam-policy-asks-end-of-hate-senator-ending.html | KENNEDY ATTACKS VIETNAM POLICY; ASKS END OF HATE; Senator, Ending Seclusion and Renouncing 'Safety,' Promises to Carry On | True | By John Herbers | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/earths-horizon-measured.html | Earth's Horizon Measured | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/reads-a-message-from-presidium-it-tells-workers-they-can-defend.html | READS A MESSAGE FROM PRESIDIUM; It Tells Workers They Can Defend Themselves, if Need Be, by a Walkout | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/plessey-seeking-english-electric-tender-offer-from-british.html | PLESSEY SEEKING ENGLISH ELECTRIC; Tender Offer From British Communications Producer Runs Into Resistance | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/action-deplored-by-nato-council-invasion-said-to-be-viewed-as-un.html | ACTION DEPLORED BY NATO COUNCIL; Invasion Said to Be Viewed as U.N. Charter Violation | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/city-studies-bids-of-indicted-firms-seeks-to-learn-if-rigging.html | CITY STUDIES BIDS OF INDICTED FIRMS; Seeks to Learn if Rigging Involved Municipal Work | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-bank-move-planned-by-gac-acquisition-in-jersey-city-valued-at.html | NEW BANK MOVE PLANNED BY GAC; Acquisition in Jersey City Valued at $25-Million | True | By Clare M. Reckert | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/gi-killed-in-action-took-his-sons-place.html | G.I. Killed in Action Took His Son's Place | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/american-ports-to-spend-billion-us-and-canadian-efforts-through-70.html | AMERICAN PORTS TO SPEND BILLION; U.S. and Canadian Efforts Through '70 Projected | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/here-john-kennedy-jr-will-be-just-another-boy.html | Here, John Kennedy Jr. Will Be 'Just Another Boy' | True | By Enid Nemy | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/catholics-meet-jews-at-bogota-problem-of-faiths-relations-in-latin.html | CATHOLICS MEET JEWS AT BOGOTA; Problem of Faiths' Relations in Latin America Weighed | True | By Paul L. Montgomery | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/youths-demonstrate-at-the-soviet-mission-here-dr-spock-joins-in.html | Youths Demonstrate at the Soviet Mission Here; Dr. Spock Joins in Protest -- Invasion Is Compared to U.S. Action in Vietnam | True | By Martin Arnold | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/setting-strike-ban-afire.html | Setting Strike Ban Afire | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bolton-scores-in-finesse-as-36th-race-week-opens.html | Bolton Scores in Finesse As 36th Race Week Opens | True | By John Rendel | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/sidney-glazier-to-do-film-of-new-brian-moore-novel.html | Sidney Glazier to Do Film Of New Brian Moore Novel | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/henry-ford-for-humphrey-saying-country-needs-him.html | Henry Ford for Humphrey, Saying Country Needs Him | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/finance-officer-named-by-american-airlines.html | Finance Officer Named By American Airlines | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/sales-and-earnings-statistics-are-reported-by-corporations.html | Sales and Earnings Statistics Are Reported by Corporations | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/seoul-agency-reports-death-of-12-from-north-in-attack.html | Seoul Agency Reports Death Of 12 From North in Attack | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mccarthys-men-hailing-poll-call-humphrey-not-electable.html | McCarthy's Men, Hailing Poll, Call Humphrey 'Not Electable' | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/geologist-and-an-exteacher-to-contest-wyoming-seat.html | Geologist and an Ex-Teacher To Contest Wyoming Seat | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/antiwar-forces-admit-a-setback-but-mccarthy-argues-that-soviet.html | ANTIWAR FORCES ADMIT A SETBACK; But McCarthy Argues That Soviet Action Should Aid His Cause in Platform | True | By John W. Finney | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-orders-rise-in-durable-goods-manufacturers-july-total-helped-by.html | NEW ORDERS RISE IN DURABLE GOODS; Manufacturers' July Total, Helped by Military Plane Buying, Is $24.6-Billion | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/basis-questioned-for-broker-fees-economist-tells-the-sec-change-may.html | BASIS QUESTIONED FOR BROKER FEES; Economist Tells the S.E.C. Change May Be Needed | True | By Eileen Shanahan | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bnai-brith-names-urban-director.html | B'nai B'rith Names Urban Director | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/pope-assures-girl-9-he-is-aiding-biafra.html | Pope Assures Girl, 9, He Is Aiding Biafra | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/miss-caroline-e-dern-married.html | Miss Caroline E. Dern Married | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/sports-of-the-times-a-good-night-at-the-fights.html | Sports of The Times; A Good Night at the Fights | True | By Robert Lipsyte | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/war-foes-reject-offer-from-daley.html | War Foes Reject Offer From Daley | True | By Donald Janson | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/cruise-line-plans-new-coast-stops.html | CRUISE LINE PLANS NEW COAST STOPS | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/pontiff-departs-for-bogota-visit-says-he-would-stay-if-step-would.html | PONTIFF DEPARTS FOR BOGOTA VISIT; Says He Would Stay if Step Would Aid Czech Situation | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mohawk-official-proposes-easing-of-jet-noise-rules.html | Mohawk Official Proposes Easing of Jet Noise Rules | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-cup-duo-bows-at-brookline-net-graebner-and-pasarell-lose-to.html | U.S. CUP DUO BOWS AT BROOKLINE NET; Graebner and Pasarell Lose to Alvarez and Vasquez in Doubles, 6-4, 6-4 | True | By Neil Amdur | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/stock-prices-dip-abroad-gold-climbs-bonds-off-a-bit-in-light.html | Stock Prices Dip Abroad -- Gold Climbs; BONDS OFF A BIT IN LIGHT TRADING | True | By John J. Abele | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/negroes-in-atlantic-city-quit-coalition-meeting.html | Negroes in Atlantic City Quit Coalition Meeting | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/rumania-warns-soviet-ceausescu-adamant.html | Rumania Warns Soviet;; Ceausescu Adamant | True | By John M. Lee | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/garbage-men-end-tieup-in-stamford.html | GARBAGE MEN END TIE-UP IN STAMFORD | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mccarthy-men-score-hughes-pressures.html | MCCARTHY MEN SCORE HUGHES'PRESSURES | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/biafrian-territory-shrinking.html | Biafrian Territory Shrinking | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-haven-to-seek-jan-1-sale-of-line.html | NEW HAVEN TO SEEK JAN. 1 SALE OF LINE | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/mansfield-says-congress-may-last-into-december.html | Mansfield Says Congress May Last Into December | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bombing-of-airstrip-reported.html | Bombing of Airstrip Reported | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/whitney-cwing-wed-in-vermont.html | Whitney. C.Wing Wed in Vermont | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/new-rift-in-red-bloc-invasion-tears-open-gap-in-europe-comparable.html | New Rift in Red Bloc; Invasion Tears Open Gap in Europe Comparable to Peking-Moscow Split | True | By Peter Grose | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/ward-merger-data-filed.html | Ward Merger Data Filed | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/murch-firm-president-buys-shares-in-union-trust.html | Murch Firm President Buys Shares in Union Trust | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/500-guardsmen-and-police-storm-ohio-prison-5-of-rebel-convicts.html | 500 Guardsmen and Police Storm Ohio Prison; 5 of Rebel Convicts Killed, 11 Others Wounded and All 9 Hostage Guards Freed | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/teamsters-offered-bribe-us-aide-says.html | TEAMSTERS OFFERED BRIBE, U.S. AIDE SAYS | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/west-europe-reds-denounce-soviet-in-unusual-step-they-voice-public.html | WEST EUROPE REDS DENOUNCE SOVIET; In Unusual Step, They Voice Public Condemnation | True | By Henry Tanner | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/curtis-publishing-to-show-big-loss-for-68-curtis-publishing-to-show.html | Curtis Publishing to Show Big Loss for '68; Curtis Publishing to Show a Big Loss This Year | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/pills-prescribed-for-downing-to-keep-yanks-hurler-awake.html | Pills Prescribed for Downing to Keep Yanks' Hurler Awake | True | By George Vecsey | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/bridge-freakish-hands-represent-woe-for-novice-and-expert.html | Bridge: Freakish Hands Represent Woe for Novice and Expert | True | By Alan Truscott | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/nickel-setasides-steady.html | Nickel Set-Asides Steady | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/troops-arrive-in-brno.html | Troops Arrive in Brno | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/art-collection-is-looted-loss-put-at-13million.html | Art Collection Is Looted; Loss Put at $1.3-Million | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/john-pershing-generals-grandson-to-wed-miss-shirley-hildreth-gay.html | John Pershing, General's Grandson, To Wed Miss Shirley Hildreth Gay | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/eckert-names-irvin-special-aide.html | Eckert Names Irvin Special Aide | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/stock-is-offered-by-western-gear.html | STOCK IS OFFERED BY WESTERN GEAR | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/tomkins-finishes-first-in-camp-perry-shooting.html | Tomkins Finishes First In Camp Perry Shooting | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/flaming-gas-tank-rockets-into-a-madison-ave-shop.html | Flaming Gas Tank Rockets Into a Madison Ave. Shop | True | By Richard Reeves | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/citizens-of-us-in-prague-accounted-for-and-well.html | Citizens of U.S. in Prague 'Accounted For and Well' | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/miles-o-price-78-teacher-of-law-professor-and-library-head-at.html | MILES O. PRICE, 78, TEACHER OF LAW; Professor and Library Head at Columbia is Dead | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/ross-leads-at-greenwich.html | Ross Leads at Greenwich | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/us-film-production-unit-trapped-in-czechoslovakia.html | U.S. Film Production Unit Trapped in Czechoslovakia | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/cornell-names-urban-aide.html | Cornell Names Urban Aide | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/rfks-senate-seat.html | R.F.K.'s Senate Seat | True | VICTOR M. EARLE | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/faa-restricts-flights-over-convention-area.html | F.A.A. Restricts Flights Over Convention Area | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/japan-plans-to-subsidize-the-construction-of-ships.html | Japan Plans to Subsidize The Construction of Ships | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/rockett-wins-junior-golf-by-defeating-borck-2-and-1.html | Rockett Wins Junior Golf By Defeating Borck, 2 and 1 | True | Special to The New York Times | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/activist-bogota-mayor.html | Activist Bogota Mayor | True | Virgilio Barco | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-22 | 1968-08-22 | https://www.nytimes.com/1968/08/22/archives/woman-is-accused-of-killing-a-bill-collector-in-a-quarrel.html | Woman Is Accused of Killing A Bill Collector in a Quarrel | True | | 1996-06-17 | RE0000726429 | B00000447950 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/session-at-un-attracts-sympathetic-citizens-former-prague-envoy.html | Session at U.N. Attracts Sympathetic Citizens; Former Prague Envoy Hears History Being Repeated as Take-Over Is Debated | True | By Kathleen Teltsch | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/atlantic-to-hunt-new-subscribers-harpers-has-jumped-ahead-with-the.html | ATLANTIC TO HUNT NEW SUBSCRIBERS; Harper's Has Jumped Ahead With The Reporter's List | True | By Henry Raymont | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/homeric-repeating-cruises.html | Homeric Repeating Cruises | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/jordanians-accuse-israelis.html | Jordanians Accuse Israelis | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/jersey-extends-pollution-edict-construction-ban-continued-along-the.html | JERSEY EXTENDS POLLUTION EDICT; Construction Ban Continued Along the Rockaway | True | By Ronald Sullivan | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/lynn-rosenblatt-is-wed-at-plaza.html | Lynn Rosenblatt Is Wed at Plaza | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-15--no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/moscow-asserts-hostile-czech-forces-are-actively-resisting.html | Moscow Asserts Hostile Czech Forces Are Actively Resisting Occupation Units; FORMAL WARNING ISSUED BY SOVIET | True | By Henry Kamm | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/as-beat-angels-in-9th.html | A's Beat Angels in 9th | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/security-council-balked-in-condemnation-effort-soviet-vetoes-un.html | Security Council Balked In Condemnation Effort; Soviet Vetoes U.N. Council Resolution Condemning Invasion of Czechoslovakia | True | By Drew Middleton | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/moscow-assailed-by-some-u-s-reds-state-leader-calls-invasion-a-very.html | MOSCOW ASSAILED BY SOME U. S. REDS; State Leader Calls Invasion 'a Very Serious Blunder' | True | By Will Lissner | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/reservists-lose-in-court.html | Reservists Lose in Court | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/troupe-plans-free-shows.html | Troupe Plans Free Shows | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/joffrey-to-present-2-new-arpino-works.html | JOFFREY TO PRESENT 2 NEW ARPINO WORKS | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/debating-the-presidency.html | Debating the Presidency | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/texas-challenge-rejected.html | Texas Challenge Rejected | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/thai-slain-near-us-base.html | Thai Slain Near U.S. Base | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/dining-directory-with-a-foreign-accent.html | Dining Directory With a Foreign Accent | True | By Craig Claiborne | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/r-j-reynolds-resignation.html | R. J. Reynolds Resignation | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/enemy-rockets-fall-and-snipers-attack-at-danang-and-hue-enemy.html | Enemy Rockets Fall And Snipers Attack At Danang and Hue; ENEMY ROCKETS FALL ON DANANG | True | By Joseph B. Treaster | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/hajek-reaches-vienna.html | Hajek Reaches Vienna | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/new-troika-in-prague-drahomir-kolder.html | New Troika in Prague; Drahomir Kolder | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/overhaul-of-welfare-is-urged-for-platform.html | Overhaul of Welfare Is Urged for Platform | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/memories-of-war-color-muscovites-reaction-some-voice-sympathy-for.html | Memories of War Color Muscovites' Reaction; Some Voice Sympathy for the Czechoslovaks but Believe Country Was in Danger | True | By Raymond H. Anderson | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nixon-on-miami-vacation.html | Nixon on Miami Vacation | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/northwest-and-swift-in-talks-meat-packer-in-2-moves.html | Northwest and Swift in Talks,; Meat Packer in 2 Moves | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/wallace-in-detroit-is-briefed-on-czechoslovakia-calls-session.html | Wallace, in Detroit, Is Briefed on Czechoslovakia; Calls Session Unsatisfactory -- Stresses Two Themes in Full Campaign Day | True | By Ben A. Franklin | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/newark-mayor-and-aides-are-asked-to-list-assets.html | Newark Mayor and Aides Are Asked to List Assets | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/democrats-vote-an-equal-division-of-georgia-seats-credentials.html | DEMOCRATS VOTE AN EQUAL DIVISION OF GEORGIA SEATS; Credentials Panel's Move May Not Be Accepted by Rival Delegations | True | By Walter Rugaber | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/stock-prices-dip-in-heavy-trading-market-follows-forecasts-by.html | STOCK PRICES DIP IN HEAVY TRADING; Market Follows Forecasts by Slumping at Opening in Response to Crisis | True | By John J. Abele | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/yankee-juniors-win-62.html | Yankee Juniors Win, 6-2 | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/wiltwyck-inquiry-is-urged-in-harlem.html | WILTWYCK INQUIRY IS URGED IN HARLEM | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/london-stocks-make-recovery-trading-and-prices-are-up-in-the-paris.html | LONDON STOCKS MAKE RECOVERY; Trading and Prices Are Up in the Paris Market | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/-69-dodge-stresses-size-horsepower-and-luxury.html | '69 Dodge Stresses Size, Horsepower and Luxury | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bertram-m-gesner-i-medicine-professori.html | BERTRAM M. GESNER, I MEDICINE PROFESSORI | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nelson-is-leading-lightning-class-in-manhasset-bay-race-week.html | Nelson Is Leading Lightning Class in Manhasset Bay Race Week | True | By John Rendel | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/perez-stars-in-reds-victory.html | Perez Stars in Reds' Victory | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/texts-of-addresses-by-pope-paul-vi-upon-his-arrival-in-bogota.html | Texts of Addresses by Pope Paul VI Upon His Arrival in Bogota | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/edward-m-henderson.html | EDWARD M. HENDERSON | True | .pecn.l t 'ZThe New No"k T, mes | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/2-mozart-works-take-a-new-form-quartet-reinforced-in-bass-for.html | 2 MOZART WORKS TAKE A NEW FORM; Quartet Reinforced in Bass for Philharmonic Hall | True | By Donal Henahan | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/books-of-the-times-meet-the-buckleys.html | Books of The Times; Meet the Buckleys | True | By Christopher Lehmann-Haupt | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mississippi-wins.html | Mississippi Wins | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/go-signal-on-transit.html | Go Signal on Transit | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/phyllis-anina-nitze-of-wellesley-is-engaged-to-w-scott-thompson.html | Phyllis Anina Nitze of Wellesley Is Engaged to W. Scott Thompson | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/breakdowns-slow-service-on-lirr.html | Breakdowns Slow Service on L.I.R.R. | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/musical-sets-fund-raiser.html | Musical Sets Fund Raiser | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/ski-jumpers-training-set.html | Ski Jumpers' Training Set | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/vasil-bilak.html | Vasil Bilak | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mantle-gets-pinch-homer-in-9th-but-twins-defeat-yankees-31-sluggers.html | Mantle Gets Pinch Homer in 9th, but Twins Defeat Yankees, 3-1; SLUGGER'S CLOUT TIES FOXX AT 534 | True | By George Vecsey | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/us-convicts-increase-average-age-declining.html | U.S. Convicts Increase; Average Age Declining | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/johnson-cites-2-army-units.html | Johnson Cites 2 Army Units | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/czech-crisis-expected-to-make-gains-in-paris-talks-difficult.html | Czech Crisis Expected to Make Gains in Paris Talks Difficult | True | By Hedrick Smith | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bridge-recreation-association-drew-2800-players-in-6th-tourney.html | Bridge Recreation Association Drew 2,800 Players in 6th Tourney | True | By Alan Truscott | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/excerpts-from-remarks-by-rusk-on-the-czech-crisis.html | Excerpts From Remarks by Rusk on the Czech Crisis | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/miss-peterson-futurebride.html | Miss Peterson FutureBride | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/humphrey-in-minnesota-for-funeral-of-inlaw.html | Humphrey in Minnesota For Funeral of In-Law | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/czechs-issue-report.html | Czechs Issue Report | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/schizophrenia-linked-to-abnormality-of-chromosome-makeup.html | Schizophrenia Linked to Abnormality of Chromosome Make-up | True | By Robert Reinhold | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/fresh-air-hosts-tell-of-satisfaction.html | Fresh Air Hosts Tell of Satisfaction | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bank-teller-recognizes-robber-from-last-time.html | Bank Teller Recognizes Robber From Last Time | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/rain-shares-bill-with-richie-havens.html | RAIN SHARES BILL WITH RICHIE HAVENS | True | ROBERT SHELTON. | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/400-reach-west-germany.html | 400 Reach West Germany | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/dubceks-son-is-silent.html | Dubcek's Son Is Silent | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/politicians-and-prague.html | Politicians and Prague | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/czechoslovak-ambassador-slips-back-to-paris-post.html | Czechoslovak Ambassador Slips Back to Paris Post | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/suit-filed-against-texaco-by-occidental-petroleum.html | Suit Filed Against Texaco By Occidental Petroleum | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/progress-made-on-missile-talks-ussovict-summit-session-was.html | PROGRESS MADE ON MISSILE TALKS; U.S.-Soviet Summit Session Was Apparently Weighed Before Prague Crisis | True | By Peter Grose | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/wysong-with-13-oneputt-greens-leads-philadelphia-golf-classic-on-a.html | Wysong, With 13 One-Putt Greens, Leads Philadelphia Golf Classic on a 65; BALDING AND COLE TWO SHOTS BACK | True | By Lincoln A. Werden | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/british-star-due-in-merrick-play-but-frankie-howerd-hasnt-won.html | BRITISH STAR DUE IN MERRICK PLAY; But Frankie Howerd Hasn't Won Equity Clearance Yet | True | By Sam Zolotow | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/larsen-holds-lead-in-us-chess-play.html | LARSEN HOLDS LEAD IN U.S. CHESS PLAY | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/sports-of-the-times-jostling-the-applecart.html | Sports of The Times; Jostling the Applecart | True | By Arthur Daley | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/russians-berated-by-prague-throngs-prague-throngs-berate-russians.html | Russians Berated By Prague Throngs; PRAGUE THRONGS BERATE RUSSIANS | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/auto-sales-rise-for-10day-period-volume-of-passenger-cars-is-strong.html | AUTO SALES RISE FOR 10-DAY PERIOD; Volume of Passenger Cars Is Strong for the Second Period in August | True | By William M. Freeman | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/trucking-auditor-is-sued-for-fraud-trucking-auditor-sued-for-fraud.html | Trucking Auditor Is Sued for Fraud; TRUCKING AUDITOR SUED FOR FRAUD | True | By Terry Robards | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/young-dissidents-practice-selfdefense-for-chicago-protests.html | Young Dissidents Practice Self-Defense for Chicago Protests | True | By J. Anthony Lukas | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/drought-in-chile-blights-copper.html | Drought in Chile Blights Copper | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/young-and-old-jam-route-for-glimpse-of-pope-for-mrs-campos-76-the.html | Young and Old Jam Route for Glimpse of Pope; For Mrs. Campos, 76, the Day Meant Long Wait for Fleeting Glance, but 'It Was Worth It' | True | By Paul L. Montgomery | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/prices-of-grains-register-decline-wheat-prices-dip-2-to-2-12c-a.html | PRICES OF GRAINS REGISTER DECLINE; Wheat Prices Dip 2 to 2 1/2c a Bushel for Session | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/promoscow-czechs-name-trio-to-replace-the-dubcek-regime-soviet-veto.html | PRO-MOSCOW CZECHS NAME TRIO TO REPLACE THE DUBCEK REGIME; SOVIET VETO BLOCKS U.N. ACTION; RIVAL UNIT SET UP | True | By Tad Szulc | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/william-jgictolson-coney-island-leaderi.html | !WILLIAM IglCttOLSON, [ CONEY ISLAND LEADERI | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mrs-kearney-gains-first-in-seniors-class-b-golf.html | Mrs. Kearney Gains First In Senior's Class B Golf | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/man-found-guilty-of-blocking-sale-of-home-to-a-jew.html | Man Found Guilty Of Blocking Sale Of Home to a Jew | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/spheres-of-influence-inaction-of-us-in-crisis-illustrates-its.html | Spheres of Influence; Inaction of U.S. in Crisis Illustrates Its Impotence in Eastern Europe | True | By Max Frankel | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/philadelphia-law-bans-long-knives-on-streets.html | Philadelphia Law Bans Long Knives on Streets | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/northeast-airlines-elects.html | Northeast Airlines Elects | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/jersey-dash-won-by-gay-sailorette-filly-beats-regal-hostess.html | JERSEY DASH WON BY GAY SAILORETTE; Filly Beats Regal Hostess | True | by Neck and Pays $5.20 | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/detroit-bus-strike-ends.html | Detroit Bus Strike Ends | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/miss-hofmann-mrs-chapot-win-at-belgian-horse-show.html | Miss Hofmann, Mrs. Chapot Win at Belgian Horse Show | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/satellite-launched-to-test-radio-blackout-in-reentry.html | Satellite Launched to Test Radio Blackout on Re-entry | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/2-colonelsrussian-and-czechoslovakdebate-invasion-on-prague-street.html | 2 Colonels-Russian and Czechoslovak-Debate Invasion on Prague Street | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/i-william-j-gallagher-53-i-production-official-at-lifel.html | I William J. Gallagher, 53, I Production Official at Lifel | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/gas-line-breaks-at-airport.html | Gas Line Breaks at Airport | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/agreement-on-oil-in-peru-ends-40year-legal-fight.html | Agreement on Oil in Peru Ends 40-Year Legal Fight | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/new-math-for-partygivers.html | New Math for Party-givers | True | By Lisa Hammel | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/stoyell-to-coach-at-maine.html | Stoyell to Coach at Maine | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/screen-legendary-starkim-novak-and-finch-in-lylah-clare.html | Screen: Legendary Star;Kim Novak and Finch in 'Lylah Clare' | True | By Renata Adler | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mafia-leader-fined-100.html | Mafia Leader Fined $100 | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/phillies-player-charged-with-assault-on-barman.html | Phillies Player Charged With Assault on Barman | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/miriam-camps-she-helps-us-look-into-future.html | Miriam Camps: She Helps U.S. Look Into Future | True | By Myra MacPherson | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/exnazi-in-queens-faces-us-action-death-camp-officer-could-lose-her.html | EX-NAZI IN QUEENS FACES U.S. ACTION; Death Camp Officer Could Lose Her Citizenship | True | By John Sibley | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/hussein-ends-reaeperation.html | Hussein Ends Recuperation | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/martin-marietta-seeks-harvey-bid-for-aluminum-maker.html | Martin Marietta Seeks Harvey; Bid for Aluminum Maker | True | By Robert A. Wright | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mgovern-asserts-he-has-125-votes-south-dakotan-campaigns-in-indiana.html | M'GOVERN ASSERTS HE HAS 125 VOTES; South Dakotan Campaigns in Indiana and Nebraska | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/volcano-erupts-on-hawaii.html | Volcano Erupts on Hawaii | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/us-terms-attack-on-saigon-terrorism.html | U.S. Terms Attack On Saigon Terrorism | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/winged-foot-team-takes-hoffline-golf-tournament.html | Winged Foot Team Takes Hoffline Golf Tournament | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/pragues-violation-of-pact-alleged.html | PRAGUE'S VIOLATION OF PACT ALLEGED | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/constance-j-zipser-a-teacher-is-betrothed-to-buff-lee-stern.html | Constance J. Zipser, a Teacher, Is Betrothed to Buff Lee Stern | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/amex-prices-drop-in-active-session-6441520-shares-traded-index-off.html | AMEX PRICES DROP IN ACTIVE SESSION; 6,441,520 Shares Traded -- Index Off to $28.70 | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/afl-thriving-on-interleague-play.html | A.F.L. Thriving on Interleague Play | True | By William N. Wallace | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/odwyer-supported.html | O'Dwyer Supported | True | RICHARD D. WOLFF | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/young-priests-thrilled-to-sit-where-pope-sat.html | Young Priests Thrilled To Sit Where Pope Sat | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mrs-f-s-low-sinclair-weeks-marry-on-coast.html | Mrs. F. S. Low, Sinclair Weeks Marry on Coast | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/man-who-chartered-plane-forces-pilot-to-fly-to-cuba.html | Man Who Chartered Plane Forces Pilot to Fly to Cuba | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/maps-blamed-in-deaths.html | Maps Blamed in Deaths | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/negroes-in-chicago-apathetic-over-convention-they-feel-dealt-out-by.html | Negroes in Chicago Apathetic Over Convention; They Feel 'Dealt Out' by Both Parties -- Little Talk Heard of Local Demonstrations | True | By Thomas A. Johnson | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/delegates-at-space-parley-get-plea-of-czech-group.html | Delegates at Space Parley Get Plea of Czech Group | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/anglicans-widen-roles-of-women-bishops-open-the-way-for-them-to.html | ANGLICANS WIDEN ROLES OF WOMEN; Bishops Open the Way for Them to Become Priests | True | By Edward B. Fiske | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/child-to-mrs-rh-siegel.html | Child to Mrs. R.H. Siegel | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/state-asks-big-3-car-makers-about-employment-policies.html | State Asks Big 3 Car Makers About Employment Policies | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/comedy-tonight-at-care-4.html | Comedy Tonight at Care 4 | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/utilities-scandal-stirs-rate-fears-psc-to-examine-effect-of-bid.html | UTILITIES SCANDAL STIRS RATE FEARS; P.S.C. to Examine Effect of Bid Rigging on Consumers | True | By Richard Phalon | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/rome-dome-takes-junior-jump-title.html | ROME DOME TAKES JUNIOR JUMP TITLE | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/emily-slavin-has-nupfials.html | Emily Slavin Has Nupfials | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/sanitation-union-and-city-choose-contract-mediator.html | Sanitation Union and City Choose Contract Mediator | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/modern-museum-begins-a-showing-of-films-of-30s.html | Modern Museum Begins a Showing Of Films of '30's | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/sncc-breaks-ties-with-stokely-carmichael-committee-says-it-regrets.html | S.N.C.C. Breaks Ties With Stokely Carmichael; Committee Says It Regrets a Split 'Had to Come' | True | By C. Gerald Fraser | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/politics-mood-of-anxiety-and-discontent-spreads-among-delegates-to.html | Politics: Mood of Anxiety and Discontent Spreads Among Delegates to Convention; CONNALLY ANGRY OVER CHALLENGE | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/harry-newman.html | HARRY NEWMAN | True | & Ori] to hl New York TmeJ | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/alois-indra.html | Alois Indra | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/politics-chicago-police-bar-tv-trucks-from-parking-on-street.html | Politics: Chicago Police Bar TV Trucks From Parking on Street Outside Hotels; DELAYS FORESEEN IN LIVE COVERAGE | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/school-board-to-keep-present-chiefs.html | School Board to Keep Present Chiefs | True | By Leonard Buder | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/movie-in-street-program-gets-its-2d-mobile-unit.html | ' Movie in Street' Program Gets Its 2d Mobile Unit | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/former-aide-to-sec-joins-board-of-ebasco.html | Former Aide to S.E.C. Joins Board of Ebasco | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/new-don-giovanni-by-sadlers-wells-disappoints-critics.html | New 'Don Giovanni' By Sadler's Wells Disappoints Critics | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/student-parley-votes-for-lobby-in-its-first-steps-into-politics.html | Student Parley Votes for Lobby In Its First Steps Into Politics | True | By Anthony Ripley | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/newspaper-strike-is-short.html | Newspaper Strike Is Short | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/phils-rout-cards-as-allen-clouts-2-slugger-hits-26th-and-27th.html | PHILS ROUT CARDS AS ALLEN CLOUTS 2; Slugger Hits 26th and 27th Homers in 7-3 Triumph | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/cynthia-m-johnson-is-affianced-to-laurence-mizell-engineer.html | Cynthia M. Johnson Is Affianced To Laurence Mizell, Engineer | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/german-runs-3538-mile.html | German Runs 3:53.8 Mile | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/in-invasion-wake-market-keeps-cool-in-wake-of-the-prague-invasion.html | In Invasion Wake, Market Keeps Cool; In Wake of the Prague Invasion, the Stock Market Keeps Cool | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/indian-police-said-to-kill-2.html | Indian Police Said to Kill 2 | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/fire-death-toll-rises-to-5.html | Fire Death Toll Rises to 5 | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tigers-win-42-as-players-fight-john-of-white-sox-injured-in-battle.html | TIGERS WIN, 4-2, AS PLAYERS FIGHT; John of White Sox Injured in Battle With McAuliffe | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/students-strike-in-tokyo-goes-on-siege-enters-3d-month-great-hall.html | STUDENTS STRIKE IN TOKYO GOES ON; Siege Enters 3d Month -Great Hall Barricaded | True | By Philip Shabecoff | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/connally-statement-to-the-platform-committee.html | Connally Statement to the Platform Committee | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/eisenhower-rests-condition-stable-major-heart-rhythm-trouble-absent.html | EISENHOWER RESTS; CONDITION STABLE; Major Heart Rhythm Trouble Absent for 24 Hours | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/damaged-painting-restored-in-capitol.html | DAMAGED PAINTING RESTORED IN CAPITOL | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/weary-cabinet-finds-ways-to-relax.html | Weary Cabinet Finds Ways to Relax | True | By Nan Robertson | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/slaying-on-coast-denied-by-newton-panther-leader-tells-court-he.html | SLAYING ON COAST DENIED BY NEWTON; Panther Leader Tells Court He Didn't Shoot Policemen | True | By Wallace Turner | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/redwoods-anniversary.html | Redwoods Anniversary | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/phyllis-hoffenber-is-married.html | Phyllis Hoffenber Is Married | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/noon-programs-planned.html | Noon Programs Planned | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/foreign-affairs-the-unpopular-front.html | Foreign Affairs: The Unpopular Front | True | By C. L. Sulzberger | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/odwyer-in-upstate-tour-sees-mccarthy-gaining.html | O'Dwyer, in Upstate Tour, Sees McCarthy Gaining | True | BY Clayton Knowles | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/lombardozzi-and-7-arrested-in-theft-of-checks.html | Lombardozzi and 7 Arrested in Theft of Checks | True | By David Bird | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/new-partner-joining-jack-tinker-concern.html | New Partner Joining Jack Tinker Concern | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/israelis-report-killing-5-arabs-in-skirmish-in-jericho-region.html | Israelis Report Killing 5 Arabs In Skirmish in Jericho Region | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/rev-dr-douglas-horton-is-dead-led-congregational-churches.html | Rev. Dr. Douglas Horton Is Dead; Led Congregational Churches; Ecumenical Leader Was Dean of Harvard Divinity School mAuthor and Transtator | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/thant-calls-off-his-prague-visit-says-invasion-is-a-serious-blow-to.html | THANT CALLS OFF HIS PRAGUE VISIT; Says Invasion Is a 'Serious Blow to Concepts of Order' | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/ham-radio-operators-hear-a-report-dubcek-is-dead.html | Ham Radio Operators Hear A Report Dubcek Is Dead | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/an-impending-slowdown-predicted-moderation-is-necessary-for-attack.html | An Impending Slowdown Predicted; Moderation Is Necessary for Attack on Inflation, Brimmer Declares | True | By Eileen Shanahan | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/advertising-holiday-gets-a-new-publisher.html | Advertising Holiday Gets a New Publisher | True | By William D. Smith | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/city-subway-slowdown-planned-by-supervisors-late-next-week.html | City Subway Slowdown Planned By Supervisors Late Next Week | True | By Damon Stetson | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/sara-lee-silberman-is-married-to-michael-ashton-burlingame.html | Sara Lee Silberman Is Married To Michael Ashton Burlingame | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/president-of-stanford-joins-shell-oil-board.html | President of Stanford Joins Shell Oil Board | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/excerpts-from-un-debate-on-intervention.html | Excerpts From U.N. Debate on Intervention | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/namath-at-helm-for-jets-tonight-knee-to-get-a-test-against-falcons.html | NAMATH AT HELM FOR JETS TONIGHT; Knee to Get a Test Against Falcons at Birmingham | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/jersey-pharmacist-indicted.html | Jersey Pharmacist Indicted | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/protest-rally-in-belgrade.html | Protest Rally in Belgrade | True | By Paul Hofmann | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/henry-captures-first-position-on-us-olympic-diving-team.html | Henry Captures First Position On U.S. Olympic Diving Team | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/negroes-walk-out.html | Negroes Walk Out | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/associated-chain-has-peak-profits-and-record-sales.html | Associated Chain Has Peak Profits And Record Sales | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/strength-of-invasion-force-estimated-at-10-divisions.html | Strength of Invasion Force Estimated at 10 Divisions | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/milton-a-schitlidt-cincinnati-lawyer.html | MILTON A. SCHItIIDT, CINCINNATI LAWYER | True | .pe..al to The ,New York Tlmeg | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/diplomats-due-at-convention.html | Diplomats Due at Convention | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/steel-union-bars-easing-on-ballot-leaders-defeat-bid-to-relax-rule.html | STEEL UNION BARS EASING ON BALLOT; Leaders Defeat Bid to Relax Rule on Running for Office | True | By Joseph A. Loftus | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/soldier-held-in-slaying.html | Soldier Held In Slaying | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/400-americans-arrive-by-special-train-in-vienna-many-show-signs-of.html | 400 Americans Arrive by Special Train in Vienna; Many Show Signs of Strain - 45 Canadians and 39 Czechs Also Aboard | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/jersey-girl-9-asks-pope-to-aid-starving-biafrans.html | Jersey Girl, 9, Asks Pope To Aid Starving Biafrans | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/swallow-resigns-as-post.html | Swallow Resigns A's Post | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/plane-with-25-from-us-is-diverted-to-red-china.html | Plane With 25 From U.S. Is Diverted to Red China | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tanks-and-ideas-moscows-fatal-weakness.html | Tanks and Ideas: Moscow's Fatal Weakness | True | By James Reston | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/lindsay-commends-agnew-at-meeting.html | LINDSAY COMMENDS AGNEW AT MEETING | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/carmichaels-view.html | Carmichael's View | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/sour-cream-pie-for-the-weekend.html | Sour Cream Pie For the Weekend | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bond-prices-slip-4th-day-running-decline-slight-taxfree-offerings.html | BOND PRICES SLIP 4TH DAY RUNNING; Decline Slight -Tax-Free Offerings Well-Received | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/new-iraqi-regime-seizes-cocacola-baghdad-plant.html | New Iraqi Regime Seizes Coca-Cola's Baghdad Plant | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nevele-pride-draws-no-9-post-for-the-hambletonian-sunday.html | Nevele Pride Draws No. 9 Post For the Hambletonian Sunday | True | By Louis Effrat | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/46-coast-shiplines-upheld-on-rates-decision-by-examiner-called.html | 46 COAST SHIPLINES UPHELD ON RATES; Decision by Examiner Called Setback for New York | True | By Edward A. Morrow | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/ginsberg-protests-new-madicaid-rule.html | GINSBERG PROTESTS NEW MEDICAID RULE | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/audrey-l-zaun-becomes-fiancee-of-michael-marino-tufts-student.html | Audrey L. Zaun Becomes Fiancee Of Michael Marino, Tufts Student | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mrs-dewitt-wallace-donates-1million-for-juilliard-library-gift-from.html | Mrs. DeWitt Wallace Donates $1-Million for Juilliard Library; Gift From the Co-Founder of Reader's Digest to Assist Facility at Lincoln Center | True | By Louis Calta | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bernard-j-msweeney.html | BERNARD J. M'SWEENEY | True | ;.e to Te ew York 'Fimes | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/a-record-35-tons-of-marijuana-taken-by-customs-in-year.html | A Record 35 Tons Of Marijuana Taken By Customs in Year | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/connally-scores-doves-on-vietnam-tells-platform-committee-mccarthy.html | CONNALLY SCORES DOVES ON VIETNAM; Tells Platform Committee McCarthy and McGovern Advocate Appeasement | True | By John W. Finney | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/poles-link-invasion-to-pragues-purges.html | POLES LINK INVASION TO PRAGUE'S PURGES | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tv-one-hour-of-news-cbs-test-of-an-idea-often-discussed-shows-some.html | TV: One Hour of News; C.B.S. Test of an Idea Often Discussed Shows Some Distinct Advantages | True | By Jack Gould | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/braves-purchase-garrido.html | Braves Purchase Garrido | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/lutz-upsets-hewitt-in-brookline-tennis-graebner-mcmanus-also.html | Lutz Upsets Hewitt in Brookline Tennis; Graebner, McManus Also Advance; SO. AFRICAN BOWS, 9-7, 1-6, 6-3, 6-2 | True | By Neil Amdur | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/appollon-wins-by-four-lengths-in-61st-saratoga-steeplechase.html | Appollon Wins by Four Lengths In 61st Saratoga Steeplechase | True | By Joe Nichols | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/barnard-eases-its-rules-for-offcampus-housing.html | Barnard Eases Its Rules For Off-Campus Housing | True | By Deirdre Carmody | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/ransom-offered-for-stolen-art-works-in-hanley-collection-valued-at.html | RANSOM OFFERED FOR STOLEN ART; Works in Hanley Collection Valued at $1.4-Million | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mcarthys-stand-on-czechs-scored-odwyer-burns-disagree-on-criticism.html | M'CARTHY'S STAND ON CZECHS SCORED; O'Dwyer, Burns Disagree on Criticism of U.S. Action | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/miss-horowitz-david-forsted-to-wed-in-fall.html | Miss Horowitz, David Forsted To Wed in Fall | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/accord-foreseen-on-montagnards-pact-could-increase-saigon-strength.html | ACCORD FORESEEN ON MONTAGNARDS; Pact Could Increase Saigon Strength in Highlands | True | By Bernard Weinraub | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/furriers-set-sights-on-mule-of-species.html | Furriers Set Sights on Mule of Species | True | By Angela Taylor | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/manchester-decries-germans-attack-on-krupp.html | Manchester Decries Germans' Attack on 'Krupp' | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/more-nations-assail-soviet-few-support-the-intervention.html | More Nations Assail Soviet; Few Support the Intervention | True | By Albin Krebs | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/edwin-s-kidd.html | EDWIN S. KIDD | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/czechoslovaks-working-in-cuba-hold-a-rally.html | Czechoslovaks Working In Cuba Hold a Rally | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/dresser-industries-sales-and-profits-decline-for-nine-months.html | Dresser Industries Sales and Profits Decline for Nine Months | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/young-backs-mccarthy.html | Young Backs McCarthy | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/pope-paul-opens-visit-to-bogota-500000-hail-him-greeting-is.html | POPE PAUL OPENS VISIT TO BOGOTA; 500,000 HAIL HIM; Greeting Is Tumultuous -He Asks Ordered Progress That Reaches All Classes | True | By Robert C. Doty | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mcarthy-backers-see-kennedy-gain-they-think-he-could-catch-fire-at.html | M'CARTHY BACKERS SEE KENNEDY GAIN; They Think He Could 'Catch Fire' at the Convention | True | By Steven V. Roberts | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/elinor-blackman-is-wed-to-robert-renf-ield-here.html | Elinor Blackman Is Wed To Robert Renf ield Here | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/iohannes-van-loon-i-shipping-exec____utive-peelnl-to-th-new-york.html | IOHANNES VAN LOON, I SHIPPING EXEC____UTIVE[;-peelnl to Th New York Times ! | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/city-doubles-its-rates-on-private-disposal.html | City Doubles its Rates On Private Disposal | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/subway-din.html | Subway Din | True | THOMAS FRENKEL | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/s-klein-stores-names-senior-vice-president.html | S. Klein Stores Names Senior Vice President | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/foe-attacks-vital-road.html | Foe Attacks Vital Road | True | S.-elal to The New or' Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/mrs-robinson-rewed.html | Mrs. Robinson Rewed | True | S.-elal to The New or' Tmes | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/lawyer-is-arrested-on-three-charges-including-narcotics.html | Lawyer Is Arrested On Three Charges, Including Narcotics | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/earl-laird-takes-50000-un-trot-by-threequarters-of-length-in-mud.html | Earl Laird Takes $50,000 U.N. Trot by Three-Quarters of Length in Mud; SIR FAFFEE NEXT IN YONKERS RACE | True | By Gerald Eskenazi | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/boy-7-is-convention-page.html | Boy, 7, Is Convention Page | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/reds-in-the-west-drop-parley-plan-french-and-italians-unable-to.html | REDS IN THE WEST DROP PARLEY PLAN; French and Italians Unable to Agree on a Course | True | By Henry Tanner | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/detroit-steel-follows-price-rise-on-4-grades.html | Detroit Steel Follows Price Rise on 4 Grades | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/humphreys-war-views.html | Humphrey's War Views | True | HOWARD KISSEL | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/ceausescu-takes-steps-to-protect-rumanian-independence-from-soviet.html | Ceausescu Takes Steps to Protect Rumanian Independence From Soviet Attack; SEEKS TO OBVIATE INVASION PRETEXT | True | By J0hn M. Lee | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/aba-to-play-benefit-game-for-injured-racing-driver.html | A.B.A. to Play Benefit Game For Injured Racing Driver | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/kennedys-party-role-some-friends-believe-he-would-accept-if-draft.html | Kennedy's Party Role; Some Friends Believe He Would Accept If Draft Developed at the Convention | True | By John Herbers | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/text-of-statements-by-czech-national-assembly-and-preinvasion.html | Text of Statements by Czech National Assembly and Pre-Invasion Government | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/knights-of-columbus-back-the-pope-on-birth-control.html | Knights of Columbus Back The Pope on Birth Control | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nixon-enlarges-advisory-panel-group-to-help-develop-policy.html | NIXON ENLARGES ADVISORY PANEL; Group to Help Develop Policy Positions in Five Areas | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/text-of-draft-resolution.html | Text of Draft Resolution | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/air-group-hails-new-export-rule-monthly-cargo-declaration-is.html | AIR GROUP HAILS NEW EXPORT RULE; Monthly Cargo Declaration Is Welcomed on Savings | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/most-parking-lots-here-will-raise-their-rates.html | Most Parking Lots Here Will Raise Their Rates | True | By Joseph C. Ingraham | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/rates-for-water-users.html | Rates for Water Users | True | D. W. LAWRENCE | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/cabaret-to-move.html | ' Cabaret' to Move | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/bernard-tichaz-64-a-naval-designer.html | BERNARD TICHAZ, 64, A NAVAL. DESIGNER | True | alalsl t Te Ne York 'Znes | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/landlords-plan-rejected-by-city-nathan-calls-it-gimmickry-by.html | LANDLORDS' PLAN REJECTED BY CITY; Nathan Calls It Gimmickry by Rent-Control Foes | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/a-burst-of-fervor-engulfs-the-pontiff-burst-of-fervor-engulfs.html | A Burst of Fervor Engulfs the Pontiff; BURST OF FERVOR ENGULFS PONTIFF | True | By Juan de Onis | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tax-ruling-to-hit-foreign-business-nonresident-companies-to-pay-on.html | TAX RULING TO HIT FOREIGN BUSINESS; Non-Resident Companies to Pay on Dividends | True | By Edward Ranzal | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/gold-speculation-is-eased-in-europe.html | GOLD SPECULATION IS EASED IN EUROPE | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/communists-and-prague.html | Communists and Prague | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/hatchett-stand-backed.html | Hatchett Stand Backed | True | OLIVER LEEDS | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/noise-abatement-program-at-kennedy-is-defended.html | Noise Abatement Program At Kennedy Is Defended | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/pontiff-has-visited-all-continents-except-africa.html | Pontiff Has Visited All Continents Except Africa | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/plea-made-for-new-trial.html | Plea Made for New Trial | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/boy-13-drowns-in-lake-on-central-park-outing.html | Boy, 13, Drowns in Lake On Central Park Outing | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/city-raises-charges-for-3867-families-in-aided-projects-housing.html | City Raises Charges For 3,867 Families In Aided Projects; HOUSING PROJECTS TO INCREASE RENT | True | By Charles G. Bennett | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/giants-2-in-ninth-sink-dodgers-31.html | GIANTS' 2 IN NINTH SINK DODGERS, 3-1 | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | SAM GOLDAPER. | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/market-place-limbo-revisited-by-control-data.html | Market Place Limbo Revisited By Control Data | True | By Robert Metz | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/us-urged-to-halt-trade-with-soviet-and-its-allies.html | U.S. Urged to Halt Trade With Soviet and Its Allies | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/on-the-road-to-chicago-with-some-protesters-group-in-station-wagon.html | On the Road to Chicago With Some Protesters; Group in Station Wagon Faces Jail for Draft Resistance Without Any Regrets | True | By John Kifner | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/drewry-retains-210-sailing-lead-huntoon-close-rival-after-4-of-5.html | DREWRY RETAINS 210 SAILING LEAD; Huntoon Close Rival After 4 of 5 Races for Title | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tubman-visits-ivory-coast.html | Tubman Visits Ivory Coast | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/tax-reform-advocated.html | Tax Reform Advocated | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/peking-condemns-shameless-act-it-derides-soviet-contention-that.html | PEKING CONDEMNS 'SHAMELESS ACT'; It Derides Soviet Contention That Invasion Safeguards the Fruits of Socialism | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/musical-on-wilde-staged-in-scotland-by-ri-company.html | Musical on Wilde Staged in Scotland By R.I. Company | True | Special to The New York Times | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/state-report-finds-less-cancer-risk-in-filter-cigarettes-filter.html | State Report Finds Less Cancer Risk In Filter Cigarettes; FILTER CIGARETTES FOUND LESS RISKY | True | By Richard D. Lyons | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/students-call-rally-here.html | Students Call Rally Here | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/pittsburgh-police-official-is-beaten-up-by-negroes.html | Pittsburgh Police Official Is Beaten Up by Negroes | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/chase-bank-lifts-day-loan-charges-fee-for-brokerage-credit-is.html | CHASE BANK LIFTS DAY LOAN CHARGES; Fee for Brokerage Credit Is Raised From 1% to 2% | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/alouettes-top-rough-riders.html | Alouettes Top Rough Riders | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/richmonds-little-leaguers-gain-final-on-miller-homers.html | Richmond's Little Leaguers Gain Final on Miller Homers | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/shift-toward-easier-money-intensifies-federal-reserve-system-began.html | Shift Toward Easier Money Intensifies;; Federal Reserve System Began Move Gradually Around the Midyear | True | By H. Erich Heinemann | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/nursepay-talks-with-city-go-on-admitting-of-patients-cut-at-some.html | NURSE-PAY TALKS WITH CITY GO ON; Admitting of Patients Cut at Some City Hospitals | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/typhoid-epidemic-in-chile.html | Typhoid Epidemic in Chile | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/teacher-sanctions-in-florida-removed.html | TEACHER SANCTIONS IN FLORIDA REMOVED | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/generals-clippers-meet-here-tonight.html | GENERALS, CLIPPERS MEET HERE TONIGHT | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/effect-on-invasion-of-us-role-in-vietnam.html | Effect on Invasion of U.S. Role in Vietnam | True | JAMES P. WARBURG | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-23 | 1968-08-23 | https://www.nytimes.com/1968/08/23/archives/brazzaville-names-premier.html | Brazzaville Names Premier | True | | 1996-06-17 | RE0000726427 | B00000447948 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/federal-study-slated-on-reading-disability.html | Federal Study Slated On Reading Disability | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/aaron-belts-504th-as-braves-score-60.html | AARON BELTS 504TH AS BRAVES SCORE, 6-0 | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/ferrier-casper-and-cole-lead-at-137-in-100000-philadelphia-golf.html | Ferrier, Casper and Cole Lead at 137 in $100,000 Philadelphia Golf Classic; 53-YEAR-OLD STAR POSTS A 34 AND 35 Casper Also Cards 69, Cole 70 -- Sifford, Harris and Dill Trail by Stroke | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/midwest-market-hits-giveup-ban-chicago-based-exchange-tells-sec-it.html | MIDWEST MARKET HITS 'GIVE-UP BAN; Chicago - Based Exchange Tells S.E.C. It Would Not Comply Voluntarily BIG BOARD PLAN SCORED Commission-Splitting End Could Hurt Many Small Firms, the Letter Says MIDWEST MARKET HITS 'GIVE-UP BAN | True | By Eileen Shanahanspecial to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/anglican-bishops-condemn-racism-as-a-denial-of-christian-faith.html | Anglican Bishops Condemn Racism as a Denial of Christian Faith | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/lions-score-147-over-colts-detroit-defense-decides.html | Lions Score, 14-7, Over Colts; Detroit Defense Decides | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/best-of-all-gets-the-worst-of-it-pacer-beaten-by-a-head-by-overcall.html | BEST OF ALL GETS THE WORST OF IT; Pacer Beaten by a Head by Overcall at Yonkers Track | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/westchester-budget-raised.html | Westchester Budget Raised | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dr-thomas-browning-42-of-mental-hygiene-clinic.html | Dr. Thomas Browning, 42, Of Mental Hygiene Clinic | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nicaraguan-youngsters-win.html | Nicaraguan Youngsters Win | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/research-on-twins-suggests-hostility-may-be-inherited.html | Research on Twins Suggests Hostility May Be Inherited | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/a-city-official-is-the-fiance-of-ann-herman.html | A City Official Is the Fiance Of Ann Herman | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/ila-to-boycott-cargoes-of-invading-red-nations.html | I.L.A. to Boycott Cargoes Of Invading Red Nations | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/susan-w-douglas-nyu-alumna-is-betrothed-to-aaron-marcus.html | Susan W. Douglas, N.Y.U. Alumna, Is Betrothed to Aaron Marcus | True | SI-ial to The New York T.mes | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/jersey-restaurant-robbed.html | Jersey Restaurant Robbed | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/longo-italian-red-chief-denounces-soviet-invasion.html | Longo, Italian Red Chief, Denounces Soviet Invasion | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/christine-raisig-becomes-bride-spi-to-the-new-york-tlra.html | Christine Raisig Becomes Bride Spl to The New York Tlra | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/credit-markets-end-on-dull-note-corporates-are-unchanged-tax.html | CREDIT MARKETS END ON DULL NOTE; Corporates Are Unchanged - Tax Exempts Slow CREDIT MARKETS END ON DULL NOTE | True | By Robert D. Hershey, Jr. | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/amex-prices-post-a-slight-advance-volume-of-trading-declines-to-477.html | AMEX PRICES POST A SLIGHT ADVANCE; Volume of Trading Declines to 4.77 Million Shares | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/england-declares-at-494-in-cricket-with-aussies.html | England Declares at 494 In Cricket With Aussies | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/castro-expresses-support-of-invasion-denounces-dubcek.html | Castro Expresses Support of Invasion; Denounces Dubcek | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/2-seized-in-plot-to-assassinate-an-undercover-narcotics-agent.html | 2 Seized in Plot to Assassinate An Undercover Narcotics Agent | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/smoking-declines-by-tiny-fraction-figures-show-28-drop-in-cigarette.html | SMOKING DECLINES BY TINY FRACTION; Figures Show .28% Drop in Cigarette Use in U.S. | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/salinger-stopped-by-guard.html | Salinger Stopped by Guard | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/topics-one-vote-for-conventions-even-with-hoopla.html | Topics: One Vote for Conventions -- Even With Hoopla | True | By Herman Wouk | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/tourists-not-delayed.html | Tourists Not Delayed | True | Dispatch of The Times, London | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/2-train-deaths-studied.html | 2 Train Deaths Studied | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/6-seized-as-antisalazar-terrorists.html | 6 Seized as Anti-Salazar Terrorists | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/schneider-offers-mozart-and-haydn.html | SCHNEIDER OFFERS MOZART AND HAYDN | True | RAYMOND ERICSON. | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/sally-rosenberg-will-be-married.html | Sally Rosenberg Will Be Married | True | ictal to e New York )mg | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/hidden-stations-bearning-messages-of-defiance.html | Hidden Stations Bearning Messages of Defiance | True | By Robert E. Dallos | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/cryplex-grants-license.html | Cryplex Grants License | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/2-liners-delayed-by-labor-dispute.html | 2 LINERS DELAYED BY LABOR DISPUTE | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/johnson-arrives-at-ranch-after-4-days-at-white-house.html | Johnson Arrives at Ranch After 4 Days at White House | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/ryun-wins-mile-run-lindgren-evans-whitney-beaten.html | Ryun Wins Mile Run -- Lindgren, Evans, Whitney Beaten | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/retired-general-named-to-ltv-aerospace-post.html | Retired General Named To LTV Aerospace Post | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/police-in-detroit-accused-of-practicing-racial-bias.html | Police in Detroit Accused Of Practicing Racial Bias | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/stewart-drops-trip-to-east.html | Stewart Drops Trip to East | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/kansas-city-lawyer-held-in-5985-robbery-of-bank.html | Kansas City Lawyer Held In $5,985 Robbery of Bank | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/teenager-tries-on-7th-ave-for-size.html | Teen-ager Tries On 7th Ave. for Size | True | By Joan Cook | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/texts-of-kirks-letter-of-retirement-as-president-and-of-cordiers.html | Texts of Kirk's Letter of Retirement as President and of Cordier's Statement of Acceptance | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/newspaper-sues-york-pa.html | Newspaper Sues York, Pa. | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/politics-mcgovern-charges-us-is-partly-to-blame-for-the-crisis-in.html | Politics: McGovern Charges U.S. Is Partly to Blame for the Crisis in Czechoslovakia; SENATOR DECRIES VIETNAM POLICIES Says Nation's Intervention Has Encouraged Soviet | True | By John Herbersspecial To the New York | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/newark-schools-name-10-negroes-board-votes-promotions-to.html | NEWARK SCHOOLS NAME 10 NEGROES; Board Votes Promotions to Administrative Posts | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/envoy-in-london-has-faith-socialism-with-freedom-will-prevail-at.html | Envoy in London Has Faith 'Socialism With Freedom' Will Prevail at Home | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/litton-earnings-show-a-decline-twelvemonth-profits-lag-on-record.html | LITTON EARNINGS SHOW A DECLINE; Twelve-Month Profits Lag on Record Sales Volume COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/gruenings-age-key-in-primary-senator-81-and-rival-38-face-voters-on.html | GRUENING'S AGE KEY IN PRIMARY; Senator, 81, and Rival, 38, Face Voters on Tuesday | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/students-in-capetown-end-a-nineday-sitin.html | Students in Capetown End a Nine-Day Sit-In | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/many-in-east-germany-show-disapproval-of-moscow-action-moscow.html | Many in East Germany Show Disapproval of Moscow Action; MOSCOW CHIDED I N EAST GERMANY | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/heinie-groh-infielder-for-giants-who-used-bottle-bat-is-dead-third.html | Heinie Groh, Infielder for Giants Who Used 'Bottle Bat,' Is Dead; Third Baseman for Reds Also -- Hit .474 in World Series Against Yankees in '22 | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/he-works-with-walnut-and-ingenuity.html | He Works With Walnut and Ingenuity | True | By Virginia Lee Warren | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/56-dead-and-500-missing-in-indonesian-tidal-wave.html | 56 Dead and 500 Missing In Indonesian Tidal Wave | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/warren-chides-committees-on-confirmation-of-fortas.html | Warren Chides Committees On Confirmation of Fortas | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/j-donald-adams.html | J. Donald Adams | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-imaginary-audience.html | The Imaginary Audience | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/next-steps-for-the-un.html | Next Steps for the U.N. | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/margaret-edwards-vassar-65-is-married-to-eliot-weintraut.html | Margaret Edwards, Vassar '65, Is Married to Eliot Weintrau'tx-;: | True | Special to The New York Timez | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/bridge-even-with-weak-doubleton-notrump-is-often-best-bid.html | Bridge: Even With Weak Doubleton, No-Trump Is Often Best Bid | True | By Alan Truscott | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/premier-is-in-bucharest.html | Premier Is in Bucharest | True | Dispatch of The Times, London | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dubcek-is-quoted.html | Dubcek Is Quoted | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/market-edges-up-in-a-quiet-friday-favorable-economic-news-offsets.html | MARKET EDGES UP IN A QUIET FRIDAY; Favorable Economic News Offsets Invasion Jitters --- Investors Are Cautious BIG-BLOCK DEALINGS LAG Advance on Blue-Chip Stocks Raises Dow to 892.34 -- Volume Shows a Drop MARKET EDGES UP IN A QUIET FRIDAY | True | By John J. Abele | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dynamite-blast-on-coast.html | Dynamite Blast on Coast | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/reform-in-picking-delegates-urged-group-pushes-plan-to-make-process.html | REFORM IN PICKING DELEGATES URGED; Group Pushes Plan to Make Process More Democratic | True | By Steven V. Robertsspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/a-scientistastronaut-withdraws.html | A Scientist-Astronaut Withdraws | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/2-jenkins-mounts-win-show-titles-greenland-and-toff-victors-in-c-w.html | 2 JENKINS MOUNTS WIN SHOW TITLES; Greenland and Toff Victors in C. W. Post Competition | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/moore-is-resigning-as-abc-executive.html | MOORE IS RESIGNING AS A.B.C. EXECUTIVE | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/kennedy-wont-go-to-parley.html | Kennedy Won't Go to Parley | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-young-australian-metropolis-rapid-growth-has-brought-amenities.html | The Young Australian Metropolis; Rapid Growth Has Brought Amenities to the Capital | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/czechs-set-heros-rite-for-slain-slovak-girl.html | Czechs Set Hero's Rite For Slain Slovak Girl | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/2-landlord-groups-score-rent-curbs.html | 2 LANDLORD GROUPS SCORE RENT CURBS | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/credentials-gain-pleases-negroes-some-say-democratic-fight-will.html | CREDENTIALS GAIN PLEASES NEGROES; Some Say Democratic Fight Will Raise Blacks' Hopes | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/carmen-version-in-spanish-at-riverside-park-tonight.html | ' Carmen' Version in Spanish At Riverside Park Tonight | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/hoover-maps-acquisition.html | Hoover Maps Acquisition | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/thomas-j-whalen-is-dead-at-87-former-municipal-court-judge.html | Thomas J. Whalen Is Dead at 87; Former Municipal Court Judge | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/unit-of-coming-glass-picks-general-manager.html | Unit of Corning Glass Picks General Manager | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/5th-ave-crowd-gets-impromptu-theater-for-lunch-fourth-wall-troupe.html | 5th Ave. Crowd Gets Impromptu Theater for Lunch; Fourth Wall Troupe Wins Applause at Opening of 4-Week Series | True | By Richard F. Shepard | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/czechoslovaks-can-swear-at-occupiers-in-russian.html | Czechoslovaks Can Swear At Occupiers in Russian | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/indias-stand-in-un-on-invasion-denounced-by-opposition-parties.html | India's Stand in U.N. on Invasion Denounced by Opposition Parties | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/eisenhower-alert-his-doctors-find-despite-critical-condition-he.html | EISENHOWER ALERT, HIS DOCTORS FIND; Despite Critical Condition, He Remains Cheerful | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/bambergers-fills-post.html | Bamberger's Fills Post | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/atomic-weapons-policy-is-debated-in-japanese-defense-circles.html | Atomic Weapons Policy Is Debated in Japanese Defense Circles | True | By William Beecherspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/national-relays-meet-set-for-astrodome-in-january.html | National Relays Meet Set For Astrodome in January | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/antiques-tea-tables-are-in-demand-works-made-in-1700s-in-the-us.html | Antiques: Tea Tables Are in Demand; Works Made in 1700's in the U.S. Sought | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/members-of-new-clandestine-presidium-listed.html | Members of New Clandestine Presidium Listed | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/moscow-said-to-have-felt-dubcek-broke-vows.html | Moscow Said to Have Felt Dubcek Broke Vows | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/finnish-reds-cancel-fete.html | Finnish Reds Cancel Fete | True | Dispatch of The Times, London | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/ohio-convicts-back-in-cells.html | Ohio Convicts Back in Cells | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/oilers-down-bills.html | Oilers Down Bills | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/queens-bus-terminus.html | Queens Bus Terminus | True | J. F. KELLY | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/fear-voiced-here-for-czech-cinema-lincoln-centers-vogel-sees.html | FEAR VOICED HERE FOR CZECH CINEMA; Lincoln Center's Vogel Sees Repression Under Soviet | True | By Harry Gilroy | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/chrysler-sales-aid-record-pace-up-57-in-aug-1120-as-us-daily-peak.html | CHRYSLER SALES AID RECORD PACE; Up 57% in Aug. 11-20 as U.S. Daily Peak Is Set CHRYSLER SALES AID RECORD PACE | True | By Terry Robards | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/belly-dancers-agent-fined.html | Belly Dancers' Agent Fined | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/theater-whiteshop-and-hamhocks-in-harlem-new-heritage-troupe.html | Theater; 'Whiteshop' and 'Hamhocks' in Harlem; New Heritage Troupe Performs at I.S. 201 One-Acters Written by Garrett Robinson | | By Dan Sullivan | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/sports-of-the-times-doomed-to-survive.html | Sports of The Times; Doomed to Survive | True | By Robert Lipsyte | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/steel-union-gets-a-rebuke-on-race-hatcher-in-laudatory-talk-pushes.html | STEEL UNION GETS A REBUKE ON RACE; Hatcher, in Laudatory Talk, Pushes Role for Negroes | | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/house-unit-asserts-us-has-no-policy-to-win-in-vietnam.html | House Unit Asserts U.S. Has No Policy To Win in Vietnam | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/isac-friedlander-etcher-engraver.html | ISAC FRIEDLANDER, ETCHER, ENGRAVER | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/kirk-retiring-at-columbia-cordier-named-trustees-divided-some-feel.html | KIRK RETIRING AT COLUMBIA; CORDIER NAMED; TRUSTEES DIVIDED Some Feel Retirement Yields to Pressure From Students Dr. Kirk Is Retiring as Columbia President; Trustees Name Cordier Acting Chief STUDENT UNREST CITED AS REASON Pressure by Board Denied -- Kirk Hopes to Devote More Time to $200-Million Fund | | By Martin Tolchin | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/strike-over-adding-men-in-port-newark-threatened.html | Strike Over Adding Men In Port Newark Threatened | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mrs-guevremont-a-canadian-writer.html | MRS. GUEVREMONT, A CANADIAN WRITER | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/russians-become-jumpy-in-empty-prague-streets-russians-jumpy-in.html | Russians Become Jumpy In Empty Prague Streets; RUSSIANS JUMPY IN PRAGUE STRIKE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/rocky-stickers-put-to-use.html | Rocky' Stickers Put to Use | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/west-virginian-installed-as-new-head-of-vfw.html | West Virginian Installed As New Head of V.F.W. | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/a-fort-of-unfired-cannons-being-rebuilt-here-by-us.html | A Fort of Unfired Cannons Being Rebuilt Here by U.S. | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/patriots-defeat-dolphins-1917-cappelletti-is-standout.html | Patriots Defeat Dolphins, 19-17; Cappelletti Is Standout | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nikia-clark-and-bruce-leopold-married-af-washington-church.html | Nikia Clark and Bruce Leopold Married af Washington Church | True | Special tO The New York T;rnc! | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/sanitationmen-get-mediator-in-contract-dispute-union-chief-asserts.html | Sanitationmen Get Mediator in Contract Dispute; Union Chief Asserts It Seeks 'a Lot of Money' in Talks Due to End Sept. 30 | | By Damon Stetson | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/travel-on-airbuses.html | Travel on Airbuses | True | RICHARD L. BEAN | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/academic-miscasting-kirks-troubles-laid-to-personal-qualities-out.html | Academic Miscasting; Kirk's Troubles Laid to Personal Qualities Out of Tune With Change | True | By Fred M. Hechinger | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/miami-girl-16-graduates-from-university-in-florida.html | Miami Girl, 16, Graduates From University in Florida | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/food-agency-to-bar-radiation-of-bacon.html | FOOD AGENCY TO BAR RADIATION OF BACON | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-rebellion-against-ugly-shoes.html | The Rebellion Against Ugly Shoes | True | By Marylin Bender | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/humphrey-aide-hits-foe-on-debate-move.html | HUMPHREY AIDE HITS FOE ON DEBATE MOVE | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/politics-georgia-liberals-lean-to-delegate-compromise-but.html | Politics: Georgia Liberals Lean to Delegate Compromise, but Conservatives Refuse; REGULARS REJECT ANY SEAT SHARING Conflict Threatens to Go to Floor of Convention | | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/3-in-black-panther-party-win-hearing-over-bail.html | 3 in Black Panther Party Win Hearing Over Bail | True | By David Burnham | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/ila-criticizes-report-on-blaze-calls-coast-guard-findings-on.html | I.L.A. CRITICIZES REPORT ON BLAZE; Calls Coast Guard Findings on Freighter 'a Disgrace' | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/tv-reward-for-doughty-viewer-of-un-sessions-viewer-gains-grasp-of.html | TV: Reward for Doughty Viewer of U.N. Sessions; Viewer Gains Grasp of Czech-Soviet Clash Full Coverage Is Given on Channels 13 and 31 | True | By Jack Gould | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/negro-organization-of-elks-opens-7day-parley-here.html | Negro Organization of Elks Opens 7-Day Parley Here | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/braves-rehire-harris-to-manage-next-year.html | Braves Rehire Harris To Manage Next Year | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mccarthy-man-on-road.html | McCarthy Man on Road | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/bulls-passes-beat-jets-farm-by-2814.html | BULLS PASSES BEAT JETS FARM BY 28-14 | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/lee-mcanliss.html | LEE M'CANLISS | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mood-is-hostile-in-back-of-the-yards-area-white-sections-near.html | Mood Is Hostile in Back of the Yards Area; White Sections Near Parley Site Oppose War Foe Protests | True | By J. Anthony Lukasspecial to the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/national-sugar-cancels-common-stock-dividend.html | National Sugar Cancels Common Stock Dividend | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dunleavy-takes-golf-title.html | Dunleavy Takes Golf Title | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/zara-l-marks-plans-nupffals.html | Zara L. Marks Plans Nupffals | True | Ssca.! to The New' Y T,mes | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/texts-of-czech-statements.html | Tests of Czech Statements | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/49ers-top-broncos-226.html | 49ers Top Broncos, 22-6 | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/six-skippers-gain-3d-victory-in-row-fox-goetz-and-thompson-among.html | SIX SKIPPERS GAIN 3D VICTORY IN ROW; Fox, Goetz and Thompson Among the Unbeaten | True | By John Rendelspecial to the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/westec-trustee-files-broad-suit-93-persons-and-companies-charged.html | WESTEC TRUSTEE FILES BROAD SUIT; 93 Persons and Companies Charged With Misdeeds or Gross Negligence WESTEC TRUSTEE FILES BROAD SUIT | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mcauliffe-suspended-5-days-tommy-john-out-3-weeks-with-injury.html | McAuliffe Suspended 5 Days; Tommy John Out 3 Weeks With Injury | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/larsen-still-ahead-in-us-chess-play.html | LARSEN STILL AHEAD IN U.S. CHESS PLAY | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/willie-davis-to-be-on-the-air.html | Willie Davis to Be on the Air | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/crowds-in-moscow-found-illinformed-on-czech-events.html | Crowds in Moscow Found Ill-Informed On Czech Events | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mrs-charles-tierney.html | MRS. CHARLES TIERNEY | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/antisaigon-group-offers-us-talks.html | ANTI-SAIGON GROUP OFFERS U.S. TALKS | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/judge-in-gogo-case-quits.html | Judge in Go-Go Case Quits | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/frank-lovettee-68-company-historian.html | FRANK LOVETTEE, 68, COMPANY HISTORIAN | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/allies-battle-enemy-at-cities-and-bases-enemy-repulsed-in-danang.html | Allies Battle Enemy At Cities and Bases; ENEMY REPULSED IN DANANG BATTLE | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/rumanian-parade-supports-chiefs-thousands-hail-ceausescu-in.html | RUMANIAN PARADE SUPPORTS CHIEFS; Thousands Hail Ceausescu in National Day Event | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/interim-leader-at-columbia-andrew-wellington-cordier.html | Interim Leader at Columbia; Andrew Wellington Cordier | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/curfew-is-eased-in-wichita-after-3-nights-of-disorders.html | Curfew Is Eased in Wichita After 3 Nights of Disorders | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/jets-turn-back-falcons-by-2712-namath-passes-for-2-scores-on-his.html | JETS TURN BACK FALCONS BY 27-12; Namath Passes for 2 Scores on His Return to Action | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/4-die-in-turnpike-crash.html | 4 Die in Turnpike Crash | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/paul-bird-61-dies-publicity-man-here.html | PAUL BIRD, 61, DIES; PUBLICITY MAN HERE | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/gop-sees-chicago-as-an-armed-camp.html | G.O.P. SEES CHICAGO AS AN 'ARMED CAMP" | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/italian-at-un-conference-assails-soviet-on-invasion.html | Italian at U.N. Conference Assails Soviet on Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/new-york-team-advances-to-basketball-semifinals.html | New York Team Advances To Basketball Semi-Finals | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mansfield-pushes-for-prompt-peace.html | MANSFIELD PUSHES FOR PROMPT PEACE | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/salinger-denounces-speech-by-connally.html | SALINGER DENOUNCES SPEECH BY CONNALLY | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/city-stock-analyst-is-accused-of-taking-bribes-from-brokers.html | City Stock Analyst Is Accused Of Taking Bribes From Brokers | True | By Seth S. King | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/lutz-upsets-graebner-and-gains-us-title-tennis-final-california.html | Lutz Upsets Graebner and Gains U.S. Title Tennis Final; CALIFORNIA YOUTH TRIUMPHS EASILY Beats Graebner in Straight Sets -- Ashe Routs Stone -- Mrs. Smith Gains Final | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/automation-gear-is-raised-in-price-5-to-10-by-ge-companies-take.html | Automation Gear Is Raised in Price 5% to 10% by G.E.; COMPANIES TAKE ACTION ON PRICES | True | By William M. Freeman | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/oakland-is-victor-over-generals-42.html | OAKLAND IS VICTOR OVER GENERALS, 4.2 | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/stranded-americans-hear-maos-thoughts.html | Stranded Americans Hear Mao's Thoughts | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/market-place-more-big-blocks-of-control-data.html | Market Place: More Big Blocks Of Control Data | True | By Robert Metz | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/3-czech-aides-fly-to-rumania-after-issuing-a-plea-in-belgrade.html | 3 Czech Aides Fly to Rumania After Issuing a Plea in Belgrade | True | By Paul Hofmannspecial to the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/democrats-asked-to-help-jailed-saigon-candidate.html | Democrats Asked to Help Jailed Saigon Candidate | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/auction-will-aidl-day-care.html | Auction Will Aid..L Day Care | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/reviewer-choice-in-hopeful-at-saratoga-13-set-to-compete-in-124800.html | Reviewer Choice in Hopeful at Saratoga; 13 SET TO COMPETE IN $124,800 SPRINT Top Knight, Night Invader Rated Main Contenders in Closing-Day Race | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/guard-told-to-shoot-if-defied-in-chicago-guard-in-chicago-is-told.html | Guard Told to Shoot If Defied in Chicago; GUARD IN CHICAGO IS TOLD TO SHOOT | True | By Sylvan Forspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mccarthy-stung-by-criticism-of-his-remarks-assails-soviet.html | McCarthy, Stung by Criticism Of His Remarks, Assails Soviet | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/exploration-by-canadians-off-cape-cod-is-reported.html | Exploration by Canadians Off Cape Cod Is Reported | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/change-at-columbia.html | Change at Columbia | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dock-employers-offer-35c-more-ask-years-wait-to-study-issues.html | Dock Employers Offer 35c More; Ask Year's Wait to Study Issues | True | By George Horne | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/red-cross-resumes-flights.html | Red Cross Resumes Flights | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/polish-avantgarde-stages-acropolis-at-edinburgh-fete.html | Polish Avant-Garde Stages "Acropolis" At Edinburgh Fete | True | Special to The New York TimesIRVING WARDLE | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/flaw-in-poll-on-bombing.html | Flaw in Poll on Bombing | True | JOSEPH ALSOP CHUBB | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/harlem-labeled-citys-junkyard-a-planning-board-is-urged-for-future.html | HARLEM LABELED CITY'S JUNKYARD; A Planning Board Is Urged for Future Projects | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mrs-dubecks-return-from-abroad-reported.html | Mrs. Dubeck's Return From Abroad Reported | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/leaders-release-sought.html | Leaders' Release Sought | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/4-african-states-in-accord.html | 4 African States in Accord | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/reese-offers-new-play.html | Reese Offers New Play | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/city-strengthens-pier-inspections-30-employes-receive-peace-officer.html | CITY STRENGTHENS PIER INSPECTIONS; 30 Employes Receive Peace Officer Status From Police | True | By Charles G. Bennett | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-peel-stays-on-in-this-peach-jam.html | The Peel Stays On In This Peach Jam | True | By Jean Hewitt | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/park-roads-reopened.html | Park Roads Reopened | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/olympic-torch-lighted.html | Olympic Torch Lighted | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/airlines-call-us-plan-to-limit-kennedy-flights-too-drastic.html | Airlines Call U.S. Plan to Limit Kennedy Flights Too Drastic | True | By Edward Hudsonspecial to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/czechs-stage-general-strike-a-dramatic-move-end-of-crisis-is-sought.html | CZECHS STAGE GENERAL STRIKE; A DRAMATIC MOVE End of Crisis Is Sought in Direct Discussion With Soviet Chiefs President Svoboda in Moscow for Talks With Soviet Leaders on Czechoslovakia A PRAGUE LEADER IN DRAMATIC MOVE He Seeks End of Crisis in a Direct Confrontation With Kremlin Chiefs | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/auto-output-gains.html | Auto Output Gains | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/un-aid-on-vietnam-urged-by-odwyer.html | U.N. AID ON VIETNAM URGED BY O'DWYER | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nathan-zeichner.html | NATHAN ZEICHNER | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/interior-minister-safe.html | Interior Minister Safe | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/united-offers-air-fare-plan.html | United Offers Air Fare Plan | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/commodity-index-rises-03-to-943.html | COMMODITY INDEX RISES 0.3, TO 94.3 | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/meeting-site-of-bogota-congress-is-part-cathedral-part-carnival.html | Meeting Site of Bogota Congress Is Part Cathedral, Part Carnival; Open-Air Temple in Center of Grounds Glows in Orange Light -- Hawkers Outside Sell Food and Funny Hats | True | By Paul L. Montgomeryspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/budapest-appears-to-be-calm-press-remains-loyal-to-soviet.html | Budapest Appears to Be Calm; Press Remains Loyal to Soviet | True | By Israel Shenkerspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/tania-d-h-sparksis-planning-marriage-oct-19-to-allen-post.html | Tania D. H. Sparksis Planning Marriage Oct. 19 to Allen Post | True | Re)ed to 'I'h e Hew York Tim | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/odwyer-urges-israel-aid.html | O'Dwyer Urges Israel Aid | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/right-to-bail-won-by-mrs-crimmins-she-may-be-freed-pending-appeal.html | RIGHT TO BAIL WON BY MRS. CRIMMINS; She May Be Freed Pending Appeal in Daughter's Death | True | By Edith Evans Asbury | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/47500-in-grants-for-theater-awarded-by-state-arts-council.html | $47,500 in Grants for Theater Awarded by State Arts Council | True | By Louis Calta | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/peasants-dress-shows-disparity-folklore-stressed-but-poor-in-throng.html | PEASANTS DRESS SHOWS DISPARITY; Folklore Stressed, but Poor in Throng Reflect Misery | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/skating-rink-opens-today.html | Skating Rink Opens Today | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/a-student-leader-in-us-says-invasion-news-fell-like-a-crushing.html | A Student Leader in U.S. Says Invasion News Fell Like a Crushing Weight | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/yankees-play-33-tie-in-19-innings-after-beating-tigers-21-on-a.html | Yankees Play 3-3 Tie in 19 Innings After Beating Tigers, 2-1, on a Homer; MTDANIEL RETIRES 21 BATTERS IN ROW White's Homer in 8th Ties Game -- Curfew Invoked -- Tresh Connects | True | By Joseph Durso | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dr-fager-25-in-chicago-stakes-tartan-stable-colt-to-carry-134.html | Dr. Fager 2-5 in Chicago Stakes; Tartan Stable Colt to Carry 134 Pounds in $112,700 Race | True | By Steve Cadyspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/15-here-attempt-to-occupy-tass-office-in-czech-protest.html | 15 Here Attempt to Occupy Tass Office in Czech Protest | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/for-humphrey.html | For Humphrey | True | FRANK E. KARELSEN | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mrs-horowitz-marvin-gersten-are-wed-here.html | Mrs. Horowitz, Marvin Gersten Are Wed Here | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nations-gold-stock-shows-slight-drop.html | Nation's Gold Stock Shows Slight Drop | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/foreign-minister-flies-to-un-council-debates-canadian-plan-asks.html | FOREIGN MINISTER FLIES TO U.N.; COUNCIL DEBATES Canadian Plan Asks That an Envoy Be Sent to Prague Czechoslovak Foreign Minister Arrives and Confers With Thant About Invasion MALIK IS SCORNFUL OF CANADIAN PLAN It Asks Thant to Send Envoy to Prague to Assure That Seized Leaders Are Safe | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/7-yippies-arrested-with-pig-candidate-at-chicago-center.html | 7 Yippies Arrested With Pig 'Candidate' At Chicago Center | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/shoe-producers-try-a-cementing-process-wide-variety-of-ideas.html | Shoe Producers Try a Cementing Process; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/texans-propose-backing-johnson-for-nomination-connally-reports.html | TEXANS PROPOSE BACKING JOHNSON FOR NOMINATION; Connally Reports 'Growing Sentiment' in State -- Panel Votes to Abolish Unit Rule TEXANS PROPOSE BACKING JOHNSON | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/teachers-adopt-weak-measure-on-locally-controlled-schools.html | Teachers Adopt Weak Measure On Locally Controlled Schools | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/election-of-peace-candidate-in-us-is-doubted-by-thieu.html | Election of Peace Candidate In U.S. Is Doubted by Thieu | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/a-class-of-fledgling-pickets-gets-the-word-make-it-exciting-make-it.html | A Class of Fledgling Pickets Gets the Word: 'Make It Exciting, Make It Swing!' | True | By Lisa Hammel | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mrs-graham-has-child.html | Mrs. Graham Has Child | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/exclerk-on-coast-gets-a-new-heart.html | EX-CLERK ON COAST GETS A NEW HEART | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/plan-for-schools-draws-criticism-calamisons-group-urges-total-local.html | PLAN FOR SCHOOLS DRAWS CRITICISM; Calamison's Group Urges Total Local Control | True | By Leonard Buder | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/car-dealer-guilty-of-swindling-bank.html | CAR DEALER GUILTY OF SWINDLING BANK | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/pontiff-exhorts-latins-on-reform-more-equitable-taxing-and-agrarian.html | PONTIFF EXHORTS LATINS ON REFORM; More Equitable Taxing and Agrarian Progress Urged in Address to Peasants PONTIFF EXHORTS LATINS ON REFORM | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/troops-said-to-advance.html | Troops Said to Advance | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/hobart-college-names-dean.html | Hobart College Names Dean | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dull-diet-called-help-to-reducing-psychologist-says-external.html | DULL DIET CALLED HELP TO REDUCING; Psychologist Says External Factors Motivate Obese | True | By Jane E. Brody | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/whips-down-beacons-41.html | Whips Down Beacons, 4-1 | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/cardinal-censures-priests-in-encyclical-dispute-oboyle-calls.html | Cardinal Censures Priests in Encyclical Dispute; O'Boyle Calls Theologians' Report of Meeting 'False' Cleric Sees 'Inaccuracies' in Statement of Prelate | True | By Val Adams | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/state-board-and-ta-meet-with-union-on-subway-issue.html | State Board and T.A. Meet With Union on Subway Issue | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/congressional-leaders-briefed-by-president-on-crisis-express-their.html | Congressional Leaders, Briefed by President on Crisis, Express Their Support; BACK U.S. EFFORTS TO GET U.N. ACTION Details Given on Dobrynin's Visit to Inform Johnson of Intervention in Prague | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/us-studies-plan-to-build-containerships-in-newburgh.html | U.S. Studies Plan to Build Containerships in Newburgh | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/ann-peterson-victor-in-olympic-10meter-diving-trials-miss-bush.html | Ann Peterson Victor in Olympic 10-Meter Diving Trials; Miss Bush Second Among Qualifiers for U.S. Team | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mrs-w-findlay-downs-69-painter-and-watercolorist.html | Mrs. W. Findlay Downs, 69, Painter and Water-Colorist | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/bonn-asks-study-of-nato-defenses-says-invasion-has-created-entirely.html | BONN ASKS STUDY OF NATO DEFENSES; Says Invasion Has Created Entirely New Situation | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/books-of-the-times-will-the-real-drew-pearson-please-stand-up.html | Books of The Times; Will the Real Drew Pearson Please Stand Up? | True | By Mitchel Levitas | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/9-negroes-return-to-black-journal-net-hires-new-producer-for-sept.html | 9 NEGROES RETURN TO BLACK JOURNAL; N.E.T. Hires New Producer for Sept. 11 Program | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/edwin-wallace-welfare-chief-and-gop-leader-on-l-i-dies.html | Edwin Wallace, Welfare Chief And G.O.P. Leader on L. I., Dies | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/sovietbloc-trade-is-imperiled-by-czech-events-occupation-could-cut.html | Soviet-Bloc Trade Is Imperiled by Czech Events; Occupation Could Cut Off Key Industrial Supplies and Trade Routes | True | By Harry Schwartz | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/swim-trials-start-today.html | Swim Trials Start Today | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/psychological-unit-elects.html | Psychological Unit Elects | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/closed-doors-greet-radicals-in-search-of-cia-in-chicago.html | Closed Doors Greet Radicals In Search of C.I.A. in Chicago | True | By John Kifnerspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/thieu-terms-move-by-moscow-brutal.html | THIEU TERMS MOVE BY MOSCOW BRUTAL | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/senators-vietnam-plank.html | Senators' Vietnam Plank | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/miss-mcwhirter-becomes-bride-of-david-owen.html | Miss McWhirter Becomes Bride Of David Owen | True | .Special to'nle New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/meet-a-company-man-yugoslav-style.html | Meet a Company Man, Yugoslav Style | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/warning-by-maddox.html | Warning by Maddox | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mrs-max-satz.html | MRS. MAX SATZ | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/mets-rally-fails-as-reds-win-42-carroll-halts-bid-in-eighth-jones.html | METS RALLY FAILS AS REDS WIN, 4-2; Carroll Halts Bid in Eighth -- Jones, Collins Hurt | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/attorney-asserts-sirhan-no-longer-has-insomnia.html | Attorney Asserts Sirhan No Longer Has Insomnia | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/voters-dilemma.html | Voter's Dilemma | True | HUGH C. MACGILL | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/raymond-franklin.html | RAYMOND FRANKLIN | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/plank-on-vietnam-devised-by-doves-3-senators-reach-accord-after.html | PLANK ON VIETNAM DEVISED BY DOVES; 3 Senators Reach Accord After All-Day Debate -- Defeat Seems Assured Democratic Doves Agree on Vietnam Peace Plank | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/summer-camp-safety.html | Summer Camp Safety | True | KENNETH M. CURTIS | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/market-closings-in-september-reviewed-by-exchange-panel-market.html | Market Closings in September Reviewed by Exchange Panel; MARKET CLOSINGS CONSIDERED ANEW | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/early-stock-rise-fades-in-london-prices-advance-for-the-day-but.html | EARLY STOCK RISE FADES IN LONDON; Prices Advance for the Day, but Close Below Peaks | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/blacks-70-for-279-takes-united-golf-championship.html | Black's 70 for 279 Takes United Golf Championship | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/campus-reaction-found-apathetic-students-see-irrelevance-teachers.html | CAMPUS REACTION FOUND APATHETIC; Students See Irrelevance -- Teachers Are Cautious | True | By M. A. Farber | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/j-donald-adams-times-book-review-editor-and-columnist-dies-at-76.html | J. Donald Adams, Times Book Review Editor and Columnist, Dies at 76 | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/prices-are-down-in-sugar-trading-world-meeting-invitations-are-not.html | PRICES ARE DOWN IN SUGAR TRADING; World Meeting Invitations Are Not Sent Out | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/chrysler-delays-headrest-use-but-says-it-will-meet-deadline.html | Chrysler Delays Headrest Use But Says It Will Meet Deadline | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/critics-of-lirr-voice-grievances-at-states-hearing.html | Critics of L.I.R.R. Voice Grievances At State's Hearing | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/relief-increases-biafran-reports-aid-put-at-30-tons-a-day-planes.html | RELIEF INCREASES, BIAFRAN REPORTS; Aid Put at 30 Tons a Day -- Planes Flying in Again | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/popes-address-to-peasants-and-excerpts-from-his-second-speech.html | Pope's Address to Peasants and Excerpts From His Second Speech | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nixon-at-his-florida-villa-talks-by-phone-with-kirk.html | Nixon, at His Florida Villa, Talks by Phone With Kirk | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/shepard-wins-amputee-golf.html | Shepard Wins Amputee Golf | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/dr-margoshes-a-yiddish-writer-columnist-and-exeditor-of-jewish-day.html | DR. MARGOSHES, A YIDDISH WRITER; Columnist and Ex-Editor of Jewish Day Dies at 80 | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/nurses-reach-pact-with-city-on-raise-city-nurses-pact-on-pay-is.html | Nurses Reach Pact With City on Raise; CITY NURSES PACT ON PAY IS REACHED | True | By Peter Millones | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/wallace-cancels-schedule.html | Wallace Cancels Schedule | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/major-banks-here-weigh-a-rise-in-day-loan-fees.html | Major Banks Here Weigh A Rise in Day-Loan Fees | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/lynn-john-arnold.html | LYNN JOHN ARNOLD | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/chapot-steinkraus-score-victories-at-belgian-show.html | Chapot, Steinkraus Score Victories at Belgian Show | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/the-svoboda-mission.html | The Svoboda Mission | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/svoboda-in-moscow-for-talks-svoboda-greeted-by-soviet-leaders.html | SVOBODA IN MOSCOW FOR TALKS; SVOBODA GREETED BY SOVIET LEADERS Thousands Line Streets as He Is Driven to Kremlin -- Meeting Extended Leaders of Soviet Welcome Svoboda | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/eye-damage-laid-to-pills.html | Eye Damage Laid to Pills | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/peking-backs-rumania.html | Peking Backs Rumania | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/san-francisco-churchman-calls-for-legal-prostitution.html | San Francisco Churchman Calls for Legal Prostitution | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/john-birch-day-proclaimed.html | John Birch Day Proclaimed | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/martin-w-walsh.html | MARTIN W. WALSH | True | Special to The New York Times | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/us-plans-a-safety-check-on-volkswagen-gas-caps.html | U.S. Plans a Safety Check On Volkswagen Gas Caps | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-24 | 1968-08-24 | https://www.nytimes.com/1968/08/24/archives/connecticut-art-dealer-pleads-guilty-in-frauds.html | Connecticut Art Dealer Pleads Guilty in Frauds | True | | 1996-06-17 | RE0000726426 | B00000447947 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/american-party-divided-in-texas-rival-factions-believe-split-will.html | AMERICAN PARTY DIVIDED IN TEXAS; Rival Factions Believe Split Will Not Hurt Wallace | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/axtmann-triumphs-at-teasers-helm.html | AXTMANN TRIUMPHS AT TEASER'S HELM | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/leigh-spencer-becomes-bride.html | Leigh Spencer Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-certain-sophistication.html | A Certain Sophistication | True | By Patricia Peterson | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/birth-control-for-the-russian-woman-there-is-no-easy-way.html | Birth Control; For the Russian Woman There Is No Easy Way | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hell-came-for-a-visit.html | Hell Came for a Visit | True | By Clancy Sigal | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/stoningtoniana.html | 'STONINGTONIANA' | True | CHARLES E. REICHE. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/us-olympic-riders-take-fifth-in-row.html | U.S. OLYMPIC RIDERS TAKE FIFTH IN ROW | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/france-likens-czech-invasion-to-us-step-in-santo-domingo.html | France Likens Czech Invasion To U.S. Step in Santo Domingo | True | By Henry Tanner | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/before-shalimar-was-a-perfume-it-was-a-garden-of-love.html | Before Shalimar was a perfume, it was a garden of love. | True | SHALIMAR BY Guerlain | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mrs-streit-captures-canadian-title-4-and-3.html | Mrs. Streit Captures Canadian Title, 4 and 3 | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/sally-chalmers-wed-to-student.html | Sally Chalmers Wed to Student | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rogers-sculpture.html | ROGERS SCULPTURE | True | HENRY S. JOHNSON. | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/irish-cancel-russians-visit.html | Irish Cancel Russians' Visit | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/negro-gang-drops-its-sword-for-pen.html | Negro Gang Drops Its Sword for Pen | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/brandeis-fills-judaic-chair.html | Brandeis Fills Judaic Chair | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/michigan-gop-parley-cheers-agnew.html | Michigan G.O.P. Parley Cheers Agnew | True | By Douglas E. Kneeland | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/penelope-banks-schuyler-peck-married-on-l-i.html | Penelope Banks, Schuyler Peck Married on L. I. | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-bettina-blake-is-bride-of-andrew-girdwood-jr.html | Miss Bettina Blake Is Bride of Andrew Girdwood Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/show-entries-close-friday.html | Show Entries Close Friday | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/fire-kills-9-in-manila.html | Fire Kills 9 in Manila | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-mother-87.html | Humphrey Mother 87 | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/controversy-on-coast.html | Controversy on Coast | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/warden-replaced-at-prison-in-ohio-highway-patrol-major-will-head.html | WARDEN REPLACED AT PRISON IN OHIO; Highway Patrol Major Will Head Riot-Torn Jail | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/page-poinier-a-teacher-married.html | Page Poinier, a Teacher, Married | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-chuang-wed-to-james-m-birney.html | Miss Chuang Wed To James M. Birney | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/capital-club-bars-integrated-tennis-biracial-tennis-barred-by-club.html | Capital Club Bars Integrated Tennis; BIRACIAL TENNIS BARRED BY CLUB | True | By Nan Robertson | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/leaders-of-3-faiths-in-us-issue-plea-on-czech-crisis.html | Leaders of 3 Faiths in U.S. Issue Plea on Czech Crisis | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/texas-republican-wins-pools-seat-in-congress.html | Texas Republican Wins Pool's Seat in Congress | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cab-urges-a-cut-in-pacific-air-fare-on-economy-flights.html | C.A.B. Urges a Cut In Pacific Air Fare On Economy Flights | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/west-highland-white-terrier-is-best-at-newtown-fella-is-selected-in.html | West Highland White Terrier Is Best at Newtown; FELLA IS SELECTED IN FIELD OF 1,169 | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-i-in-henry-dodd-worthington-the-i.html | The I in Henry Dodd Worthington; The I | True | By John Brooks | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/algiers-motel.html | Algiers Motel | True | EUGENE M. WAITH | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pascal-tone-weds-sanda-coogan.html | Pascal Tone Weds Sanda Coogan | True | Special to Tht New York Time | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/four-1969-u-s-issues-announced.html | Four 1969 U. S. Issues Announced | True | By David Lidman | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/westmoreland-predicts-cut-in-us-troops-in-vietnam.html | Westmoreland Predicts Cut In U.S. Troops in Vietnam | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/carroll-oelsner-is-wed-to-charles-p-lewis-jr.html | Carroll Oelsner Is Wed To Charles P. Lewis Jr. | True | pecal to The ew Yor: mes | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jewish-group-cites-bigotry.html | Jewish Group Cites 'Bigotry' | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/son-to-mrs-m-h-morse-jr.html | Son to Mrs. M. H. Morse Jr. | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/false-to-life.html | False to Life | True | JOEL POMERANTZ | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/president-signs-bill-on-highways-but-says-certain-sections-are.html | PRESIDENT SIGNS BILL ON HIGHWAYS; But Says Certain Sections Are 'Ill-Considered' | True | By Edwin L. Dale, Jr. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/janis-louisepettigrew-is-married.html | Janis Louise-Pettigrew Is Married | True | Spet. ial to The ew York. Time. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nyu-head-backs-hatchett-in-post-finds-no-slur-against-jews-intended.html | N.Y.U. HEAD BACKS HATCHETT IN POST; Finds No Slur Against Jews Intended by Appointee | True | By Leonard Buder | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/7-hindus-jained-in-killing.html | 7 Hindus Jained in Killing | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/driver-killed-as-car-flips-during-race-at-lime-rock.html | Driver Killed as Car Flips During Race at Lime Rock | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/astros-giusti-topsi-cubs-on-6-hits-41.html | ASTROS' GIUSTI TOPSI CUBS ON 6 HITS, 4-1 | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/david-kefluver-mary-b-dalness-marry-in-south.html | David Kef[uver, Mary B. Dalness Marry in South | True | , pecal [o The New Yark Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/report-on-the-phenomenon-named-mccarthy-report-on-the-phenomenon.html | Report on The Phenomenon Named McCarthy; Report on the phenomenon named McCarthy | True | By Tom Wicker | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/two-skippers-are-still-unbeaten-in-manhasset-bay-yacht-clubs-race.html | Two Skippers Are Still Unbeaten in Manhasset Bay Yacht Club's Race Week; REGATTA WILL END ITS SLATE TODAY | True | By John Rendel | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/two-us-women-set-swim-marks-in-olympic-trials-misses-meyer-kolb-set.html | Two U.S. Women Set Swim Marks In Olympic Trials; Misses Meyer, Kolb Set Swim Marks | True | By United Press International | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/phillies-triumph-over-braves-43.html | PHILLIES TRIUMPH OVER BRAVES, 4.3 | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/new-coaches-at-columbia-colgate-boston-college.html | New Coaches at Columbia, Colgate, Boston College | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ladys-man-ladys-man.html | Lady's Man; Lady's Man | True | By W. A. Swanberg | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-6-no-title.html | Review 6 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ordeal-by-fire-a-fine-outcome.html | Ordeal by Fire, a Fine Outcome | True | By Harold C. Schonberg | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/violence-rewarded.html | VIOLENCE REWARDED | True | ALBERT K. WAMPOLE | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/6-hurt-in-connecticut-gunfight-between-police-and-minutemen.html | 6 Hurt in Connecticut Gunfight Between Police and Minutemen; Right-Wing Group Accused of Trying to Burn Camp Operated by Pacifists | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-czechs-bend-but-do-not-break.html | The Czechs Bend But Do Not Break | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/patricia-ann-fletcher-bride-of-edgar-f-kent.html | Patricia Ann Fletcher Bride of Edgar F. Kent | True | Sa5l to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rochester-minnesota-supports-a-day-of-rest.html | Rochester, Minnesota, Supports a Day of Rest | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-joann-overton-a-prospective-bride.html | Miss Joann Overton A Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/clandestine-news-agency-reported-replacing-ctk.html | Clandestine News Agency Reported Replacing C.T.K. | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-rich.html | The Rich | True | FERDINAND LUNDBERG | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-whitworth-sets-pace-by-shot-birdie-on-18th-gives-her-69-in.html | MISS WHITWORTH SETS PACE BY SHOT; Birdie on 18th Gives Her 69 in $35,000 Ohio Tourney | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/why-did-moscow-switch.html | Why Did Moscow Switch? | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nuptials-for-miss-jane-a-wehmann.html | Nuptials for Miss Jane A. Wehmann | True | pe.1 to The Nerv YoF 'rne | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-secret-arsenal-chemical-and-biological-weapons-.html | The Secret Arsenal; Chemical and biological weapons -- | True | By Seymour M. Hersh | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/sports-news.html | Sports News | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-takes-suites-at-airport-and-loop.html | Humphrey Takes Suites At Airport and Loop | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-morrill-student-wed.html | Miss Morrill, Student, Wed | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/english-foreign-in-florida-school-negro-school-will-teach-it-as-a.html | ENGLISH FOREIGN IN FLORIDA SCHOOL; Negro School Will Teach It as a Second Language | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-waste-of-the-aged-return-of-satchel-paige-points-up-the.html | The Waste of the Aged; Return of Satchel Paige Points Up The Problems of Forced Retirement | True | By Howard A. Rusk M. D. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ombudsman-is-making-a-big-hit-in-new-zealand.html | Ombudsman Is Making a Big Hit in New Zealand | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/grant-to-kentucky-college.html | Grant to Kentucky College | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/2-long-shots-in-dead-heat-in-27550-del-mar-derby.html | 2 Long Shots in Dead Heat In $27,550 Del Mar Derby | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/obedience-dogs-to-perform-in-central-park-thursday.html | Obedience Dogs to Perform In Central Park Thursday | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/agnew-says-vice-president-should-quit-in-a-major-rift-agnew-in-a.html | Agnew Says Vice President Should Quit in a Major Rift; Agnew, in a Gibe at Humphrey, Asserts a Vice President May Quit if He Disagrees | True | By Richard Reeves | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-mulcahy-a-bride.html | Miss Mulcahy a Bride | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/radiojamming-train-halted-again-by-czechs.html | Radio-Jamming Train Halted Again by Czechs | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/12-injured-as-tornado-hits-south-georgia-town.html | 12 Injured as Tornado Hits South Georgia Town | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-voters-lexicon-of-wallacisms-candidate-mashes-idiom-aides-say-on.html | A VOTER'S LEXICON OF 'WALLACISMS'; Candidate 'Mashes' Idiom, Aides Say, on Purpose | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nato-chiefs-hold-talks.html | NATO Chiefs Hold Talks | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/world-bank-seen-in-expanding-foreignaid-role-world-bank-seen.html | World Bank Seen in Expanding Foreign-Aid Role; World Bank Seen Expanding Aid Role | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/business-community-link-with-slums.html | Business Community Link With Slums | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/new-head-of-columbia-seeks-campus-harmony-dr-cordier-will-welcome.html | New Head of Columbia Seeks Campus Harmony; Dr. Cordier Will Welcome Suggestions by Students With Some Reservations | True | By David K. Shipler | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/young-soldier-in-soviet-unit-has-breakdown-in-prague.html | Young Soldier in Soviet Unit Has Breakdown in Prague | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/motions-and-countermotions-countermotions.html | Motions and Countermotions; Countermotions | True | By Richard Rhodes | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/politics-thousand-of-us-troops-mobilized-for-guard-duty-at.html | Politics: Thousand of U.S. Troops Mobilized for Guard Duty at Democratic Convention; 250 CARGO JETS POOLED IN AIRLIFT | True | By John Kifner | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/red-jersey-tide-repels-bathers-invasion-of-animalcules-closes-some.html | RED JERSEY TIDE REPELS BATHERS; Invasion of Animalcules Closes Some Beaches | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rams-raiders-powerful-rams-and-raiders-lead-pro-teams.html | Rams, Raiders Powerful; Rams and Raiders Lead Pro Teams | True | By William N. Wallace | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kenyans-serenade-soviet.html | Kenyans Serenade Soviet | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/no-comment-a-victim-of-disclosure.html | No Comment' - a Victim of Disclosure? | True | By William D. Smith | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/seoul-arrests-50-in-communist-plot.html | SEOUL ARRESTS 50 IN COMMUNIST PLOT | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/simply-avoid-jfk.html | SIMPLY AVOID J.F.K. | True | Louis W. HALF. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/among-the-stars.html | Among the Stars | True | By Willy Ley | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nupffals-on-marthas-vineyard-for-carolyn-dubois-thompson.html | Nupffals on Martha's Vineyard For Carolyn DuBois Thompson | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gardens-new-techniques-boost-lily-production.html | Gardens: New Techniques Boost Lily Production | True | By Jan de Graaff | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-3-no-title.html | Article 3 – No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/open-chess-tourney-captured-by-larsen.html | OPEN CHESS TOURNEY CAPTURED BY LARSEN | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-sheldon-frank-weds-winifred-o-milliken.html | ' Sheldon Frank Weds Winifred C. Milliken | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-change-in-the-grand-image.html | A Change In the Grand Image | True | By Clive Barnes | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/port-agency-gives-analyst-a-year-research-fellowship.html | Port Agency Gives Analyst a Year Research Fellowship | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/senate-group-upheld-on-questioning-fortas.html | Senate Group Upheld on Questioning Fortas | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/excerpts-from-the-pontiffs-address-to-a-meeting-of-latinamerican.html | Excerpts From the Pontiff's Address to a Meeting of Latin-American Bishops | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/source-of-poison-in-fish-is-studied-pacific-area-scientists-hold.html | SOURCE OF POISON IN FISH IS STUDIED; Pacific Area Scientists Hold Seminar on Tahiti | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/eisenhower-rests-after-setback-general-has-2-periods-of-rapid-heart.html | EISENHOWER RESTS AFTER 'SETBACK'; General Has 2 Periods of Rapid Heart Action | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nuptials-for-anne-c-fairchild.html | Nuptials for Anne C. Fairchild; | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dolly-stark-dies-baseball-umpire-colorful-national-league-arbiter.html | DOLLY STARK DIES; BASEBALL UMPIRE; Colorful National League Arbiter of 20's and 30's | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/qfwfq-through-the-ages.html | Qfwfq Through the Ages | True | By Anatole Broyard | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/westinghouse-gets-contrast.html | Westinghouse Gets Contrast | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/text-of-the-czech-statement-in-london.html | Text of the Czech Statement in London | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/on-right-track-to-alaskas-beauty.html | On Right Track To Alaska's Beauty | True | By Edward C. Burks | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/official-named-for-rca-labs.html | Official Named For RCA Labs | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/refurbished-greek-liner-praised-on-her-debut-here-first-two-cruises.html | Refurbished Greek Liner Praised on Her Debut Here; First Two Cruises Are Fully Booked on Amerikanis | True | By George Horne | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-ruling-is-expected-tomorrow-in-west-virginia-bribery-case.html | A Ruling Is Expected Tomorrow in West Virginia Bribery Case | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/insurance-head-spurns-stock-trend-an-insurance-company-spurns-investing-trend.html | Insurance Head Spurns Stock Trend; An Insurance Company Spurns Investing Trend | True | By H. J. Maidenberg | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/war-critics-liken-chicago-to-prague.html | War Critics Liken Chicago to Prague | True | By J. Anthony Lukas | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/observer-son-of-a-farewell-to-arms.html | Observer: Son of a Farewell to Arms | True | By Russell Baker | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/unbeatable.html | UNBEATABLE | True | JOYCE P. DAVIS | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/curfew-set-in-evansville-after-night-of-violence.html | Curfew Set in Evansville After Night of Violence | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/whats-so-funny-ivy-misunderstood.html | WHAT'S SO FUNNY?; ' Ivy' Misunderstood? | True | JOHN P. MCKENNA | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/panther-defense-nearly-complete-evidence-aimed-at-depicting-slain.html | PANTHER DEFENSE NEARLY COMPLETE; Evidence Aimed at Depicting Slain Policeman as Racist | True | By Wallace Turner | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cloud-hovers-over-the-nickel-market-cloud-seen-in-market-for-nickel.html | Cloud Hovers Over the Nickel Market; Cloud Seen In Market For Nickel | True | By Robert A. Wright | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-17-no-title.html | Article 17 — No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/shampoo-sniffing-kills-youth.html | Shampoo Sniffing Kills Youth | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/churchnicholson.html | ChurchNicholson | True | lalal to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/schedules-for-1968-of-top-football-teams-in-various-sections-of.html | Schedules for 1968 of Top Football Teams in Various Sections of Country | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/man-killed-after-shock.html | Man Killed After Shock | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/daphne-lowell-hunsaker-is-wed.html | Daphne Lowell Hunsaker Is Wed | True | Jial to The New ok mel | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/opening-day-highlights-of-chicago-convention.html | Opening Day Highlights Of Chicago Convention | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hungary-assails-ceausescu.html | Hungary Assails Ceausescu | True | By Israel Shenker | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-2-no-title.html | Review 2 — No Title | True | JEROME BEATTY Jr. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-for-the-birds.html | " FOR THE BIRDS" | True | RUSSELL SPEIRS | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/port-has-a-drop-in-ocean-traffic-10528-vessels-in-and-out-against.html | PORT HAS A DROP IN OCEAN TRAFFIC; 10,528 Vessels In and Out, Against 11,888 a Year Ago | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/heisman-trophy-offense-scores-the-points-topnotch-linemen-are.html | Heisman Trophy: Offense Scores the Points; Top-Notch Linemen Are Overlooked in Picking Winner | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/new-array-of-cars-to-appear-in-canam-race-nest-sunday.html | New Array of Cars to Appear In Can-Am Race Nest Sunday | True | By John S. Radosta | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/johnson-signs-bill-giving-virgin-isles-choice-of-governor.html | Johnson Signs Bill Giving Virgin Isles Choice of Governor | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/senator-asks-state-study-of-colorado-river-water.html | Senator Asks State Study Of Colorado River Water | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/republicans-perils-of-nixons-strategy.html | Republicans; Perils of Nixon's Strategy | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/setback-seen-for-nuclear-pact-as-distrust-of-soviet-is-stirred.html | Setback Seen for Nuclear Pact As Distrust of Soviet Is Stirred | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nona-walker-married-at-harvard.html | Nona Walker Married at Harvard | True | peial [4] The New Yok Tlmu | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nothing-new.html | NOTHING NEW? | True | JOHN APPLETON | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/people-of-the-book.html | People Of the Book | True | By Calvin Trillin | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kennel-is-training-its-setters-for-hunting-as-well-as-to-show.html | Kennel Is Training Its Setters For Hunting as Well as to Show | True | By Walter R. Fletcher | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-its-gonna-blow-whiteys-mind.html | 'It's Gonna Blow Whitey's Mind' | True | By Lindsay Patterson, | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/athletics-beat-angels-95.html | Athletics Beat Angels, 9-5 | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-4-no-title.html | Review 4 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/patricia-landwehr-wed-in-greenwich.html | Patricia Landwehr Wed in Greenwich | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/doves-are-cool-to-a-compromise-bitter-floor-fight-on-war-expected-a.html | DOVES ARE COOL TO A COMPROMISE; Bitter Floor Fight on War Expected at Convention | True | By John W. Finney | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/invasion-illegal-hajek-tells-un-minister-rejects-contention-by.html | INVASION ILLEGAL, HAJEK TELLS U.N.; Minister Rejects Contention by Moscow That Prague Sought Intervention | True | By Drew Middleton | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/student-parley-rails-at-political-and-college-life.html | Student Parley Rails at Political and College Life | True | By Anthony Ripley | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/joseph-w-ramsey-exunion-officer-retired-vice-president-of.html | JOSEPH W. RAMSEY, EX-UNION OFFICER; Retired Vice President of Machinists Group Dies | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/liberal-party-votes-to-support-either-humphrey-or-mccarthy.html | Liberal Party Votes to Support Either Humphrey or McCarthy | True | By Thomas P. Ronan | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/angela-m-pietropinto-bride-of-john-chimera.html | Angela M. Pietropinto Bride of John Chimera | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/island-sinks-into-the-sea-after-indonesian-quake.html | Island Sinks into the Sea After Indonesian Quake | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/tape-unit-formed.html | Tape Unit Formed | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-weekend-in-the-twenties-a-weekend.html | A Weekend in the Twenties; A Weekend | True | By Frank Littler | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hunters-swimming-squad-will-compete-in-7-meets.html | Hunter's Swimming Squad Will Compete in 7 Meets | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/sports-of-the-times-meet-me-in-st-louis.html | Sports of The Times; Meet Me in St. Louis | True | By Arthur Daley | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mrs-skala-takes-golf-final-3-and-2.html | MRS. SKALA TAKES GOLF FINAL, 3 AND 2 | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/tomlinson-gulick.html | Tomlinson -- Gulick | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-ivy-misunderstood.html | 'Ivy' Misunderstood? | True | RUTH ZIONY | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/manufacturers-continue-as-usual-despite-crises-news.html | Manufacturers Continue as Usual Despite Crises News | True | By Herbert Koshetz | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/observes-shifts-in-voting-pattern.html | Observes Shifts in Voting Pattern | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/amex-policy-is-delisting-dissenters-amex-policy-is-delisting.html | Amex Policy Is Delisting Dissenters; Amex Policy Is Delisting | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/freight-derailed-in-montana.html | Freight Derailed in Montana | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | Miss MARIE R. RENO. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pfc-robert-frew-2d-marries-jan-b-avery.html | Pfc. Robert Frew 2d Marries Jan H. Avery | True | Spec!a.l to The Ne## York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cairo-reports-commandos-will-join-arab-talks-in-us.html | Cairo Reports Commandos Will Join Arab Talks in U.S. | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jersey-writ-bars-strikes-by-state-prison-guards.html | Jersey Writ Bars Strikes By State Prison Guards | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czechs-crisis-impels-nixon-to-reconsider-views-on-communism.html | Czech Crisis Impels Nixon to Reconsider Views on Communism | True | By Harold Gal | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ashe-gains-final-at-longwood-net-beats-mcmanus-in-4-sets-titles-won.html | ASHE GAINS FINAL AT LONGWOOD NET; Beats McManus in 4 Sets -- Titles Won by Mrs. Smith and Lutz-Smith Duo | True | By Neil Amdur | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/in-the-nation-another-southern-strategy.html | In the Nation; Another 'Southern Strategy' | True | By Tom Wicker | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/linda-warwick-is-bride.html | Linda. Warwick Is Bride . | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/big-vitamin-c-facility-to-fortify-n-j.html | Big Vitamin C Facility to Fortify N. J. | True | By Douglas W. Cray | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/israels-night-of-grenades.html | Israel's 'Night of Grenades' | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/politics-ribicoff-endorses-mcgovern-as-best-man-to-unite-party-and.html | Politics: Ribicoff Endorses McGovern as 'Best Man' to Unite Party and Win Presidency; WILL HEAD DRIVE FOR THE DAKOTAN | True | By John Herbers | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/smithsonian-plans-exhibit-of-automotive-innovations.html | Smithsonian Plans Exhibit Of Automotive Innovations | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-wild-insult.html | " WILD" INSULT? | True | ROBERT DICK | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/state-chairman-backs-humphrey-new-york-democratic-head-was-kennedy.html | STATE CHAIRMAN BACKS HUMPHREY; New York Democratic Head Was Kennedy Supporter | True | By Richard L. Madden | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/marine-museum-in-fall-river-exhibits-models-of-steamships.html | Marine Museum in Fall River Exhibits Models of Steamships | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/religion-popes-mission-to-bogota-beset-by-contradiction.html | Religion; Pope's Mission to Bogota Beset by Contradiction. | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-3-no-title.html | Review 3 -- No Title | True | MARY LYNNE BIRD | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/2-gis-killed-in-crash.html | 2 G.I.'s Killed in Crash | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/4-li-youths-hurt-as-car-chased-by-police-crashes.html | 4 L.I. Youths Hurt as Car Chased by Police Crashes | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kendra-graham-is-married-here-to-james-marlas.html | Kendra Graham Is Married Here To James Marlas | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/secret-service-searches-hall-and-checks-on-all-who-enter.html | Secret Service Searches Hall And Checks on All Who Enter | True | By William M. Blair | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/us-announces-grants-for-schools-in-26-areas.html | U.S. Announces Grants For Schools in 26 Areas | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czech-asks-asylum-in-italy.html | Czech Asks Asylum in Italy | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/4-airlines-lose-expansion-plea-cab-rejects-bids-to-add-to-foreign.html | 4 AIRLINES LOSE EXPANSION PLEA; C.A.B. Rejects Bids to Add to Foreign Charter Areas | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/wakayama-conquers-richmond-10-to-capture-little-league-world-series.html | Wakayama Conquers Richmond, 1-0, to Capture Little League World Series; A JAPANESE TEAM WINS FOR 2D YEAR | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/david-curtises-have-son.html | David Curtises Have Son | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/colorado-dig-yields-1000yearold-pueblo-settlements.html | Colorado Dig Yields 1,000-Year-Old Pueblo Settlements | True | By Jack Goodman | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gases-are-linked-to-age-of-stars-oxygen-and-hydrogen-are-found-to.html | GASES ARE LINKED TO AGE OF STARS; Oxygen and Hydrogen Are Found to Indicate Youth | True | By John Noble Wilford | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pope-paul-urges-prelates-to-act-concludes-latin-visit-with-an.html | POPE PAUL URGES PRELATES TO ACT; Concludes Latin Visit With an Appeal to Bishops to Press for Social Reforms | True | By Paul L. Montgomery | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/wildcat-transit-strike-on-in-chicago.html | Wildcat Transit Strike On in Chicago | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/enthusiastic-youth-brigade-rallies-to-mccarthy.html | Enthusiastic Youth Brigade Rallies to McCarthy | True | By Steven V. Roberts | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/moscow-brands-bucharest-regime-with-the-sin-of-nationalism.html | Moscow Brands Bucharest Regime With the Sin of 'Nationalism' | True | By Raymond H. Anderson | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/2-brothers-seized-in-cousins-slaying.html | 2 BROTHERS SEIZED IN COUSIN'S SLAYING | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nuptials-for-joseph-wilson-3d-and-miss-louise-lichienberg.html | Nuptials for Joseph Wilson 3d And Miss. Louise Lichienberg | True | .oed,t.l to The 2ew York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/another-opinion-hanoi-looks-at-us-politics.html | Another Opinion; Hanoi Looks at U.S. Politics | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/johnson-says-hes-not-running-for-anything-but-rocking-chair.html | Johnson Says He's Not Running For Anything but Rocking Chair | | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/top-knight-wins-reviewer-second.html | TOP KNIGHT WINS; REVIEWER SECOND | True | By Joe Nichols | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/peking-is-seeking-to-exploit-czechoslovak-crisis.html | Peking Is Seeking to Exploit Czechoslovak Crisis | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/previews-begin-sept-1-on-collegiate-football.html | Previews Begin Sept. 1 On Collegiate Football | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-son-to-mrs-neschis.html | A Son to Mrs. Neschis | | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/frances-a-hynes-is-married-to-david-o-lundin-a-teacher.html | Frances A. Hynes Is Married To David O. Lundin, a Teacher | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/spassky-defeats-larsen-in-sweden.html | Spassky Defeats Larsen in Sweden | True | By Al Horowitz | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/boom-for-johnson-is-kept-alive-by-2-southern-delegate-heads.html | Boom for Johnson Is Kept Alive By 2 Southern Delegate Heads | True | By Martin Waldron | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/undemocratic.html | UNDEMOCRATIC? | True | SYLVIA ROSENTHAL | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/murphy-with-206-ahead-by-stroke-shoots-a-66-at-whitemarsh-wysong-is.html | MURPHY, WITH 206, AHEAD BY STROKE; Shoots a 66 at Whitemarsh - Wysong Is Runner-Up -- Six Share 3d Place | | By Lincoln A. Werden | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/one-does-not-want-this-sniper-to-miss-one-does-not-want-this-sniper.html | One Does Not Want This Sniper to Miss; One Does Not Want This Sniper to Miss | | By Renata Adler | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/police-at-kennedy-seize-2-in-stripping-of-automobiles.html | Police at Kennedy Seize 2 In Stripping of Automobiles | | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/france-explodes-her-first-hbomb-in-south-pacific-device-tested-on-an.html | FRANCE EXPLODES HER FIRST H-BOMB IN SOUTH PACIFIC; Device, Tested on an Atoll, Adds Fifth Power to Thermonuclear Group | | By John L. Hess | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dangers-in-refreezing-cold-war.html | Dangers in 'Refreezing' Cold War | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nuptials-for-barbara-k-lawrence.html | Nuptials for Barbara K. Lawrence | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mclain-discovers-that-pitching-is-easier-for-him-than-putting.html | McLain Discovers That Pitching Is Easier for Him Than Putting | True | By Sam Goldaper | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/down-the-stretch-and-then-down-the-hatch.html | Down the Stretch -- And Then Down the Hatch | True | By Victor Block | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/tags-must-pass-electronic-test-to-let-delegates-in.html | Tags Must Pass Electronic Test to Let Delegates In | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-5-no-title.html | Review 5 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/georgias-seats-still-disputed-floor-challenges-are-weighed.html | Georgia's Seats Still Disputed; Floor Challenges Are Weighed | True | By Max Frankel | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gibraltars-tie-with-britain.html | Gibraltar's Tie With Britain | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/fewer-students-to-study-abroad-exchanges-to-dwindle-amid-cuts-in.html | FEWER STUDENTS TO STUDY ABROAD; Exchanges to Dwindle Amid Cuts in the U.S. Budget | | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/amex-prices-and-counter-show-gains.html | Amex Prices And Counter Show Gains | | By William M. Freeman | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/white-hits-homer-mclain-leaves-in-8th-stottlemyre-gains-his-17th.html | WHITE HITS HOMER; McLain Leaves in 8th -- Stottlemyre Gains His 17th Victory | True | By Joseph Durso | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/among-the-campesinos-in-huallanca.html | Among the Campesinos in Huallanca | True | By Priscilla Dunhill | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/water-plant-slated.html | Water Plant Slated | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/paul-electrifies-workers-parish-200000-hail-pontiff-at-close-of.html | PAUL ELECTRIFIES WORKERS' PARISH; 200,000 Hail Pontiff at Close of 3-Day Colombian Visit | True | By Juan de Onis | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/girls-all-want-to-touch-the-ears.html | Girls All Want To Touch The Ears | True | By Digby Diehl | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/baldwinnorth.html | BaldwinNorth | True | Special to The New York TXmes | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hitting-and-tackling-by-jets-draw-praise-from-ewbank-namath-excels.html | Hitting and Tackling by Jets Draw Praise From Ewbank; NAMATH EXCELS AGAINST FALCONS | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-overlap.html | The Overlap | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/man-43-receives-a-heart-transplant-at-virginia-college.html | Man, 43, Receives A Heart Transplant At Virginia College | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/peace-can-be-beautiful-at-marietta.html | Peace Can Be Beautiful At Marietta | True | By John J. Abele | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-48-french-olympian-to-help-with-68-us-dressage-team.html | '48 French Olympian to Help With '68 U.S. Dressage Team | True | By Ed Corrigan | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dog-days-at-the-paris-talks.html | Dog Days at the Paris Talks | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/planning-to-begin-at-once.html | Planning to Begin at Once | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/east-village-man-charged-in-gogo-dancers-killing.html | East Village Man Charged In Go-Go Dancer's Killing | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bryon-gets-lead-in-title-sailing-whyte-trails-by-point-after-3.html | BRYON GETS LEAD IN TITLE SAILING; Whyte Trails by Point After 3 Races in Ensign Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/democratic-vote-table.html | Democratic Vote Table | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/foreign-affairs-y-o-ho-ho-and-a-bottle-of-ouzo.html | Foreign Affairs: Yo Ho Ho and a Bottle of Ouzo | True | By C. L. Sulzberger | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/some-optimism-is-voiced.html | Some Optimism Is Voiced | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/law-the-issue-of-equal-time.html | Law; The Issue Of 'Equal Time' | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rugby-club-to-visit-so-america.html | Rugby Club to Visit So. America | True | By Bill Smith | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/reds-topple-mets-107-koosman-suffers-defeat-as-reds-hit-3-home-runs.html | REDS TOPPLE METS, 10-7; Koosman Suffers Defeat As Reds Hit 3 Home Runs | True | By Leonard Koppett | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/british-steel-unit.html | British Steel Unit | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/prison-was-home.html | Prison Was Home | True | By W. G. Rogers | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/decentralization-progress-and-dispute.html | Decentralization: Progress and Dispute | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cuba-mobilizes-army-after-backing-moscow.html | Cuba Mobilizes Army After Backing Moscow | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/shuncamping.html | SHUN-CAMPING | True | S. A. KADNER, D.D.S. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/regret-expressed-at-un.html | Regret Expressed at U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-laura-seyffer-married-in-pittsfield-to-timothy-dorman.html | Miss Laura Seyffer Married In Pittsfield to Timothy Dorman | True | Specll to The .ew York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-found-close-to-victory-on-first-ballot-delegate-check-puts.html | HUMPHREY FOUND CLOSE TO VICTORY ON FIRST BALLOT; Delegate Check Puts Him 63 Votes Short Without 5 Favorite Sons or Texas | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-war-heats-up-again.html | The War Heats Up Again | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/football-previews-colleges-pros-raring-to-go-purdue-is-top-prospect.html | Football Previews: Colleges, Pros Raring to Go; Purdue Is Top Prospect | True | By Joseph M. Sheehan | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dr-paul-dunbar-86-exhead-of-f-d-a.html | DR. PAUL DUNBAR, 86, EX-HEAD OF F. D. A. | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/arms-race-stirs-concern-on-china-some-us-experts-worry-about-a.html | ARMS RACE STIRS CONCERN ON CHINA; Some U.S. Experts Worry About a Peking Reaction | True | By Walter Sullivan | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/acquisition-slated.html | Acquisition Slated | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hawaiian-volcano-restive.html | Hawaiian Volcano Restive | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/paraguay-shuts-weekly.html | Paraguay Shuts Weekly | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/how-1200-members-of-czech-congress-eluded-russians-how-1200-czechs.html | How 1,200 Members Of Czech Congress Eluded Russians; How 1,200 Czechs Eluded the Russians | True | By Tad Szulc | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/betsy-l-evans-wed-in-vermont-to-david-rikert.html | Betsy L. Evans Wed in Vermont To David Rikert | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/richard-goldman-to-head-peabody-bandleader-is-appointed-to-by.html | RICHARD GOLDMAN TO HEAD PEABODY; Bandleader Is Appointed by Baltimore Conservatory | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/edith-melvin-bride-of-w-ardik.html | Edith Melvin Bride of w' ' ardik | True | Special to The New York TAmes | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-us-stays-on-its-side-of-the-line.html | The U.S. Stays on Its Side of the Line | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/one-dead-30-hurt-in-buscar-crash-on-a-bridge-here.html | One Dead, 30 Hurt In Bus-Car Crash On a Bridge Here | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/blood-donors.html | Blood Donors | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/children-respond-to-nature-walks-police-captain-is-hosthero-in.html | CHILDREN RESPOND TO NATURE WALKS; Police Captain Is Host-Hero in Central Park Outings | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/lynn-plastow-married.html | Lynn Plastow Married | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/many-defendants-are-able-to-avoid-a-trial-under-expanding-parole.html | Many Defendants Are Able to Avoid a Trial Under Expanding Parole System | True | By Edward C. Burks | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/p-ullmanperl.html | P ullman-Perl | True | .ceal re, Wile .er York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/report-on-the-candidate-named-humphrey-candidate-named-humphrey.html | Report on The Candidate Named Humphrey; Candidate named Humphrey | True | By Victor S. Navasky | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czech-tv-resumes.html | Czech TV Resumes | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/caroline-colton-a-bride-in-jersey.html | Caroline Colton a Bride in Jersey | True | Special to the New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cbw-bases-and-what-they-do.html | C.B.W. Bases and What They Do | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jews-find-a-guide-in-baseball-man-remarks-by-walter-alston-included.html | JEWS FIND A GUIDE IN BASEBALL MAN; Remarks by Walter Alston Included in Booklet | True | By Irving Spiegel | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/plastic-pipe-gains.html | Plastic Pipe Gains | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mccarthy-aides-map-strategy-stressing-souths-favorite-sons.html | McCarthy Aides Map Strategy Stressing South's Favorite Sons | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/criminal-courts-decried-by-tyler-new-judge-finds-them-to-be-filthy.html | CRIMINAL COURTS DECRIED BY TYLER; New Judge Finds Them to Be Filthy and Degrading | True | By Sidney E. Zion | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/egginttonswan-special-to-the-ncv-york-times.html | EgginttonSwan .Special tO The NCv York Times | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/texas-exchange-will-be-studied.html | Texas Exchange Will Be Studied | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/carol-spiegelberg-wed-to-gr-eakle.html | Carol Spiegelberg Wed to G.R. Eakle | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/of-schools-and-riots.html | Of Schools and Riots | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/poll-rates-nixon-best-at-handling-war.html | Poll Rates Nixon Best at Handling War | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/election-prediction.html | Election Prediction | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/new-york-captures-us-youth-games.html | NEW YORK CAPTURES U.S. YOUTH GAMES | True | ST. LOUIS, Aug. 24 | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/brothers-capture-horse-show-crowns.html | BROTHERS CAPTURE HORSE SHOW CROWNS | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/louise-cheney-buckley-betrothed.html | Louise Cheney Buckley Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-party-in-southampton-will-aid-mothers-in-harlem.html | A Party in Southampton Will Aid Mothers in Harlem | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/twins-white-sox-split.html | Twins, White Sox Split | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/debentures-called.html | Debentures Called | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/f-w-piderit-3d-weds-barbara-j-chuderski.html | F. W. Piderit 3d Weds Barbara J. Chuderski | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-elizabeth-bielow-ames-is-wed-she-becomes-bride-of-michael.html | Miss Elizabeth Bielow Ames Is Wed; She Becomes Bride of Michael Wollan in Massachusetts | True | ..pec.al to The Uew Yo.k T'.mes | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/greek-americans-select-officers-at-convention-here.html | Greek - Americans Select Officers at Convention Here | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/tension-on-czech-crisis-eases-at-un.html | Tension on Czech Crisis Eases at U.N. | True | By Sam Pope Brewer | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-and-do-quote-me-and-you-may-quote-me.html | ' And Do Quote Me;' And You May Quote Me' | True | By Arnold M. Auerbach | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/teachers-support-say-for-community.html | TEACHERS SUPPORT SAY FOR COMMUNITY | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-patricia-n-young-is-married.html | Miss Patricia N. Young Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pa-economy-finds-trail-to-growth.html | Pa. Economy Finds Trail To Growth | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-different-type-of-conglomerate-chief.html | A Different Type of Conglomerate Chief | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pancho-villa-hero-or-brigand-debate-still-rages-in-mexico.html | Pancho Villa -- Hero or Brigand? Debate Still Rages in Mexico | True | By Jack McDonald | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/markets-calm-in-stormy-sea-stock-markers-are-calm-despite-storm-of.html | Markets Calm in Stormy Sea; Stock Markers Are Calm Despite Storm of Crisis | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bridal-in-locust-valley-for-martha-mossman.html | Bridal in Locust Valley For Martha Mossman | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/william-martwick-of-foster-wheeler.html | WILLIAM MARTWICK OF FOSTER WHEELER | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/poe-lock-to-open-new-shipping-era-on-great-lakes.html | Poe Lock to Open New Shipping Era on Great Lakes | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/negroes-in-chicago-object-as-troops-move-into-city-for-convention.html | Negroes in Chicago Object as Troops Move Into City for Convention Duty | True | By Earl Caldwell | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/madrid-reaches-3-million-class-by-2000-citys-population-is-expected.html | MADRID REACHES 3 - MILLION CLASS; By 2000 City's Population Is Expected to Double | True | By Stephen D. Klaidman | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mrs-savage-takes-210class-sailing.html | MRS. SAVAGE TAKES 210-CLASS SAILING | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/spoof-of-protest-political-or-primitive-its-all-poetry.html | Spoof or Protest, Political or Primitive, It's All Poetry | True | By Thomas Lask | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/brooklyn-man-held-in-rape-and-killing.html | BROOKLYN MAN HELD IN RAPE AND KILLING | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/thais-disturbed-by-u-s-cutbacks-object-to-some-job-slashes-and.html | THAIS DISTURBED BY U. S. CUTBACKS; Object to Some Job Slashes and Insist on Review | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-federal-responsibility.html | A FEDERAL RESPONSIBILITY | True | WILFRED Y. KRAFT. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nevele-pride-rated-19-favorite-today-in-hambletonian.html | Nevele Pride Rated 1-9 Favorite Today In Hambletonian | True | By Louis Effrat | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/washington-czechoslovakia-and-disarmament.html | Washington: Czechoslovakia and Disarmament | True | By James Reston | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/tragedy-of-popes-stand.html | Tragedy of Pope's Stand | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/memphis-snipers-exchange-gunfire-with-police-patrols.html | Memphis Snipers Exchange Gunfire With Police Patrols | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hints-for-the-handyman.html | Hints for the Handyman | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cigarettes-revisiting-old-country.html | Cigarettes Revisiting Old Country | True | By Alexander R. Hammer | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-after-many-a-try-almost-has-it.html | Humphrey, After Many a Try, Almost Has It | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/house-with-a-steeple.html | House with a steeple | True | By Barbara Plumb | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/daughter-to-mrs-jurdem.html | Daughter to Mrs. Jurdem | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/canada-reports-gains-for-trade.html | Canada Reports Gains for Trade | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/silk-hat-ii-51-and-inevitable-32-capture-divisions-of-pageant.html | Silk Hat II, 5-1, and Inevitable, 3-2, Capture Divisions of Pageant Handicap; BLUM IS JOCKEY ON BOTH WINNERS | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/giacomin-is-second-ranger-to-sign-for-new-season.html | Giacomin Is Second Ranger to Sign for New Season | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/seven-youths-die-in-coast-flames-wards-of-court-they-were-working.html | SEVEN YOUTHS DIE IN COAST FLAMES; Wards of Court, They Were Working as Firefighters | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/parrinoford.html | Parrino—Ford | True | Spc,al [0 TitNew York Tlmt | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/draft-is-assailed-by-coast-quakers.html | DRAFT IS ASSAILED BY COAST QUAKERS | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rock-group-beaten-in-chicago.html | Rock Group Beaten in Chicago | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-mortimer-becomes-bhde.html | Miss Mortimer Becomes BHde | True | Special to The New York 'Lmes | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gimbel-chooses-milwaukee-head.html | Gimbel Chooses Milwaukee Head | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mccarthy-win-or-lose-has-changed-the-game.html | McCarthy, Win or Lose, Has Changed the Game | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bulgaria-asks-changes-in-soviet-blocs-setup.html | Bulgaria Asks Changes In Soviet Bloc's Setup | True | By Harry Schwartz | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-the-thing-in-painting-is-color-the-thing-in-painting-is-color.html | ' The Thing in Painting Is Color'; The Thing in Painting Is Color | True | By Philip Leider | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ocala-orpheus-1540-wins-21795-rockingham-race.html | Ocala Orpheus, $15.40, Wins $21,795 Rockingham Race | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/madrid-reaches-3million-class-by-2000-citys-population-is-expected.html | MADRID REACHES 3-MILLION CLASS; By 2000 City's Population Is Expected to Double | True | By Stephen D. Klaidman | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-vietnam-plank-weighs-heavy-on-the-platform.html | The Vietnam Plank Weighs Heavy on the Platform | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/chinese-on-taiwan-will-combine-ships-to-widen-markets.html | Chinese on Taiwan Will Combine Ships To Widen Markets | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hartford-faces-increased-taxes-connecticut-law-requires-a-balanced.html | HARTFORD FACES INCREASED TAXES; Connecticut Law Requires a Balanced Budget | True | By William Borders | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/phone-talks-reach-impasse.html | Phone Talks Reach Impasse | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/late-listings-are-given-for-guests-on-tv-shows.html | Late Listings Are Given For Guests on TV Shows | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/negro-is-promoted-by-salvation-army.html | NEGRO IS PROMOTED BY SALVATION ARMY | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/-anything-goes-author-meets-critic-pow.html | " ANYTHING GOES"; Author Meets Critic -- Pow! | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/no-prague-vietnam-parallel.html | No Prague Vietnam Parallel | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/why-not-debate-with-wallace.html | Why Not Debate With Wallace? | True | By Jack Gould | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dr-fager-sets-world-mile-mark-colts-time-132-15.html | DR. FAGER SETS WORLD MILE MARK;; COLT'S TIME 1:32 1/5 | True | By Steve Cady | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-constance-pleeman-bride-of-gary-a-walker.html | Miss Constance Pfeeman Bride of Gary A. Walker | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/janet-armelino-married.html | Janet Armelino Married | True | Special to The New Yort T:mes | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cultural-revolution-is-slowing-pekings-nucleararms-drive.html | Cultural Revolution Is Slowing Peking's Nuclear-Arms Drive | True | By Tillman Durdin | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/allen-takes-title-in-lightning-class.html | ALLEN TAKES TITLE IN LIGHTNING CLASS | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jack-robinson-jr-is-held-on-morals-and-gun-charge.html | Jack Robinson Jr. Is Held on Morals and Gun Charge | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/matter-of-morals.html | MATTER OF MORALS | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/cairo-lives-between-peace-and-war.html | Cairo Lives Between Peace and War | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hardy-peonies-the-hardy-peonies.html | Hardy Peonies; The Hardy Peonies | True | By Molly Price | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/pro-league-to-end-tuneups-saturday.html | PRO LEAGUE TO END TUNE-UPS SATURDAY | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/fighting-for-freedom.html | FIGHTING FOR FREEDOM | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-longrange-choral-plan-a-longrange-choral-plan.html | A Long-Range Choral Plan; A Long-Range Choral Plan | True | By Raymond Ericson | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/wendy-baker-is-bride-i-of-charlesmackall-jri.html | Wendy Baker Is Bride I 0f Charles Mackall Jr.I | True | Spec.l to The New Yok Timel [ | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/mrs-brukenfeld.html | MRS. BRUKENFELD | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/satellite-launching-failed.html | Satellite Launching Failed | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bolivia-a-tangled-story-of-the-cia.html | Bolivia; A Tangled Story of the C.I.A. | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/troops-silence-czech-stations-hams-forced-off-the-air-some-stations.html | TROOPS SILENCE CZECH STATIONS; ' Hams' Forced Off the Air - Some Stations Continue | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/more-on-massine-more-on-massine.html | More on Massine; More on Massine | True | JAMES H. GOODYER. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/atlanta-downs-bays-21-on-late-goal-by-motaung.html | Atlanta Downs Bays, 2-1, On Late Goal by Motaung | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/youth-hit-by-irt-train-at-bleecker-st-station.html | Youth Hit by IRT Train At Bleecker St. Station | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/coventry-hosts-coventry-at-smashing-houseparty.html | Coventry Hosts Coventry At Smashing Houseparty | True | By Clemewell Young | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-lucy-burnap-is-wed-to-engineer.html | Miss Lucy Burnap Is Wed to Engineer | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/fbi-data-in-1960-cited-gallagher-agents-say-they-saw-link-to-mafia.html | F.B.I. DATA IN 1960 CITED GALLAGHER; Agents Say They Saw Link to Mafia Aide Then | True | By Fred P. Graham | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/new-task-forces-emerge-in-china-worker-propaganda-teams-overshadow.html | NEW TASK FORCES EMERGE IN CHINA; Worker Propaganda Teams Overshadow Red Guards | True | 1968 by the Globe and Mail | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/orioles-triumph-over-red-sox-63-buford-collects-4-hits-and-johnson.html | ORIOLES TRIUMPH OVER RED SOX, 6-3; Buford Collects 4 Hits and Johnson Slams Homer | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/football-giants-face-cards-today-preseason-contest-at-yale-honors.html | FOOTBALL GIANTS FACE CARDS TODAY; Preseason Contest at Yale Honors Albie Booth | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/alice-m-barker-bride-of-soldier-c-a-canham-jr.html | Alice M. Barker Bride of Soldier, C. A. Canham Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/text-of-the-czech-foreign-ministers-address-before-the-un-security.html | Text of the Czech Foreign Minister's Address Before the U.N. Security Council | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/langcurcio.html | LangCurcio | True | Speeh! to Yao qew o'k Tme! | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rabbis-to-counsel-engaged-couples.html | RABBIS TO COUNSEL ENGAGED COUPLES | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/alice-brown-is-wed-to-a-law-student-married-to-richard-aldrich.html | Alice Brown Is Wed to a Law Student; Married to Richard Aldrich Spencer in New Hampshire | True | pedal to The .New York T'.me, | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-chloe-mccloy-dresser-wed-to-robert-neil-johnson.html | Miss Chloe McCloy Dresser Wed to Robert Neil Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/macdowell-exeagle-star-named-swarthmore-aide.html | MacDowell, Ex-Eagle Star, Named Swarthmore Aide | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/canadian-sets-still-available.html | Canadian Sets Still Available | True | By Thomas V. Haney | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/roberta-jean-bayley-is-bride-of-edmund-lukens-harvey-jr.html | Roberta Jean Bayley Is Bride Of Edmund Lukens Harvey Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-note-of-thanks.html | A NOTE OF THANKS | True | Mrs. ANTON E. SPARR. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/best-season-in-history-for-jersey-resorts.html | ' Best Season in History' for Jersey Resorts | True | By George Zuckerman | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/svoboda-says-moscow-talks-are-progressing-and-three-liberals-have.html | Svoboda Says Moscow Talks Are Progressing and Three Liberals Have Joined In; SHOOTING ERUPTS IN PRAGUE AGAIN | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jenkins-kelley-win-riding-titles-guide-jumper-and-hunter-winners-at.html | JENKINS, KELLEY WIN RIDING TITLES; Guide Jumper and Hunter Winners at Brookville | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/george-w-tower-engineer-67-dies-mining-executive-managed-south.html | GEORGE W. TOWER, ENGINEER, 67, DIES; Mining Executive Managed South American Holdings | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/massengale-takes-western-amateur.html | MASSENGALE TAKES WESTERN AMATEUR | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/sandra-lee-lobdell-wed.html | Sandra Lee Lobdell Wed | True | .pedal to The New Yor Tmes | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/college-warmup-the-outer-man-warmup-cont.html | College warm-up: the outer man; Warm-up (Cont.) | True | By John Willig | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/review-1-no-title.html | Review 1 — No Title | True | JANE MANTHORNE | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/14-indicted-in-queens-bookie-inquiry.html | 14 Indicted in Queens Bookie Inquiry | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/moan-over-miami.html | MOAN OVER MIAMI | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/margaret-simpson-wed.html | Margaret Simpson Wed | True | & p4K.lJ to 'lr ew YoUr. T;neJ | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hill-tribes-in-the-north-of-thailand.html | Hill Tribes In the North Of Thailand | True | By Maxine Livingston Elbaum | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/maine-paper-for-humphrey.html | Maine Paper For Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/unworthy.html | " UNWORTHY" | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czech-envoy-at-un-scores-soviet-soviet-split-over-invasion-described.html | CZECH ENVOY AT U.N. SCORES SOVIET; Soviet Split Over Invasion Described | True | By David Binder | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/300-at-allied-camp-hold-off-foe-a-2d-day-duclap-and-nearby-outpost.html | 300 at Allied Camp Hold Off Foe a 2d Day; Duclap and Nearby Outpost Remain Under Siege | True | By Bernard Weinraub | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/india-indira-gandhi-under-fire.html | India; Indira Gandhi Under Fire | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/israel-and-jordan-report-skirmishes-along-border.html | Israel and Jordan Report Skirmishes Along Border | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/vietcong-bicycles-found.html | Vietcong Bicycles Found | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/benedict-bogeaus-64-is-dead-an-independent-film-producer.html | Benedict Bogeaus, 64, Is Dead; An Independent Film Producer | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/southern-mood-is-more-subdued-party-chiefs-now-stressing-platform.html | SOUTHERN MOOD IS MORE SUBDUED; Party Chiefs Now Stressing Platform and Candidates | True | By Walter Rugaber | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/neale-tops-colton-in-us-senior-tennis.html | NEALE TOPS COLTON IN U.S. SENIOR TENNIS | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/prince-esterhazy-is-alive-and-well-in-new-hampshire-sort-of.html | Prince Esterhazy Is Alive and Well in New Hampshire -- Sort Of | True | By Joan Peyser | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nigerians-reported-slowed.html | Nigerians Reported Slowed | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/england-holds-cricket-lead-over-aussies-in-test-match.html | England Holds Cricket Lead Over Aussies in Test Match | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ruling-revised-on-punt-returns-coaches-applaud-return-to-allout.html | RULING REVISED ON PUNT RETURNS; Coaches Applaud Return to All-Out Downfield Rush | True | By Frank Litsky | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/peace-and-freedom-party-falters-in-bid-in-nebraska.html | Peace and Freedom Party Falters in Bid in Nebraska | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/montgomery-dixie-victor.html | Montgomery Dixie Victor | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-oulahan-of-t-c-sweet-3d-becomes-bride.html | Miss Oulahan Of T. C. Sweet 3d Becomes Bride | True | ,eotal to The Ne' Yark T;rnel | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-backs-troops-for-riots-but-he-stresses-minimum-force-and.html | HUMPHREY BACKS TROOPS FOR RIOTS; But He Stresses Minimum Force and Fast Arrests | True | By Roy Reed | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/frank-bellucci-81-lawyer-in-queens.html | FRANK BELLUCCI, 81, LAWYER IN QUEENS | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rodell-on-fortas.html | RODELL ON FORTAS | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/wirtz-appoints-deputy.html | Wirtz Appoints Deputy | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jesuits-name-provincial.html | Jesuits Name Provincial | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/world-trade-is-a-key-concept.html | World Trade Is a Key Concept | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kunz-flanagan.html | Kunz -- Flanagan | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/100-sds-members-join-in-protest-march-here.html | 100 S.D.S. Members Join In Protest March Here | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/storm-gets-blame-in-texas-air-crash.html | STORM GETS BLAME IN TEXAS AIR CRASH | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-negro-golf-tour-a-stepping-stone-for-some-to-the-big-money.html | The Negro Golf Tour: A Stepping Stone, for Some, to the 'Big Money' | True | By Thomas Rogers | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/virginia-m-shields-married-in-queens.html | Virginia M. Shields Married in Queens | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/officials-in-oregon-puzzled-by-ruling-against-lsd-ban.html | Officials in Oregon Puzzled by Ruling Against LSD Ban | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/policy-of-deceit.html | Policy of Deceit | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/recordings-music-in-his-math.html | Recordings: Music in His Math | True | By Theodore Strongin | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gibson-streak-ends-at-15-as-cards-bow-gibsons-streak-ended-by.html | Gibson Streak Ends At 15 as Cards Bow; GIBSON'S STREAK ENDED BY PIRATES | True | By the Associate Press | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/talks-continue-on-biafra-relief-designation-of-aid-routes-keeps.html | TALKS CONTINUE ON BIAFRA RELIEF; Designation of Aid Routes Keeps Parties Apart | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/terry-allan-winograd-marries-carol-hutner.html | Terry Allan Winograd Marries Carol Hutner | True | Spcls.1 [0 Tht New Nol" Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/red-flag-burned-in-london-in-protest-against-invasion.html | Red Flag Burned in London In Protest Against Invasion | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/humphrey-relies-on-johnson-aides-many-advisers-active-with-recent.html | HUMPHREY RELIES ON JOHNSON AIDES; Many Advisers Active With Recent Administrations | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/fall-coats-reordered-in-volume.html | Fall Coats Reordered In Volume | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/bridge-the-splinter-bid-solves-the-problem-of-duplication.html | Bridge; The 'splinter' bid solves the problem of duplication | True | By Alan Truscott | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/propaganda-battle-waged-in-prague.html | Propaganda Battle Waged in Prague | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/service-chiefs-dismissed-by-argentine-president.html | Service Chiefs Dismissed By Argentine President | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rock-as-salvation-rock-as-salvation.html | Rock as Salvation; Rock as salvation | True | By Benjamin Demott | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/indians-turn-back-senators-in-16th-21-on-a-throwing-error-by-allen.html | Indians Turn Back Senators in 16th, 2-1, on a Throwing Error by Allen; CARDENALS SPEED IS KEY TO VICTORY | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/new-orleans-wins-twice-retains-babe-ruth-crown.html | New Orleans Wins Twice, Retains Babe Ruth Crown | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/yonkers-page-won-by-frosty-dream-torpid-vic-2d-in-20000-race-before.html | YONKERS PAGE WON BY FROSTY DREAM; Torpid Vic 2d in $20,000 Race Before 30,547 | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/can-the-party-unite.html | Can the Party Unite? | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/diana-kearns-is-a-bride.html | Diana Kearns Is a Bride | True | & IgLJ to '121 llw X'lm | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/simmons-retains-420-sailing-lead-annapolis-skipper-ahead-after-5-of.html | SIMMONS RETAINS 420 SAILING LEAD; Annapolis Skipper Ahead After 5 of 7 Events | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/widow-of-w-b-yeats-dies.html | Widow of W. B. Yeats Dies | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/james-w-collins-jr-weds-miss-coughlin.html | James W. Collins Jr. Weds Miss Coughlin | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rumanians-enjoy-holiday.html | Rumanians Enjoy Holiday | True | By John M. Lee | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-case-of-mrs-sylvester-smith-a-victory-for-400000-children.html | The Case of Mrs. Sylvester Smith; A victory for 400,000 children | True | By Walter Goodman | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-pope-and-the-peasants.html | The Pope and the Peasants | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/trumpets-of-change-heralding-new-era-in-wall-street-arena-new-wall.html | Trumpets of Change Heralding New Era in Wall Street Arena; New Wall Street Era Heralded by Changes | True | By Terry Robards | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-greeks-word-for-it.html | THE GREEKS' WORD FOR IT | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/dubcek-and-cernik-participating-in-extended-moscow-negotiation-step.html | DUBCEK AND CERNIK PARTICIPATING IN EXTENDED MOSCOW NEGOTIATION; STEP IS A SURPRISE | True | By Henry Kamm | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/choice-for-the-democrats.html | Choice for the Democrats | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/lbjs-ban-on-bomb-halt.html | L.B.J.'s Ban on Bomb Halt | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/arthur-w-palmer-cotton-expert-78.html | ARTHUR W. PALMER, COTTON EXPERT, 78 | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/thrift-units-lift-mortgage-total.html | Thrift Units Lift Mortgage Total | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/richard-moore-it-weds-miss-anne-e-hoffmann.html | Richard Moore It. Weds Miss Anne E. Hoffmann | True | SDeQal to The ew York Tme | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/borgwarner-concern-announces-unit-shifts.html | Borg-Warner Concern Announces Unit Shifts | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/barrientos-says-civil-war-may-break-out-in-bolivia.html | Barrientos Says Civil War May Break Out in Bolivia | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/author-meets-critic-pow.html | Author Meets Critic -- Pow! | True | ROCHELLE OWENS | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/new-theater-new-politics-new-theater-new-politics.html | New Theater, New Politics? New Theater, New Politics? | True | By Robert Brustein, Dean of the School of Drama, Yale University | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kennan-book-recalls-19381939-crisis.html | Kennan Book Recalls 1938-1939 Crisis | True | By Henry Raymont | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ronan-lays-transit-crisis-to-a-30year-lag-in-city-ronan-lays.html | Ronan Lays Transit Crisis To a 30-Year Lag in City; Ronan Lays Transit Crisis to 30-Year Lag in City | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/letter-to-the-editor-1-no-title-letters.html | Letter to the Editor 1 -- No Title; Letters | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rudd-vs-goodman.html | RUDD VS. GOODMAN | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/fresh-air-camp-children-find-pool-provides-new-experience.html | Fresh Air Camp Children Find Pool Provides New Experience | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/3way-airline-venture-in-indonesia-is-approved.html | 3-Way Airline Venture In Indonesia Is Approved | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-bomb-misfired.html | The Bomb Misfired | True | By Mordecai Richler | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-end-of-a-guerrillero-the-end-of-a-guerrillero.html | The End Of A Guerrillero; The End of a Guerrillero | True | By Lee Lockwood | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/ines-m-hohner-william-mahen-marry-on-l-i.html | Ines M. Hohner, William Mahen Marry on L. I. | True | .Special to The New York Time | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/giants-reduce-roster.html | Giants Reduce Roster | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/poles-informed-of-czech-bitterness.html | Poles Informed of Czech Bitterness | True | By Jonathan Randal | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rene-dhamoncourt-19011968.html | Rene D'Hamoncourt 1901-1968 | True | WILLIAM S. LIEBERMAN. | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/van-den-hogm-may.html | Van den Hogm -- May | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/oconnor-scores-prison-crowding-he-calls-for-a-conference-to-discuss.html | O'CONNOR SCORES PRISON CROWDING; He Calls for a Conference to Discuss Conditions | True | By Seth S. King | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/church-in-colombia-is-beset-by-liberalconservative-tensions-few-in.html | Church in Colombia Is Beset by Liberal-Conservative Tensions; Few in Hierarchy Are Considered Progressive | True | By Paul L. Montgomery | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/printmakers-as-hybridizers.html | Printmakers as Hybridizers | True | By John Canaday | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/japanese-drivers-face-new-curbs-point-system-is-approved-for.html | JAPANESE DRIVERS FACE NEW CURBS; Point System Is Approved for Traffic Violations | True | By Philip Shabecoff | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/group-in-chicago-asks-steps-to-curb-increase-in-crime.html | Group in Chicago Asks Steps to Curb Increase in Crime | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/what-is-a-mans-identity.html | What Is a Man's Identity? | True | By Julius Novick | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czech-scholar-asserts-invasion-proves-a-crisis-of-neostalinism.html | Czech Scholar Asserts Invasion Proves a Crisis of Neo-Stalinism | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/frightened.html | " FRIGHTENED?" | True | JAY E. RAPHAEL, | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/a-summer-reading-festival.html | A Summer Reading Festival | True | GEORGE A. WOODS. | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/wood-field-and-stream-muskie-limit-in-minnesota-one-a-day-but-it.html | Wood, Field and Stream; Muskie Limit in Minnesota One a Day, but It Takes an Eternity to Land One | | By Nelson Bryant | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/science-apollo-approaches-a-critical-point.html | Science; Apollo Approaches A Critical Point | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/better-than-money-better-than-money.html | Better Than Money. Better Than Money? | True | By Michael Laurence | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/russia-splits-the-communist-world.html | Russia Splits the Communist World | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/university-honors-lukens.html | University Honors Lukens | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/hunt-stromberg-filmmaker-dead-producer-was-among-big-4-of-early.html | HUNT STROMBERG, FILMMAKER, DEAD; Producer Was Among Big 4 of Early Days at M-G-M | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/rock-fete-with-jimi-hendrix-draws-18000-to-singer-bowl.html | Rock Fete With Jimi Hendrix Draws 18,000 to Singer Bowl | True | By Robert Shelton | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/julia-k-brandi-married-to-james-potter-polk-jr.html | Julia K. Brandi Married To James Potter Polk Jr. | True | Spe:i'al to The New York Tmc | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kennedys-will-stay-away.html | Kennedys Will Stay Away | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/kornkissel.html | KornKissel | True | Spec'al to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/agencies-unable-to-aid-children-facilities-for-youths-in-need-of.html | AGENCIES UNABLE TO AID CHILDREN; Facilities for Youths in Need of Supervision Inadequate | True | By Kathleen Teltsch | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/columbias-kirk-victim-of-change.html | Columbia's Kirk: Victim of Change | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/anglican-clergy-freed-from-code-assent-to-basic-tenets-ruled.html | ANGLICAN CLERGY FREED FROM CODE; Assent to Basic Tenets Ruled Unnecessary by Bishops | True | By Edward B. Fiske | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/japan-crowds-see-concerned-show.html | Japan Crowds See 'Concerned' Show | True | By Jacob Deschin | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gladys-swasey-bay-state-bride-of-john-perkins.html | Gladys Swasey Bay State Bride of John Perkins | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/edamarie-lightbody-wed-to-peter-coburn.html | Edamarie Lightbody Wed to Peter Coburn | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/biafra-losing-ground.html | Biafra Losing Ground | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/private-flying-erasing-the-hotshot-pilot-image.html | Private Flying; Erasing the Hot-Shot Pilot Image | True | By Richard Haitch | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nadia-m-telsey-married.html | Nadia M. Telsey Married | True | Spea,l to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/miss-mary-leiter-makes-debut-at-newport-party.html | Miss Mary Leiter Makes Debut at Newport Party | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/auto-sales-peak-in-dallas-county.html | Auto Sales Peak In Dallas County | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/robert-w-bronsteen-weds-nancy-marley.html | Robert W. Bronsteen, Weds Nancy Marley | True | SpLl to e ew Nok Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/working-with-readymix.html | Working With Ready-Mix | True | By Bernard Gladstone | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/blaze-in-british-stadium.html | Blaze in British Stadium | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/holding-a-convention-in-a-garrison-city.html | Holding a Convention in a Garrison City | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/christine-s-marston-is-married-in-boston-to-ens-charles-sills.html | Christine S. Marston Is Married in Boston to Ens. Charles Sills | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/well-the-bomb-is-always-good-for-a-laugh.html | Well, the Bomb Is Always Good for a Laugh | True | By Mark Shivas | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/the-second-battle-of-the-brandywine.html | The Second Battle Of the Brandywine | True | By John Milton | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/medicine-is-discotheque-rock-hard-on-hearing.html | Medicine; Is Discotheque Rock Hard on Hearing? | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/state-psychiatrist-named-to-narcotics-commission.html | State Psychiatrist Named to Narcotics Commission | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/marilyn-w-foan-is-wed-in-jersey-to-a-m-jones-jr.html | Marilyn W. Foan Is Wed in Jersey To A. M. Jones Jr. | True | Spenl to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/gary-steel-output.html | Gary Steel Output | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/tito-and-ceausescu-confer-after-soviet-berates-their-policies-on.html | Tito and Ceausescu Confer After Soviet Berates Their Policies on Czechoslovakia; MEETING IS HELD NEAR THE BORDER | True | By Paul Hofmann | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/nuptials-for-dr-sara-kellermann.html | Nuptials for Dr. Sara Kellermann | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/jane-p-bicknell-is-wed-in-ohio.html | Jane P. Bicknell Is Wed in Ohio | True | Special to The New York Times | 1996-06-17 | RE0000726430 | B00000447951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/indian-fishing-rights-issue-is-planned-for-world-court.html | Indian Fishing Rights Issue Is Planned for World Court | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-25 | 1968-08-25 | https://www.nytimes.com/1968/08/25/archives/czech-political-bodies-in-session.html | Czech Political Bodies in Session | True | | 1996-06-17 | RE0000726430 | B00000447951 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/pope-back-in-rome-stresses-needs-of-latin-poor.html | Pope, Back in Rome, Stresses Needs of Latin Poor | True | By Robert C. Doty | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/homes-flooded-in-japan.html | Homes Flooded in Japan | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mccarthy-backers-abroad-raise-5000-in-london.html | McCarthy Backers Abroad Raise $5,000 in London | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/greenberg-16-takes-laurels-as-manhasset-race-week-ends.html | Greenberg, 16, Takes Laurels As Manhasset Race Week Ends | True | By John Rendel | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/2-hurt-in-plane-crash.html | 2 Hurt in Plane Crash | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/an-attack-on-man-the-aggressor-scientists-in-rush-to-study-the.html | An Attack on Man the Aggressor; Scientists in Rush to Study the Pattern of Destruction | True | By Walter Sullivan | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/for-mccarthy.html | For McCarthy | True | G. H. ROONEY | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/haber-fears-union-could-lose-control-of-limited-fire-strike.html | Haber Fears Union Could Lose Control of Limited Fire Strike | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/famous-artists-schools-and-frederick-chusid.html | Famous Artists Schools And Frederick Chusid | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/big-cotton-crop-in-pakistan.html | Big Cotton Crop in Pakistan | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/15-airlines-seek-new-atlantic-run-applications-are-filed-for.html | 15 AIRLINES SEEK NEW ATLANTIC RUN; Applications Are Filed for Miami-London Route | True | By Joseph C. Ingraham | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/gov-godwins-daughter-is-struck-by-lightning.html | Gov. Godwin's Daughter Is Struck by Lightning | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/schroeders-crew-scores.html | Schroeder's Crew Scores | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/russell-demands-soviet-end-czech-occupation.html | Russell Demands Soviet End Czech Occupation | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bus-strike-imperils-chicagos-transit.html | Bus Strike Imperils Chicago's Transit | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/advertising-collegians-cover-a-convention.html | Advertising Collegians Cover a Convention | True | By William D. Smith | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bowes-wins-road-race.html | Bowes Wins Road Race | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/politics-mccarthy-may-get-100-california-votes-senator-favored-over.html | Politics: McCarthy May Get 100 California Votes;; SENATOR FAVORED OVER HUMPHREY | True | By Wallace Turner | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/2-arab-lands-back-palestinian-rights.html | 2 ARAB LANDS BACK PALESTINIAN RIGHTS | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/chess-an-asymmetrical-opening-leads-to-lively-tactical-play.html | Chess: An Asymmetrical Opening Leads to Lively Tactical Play | True | By Al Horowitz | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/pair-seeking-nurses-seized-in-jamaica.html | PAIR SEEKING NURSES SEIZED IN JAMAICA | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/capture-of-aba-reported-by-lagos-biafran-capital-abandoned-federal.html | CAPTURE OF ABA REPORTED BY LAGOS; Biafran Capital Abandoned, Federal Troops Assert | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/chicago-defames-its-restaurants-but-visitor-can-find-much-to-savor.html | Chicago Defames Its Restaurants, But Visitor Can Find Much to Savor | True | By Craig Claiborne | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/illinois-delegation-is-uncommitted-daley-withholds-votes-for-3-days.html | Illinois Delegation Is Uncommitted; DALEY WITHHOLDS VOTES FOR 3 DAYS | True | By Donald Janson | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/barn-fire-kills-girl-3.html | Barn Fire Kills Girl, 3 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/5000-troops-flown-to-convention-duty-5000-troops-flown-to-chicago.html | 5,000 Troops Flown To Convention Duty.; 5,000 Troops Flown to Chicago to Avert Any Convention Trouble | True | By Steven V. Roberts | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/nato-strength-urged.html | NATO Strength Urged | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/czech-tv-resumes.html | Czech Tv Resumes | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/vice-president-in-chicago-vice-president-in-chicago.html | Vice President in Chicago; Vice President in Chicago | True | By Roy Reed | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mccarthy-warm-to-kennedy-mccarthy-warm-to-kennedy.html | McCarthy Warm to Kennedy; McCarthy Warm to Kennedy | True | By E. W. Kenworthy | 1996-06-17 | RE0000726428 | B00000447949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/to-gis-in-vietnam-paris-talks-remain-unreal-troops-have-little.html | To G.I.'s in Vietnam, Paris Talks Remain Unreal; Troops Have Little Confidence Negotiation Will Get Them Back Home Any Earlier | True | By Gene Roberts | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/upper-volta-leaves-ghana.html | Upper Volta Leaves Ghana | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/convention-hall-isnt-the-only-place-in-town-for-entertainment.html | Convention Hall Isn't the Only Place in Town for Entertainment | True | By Vincent Canby | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/wallace-greeted-by-crowds-as-he-tours-in-disneyland.html | Wallace Greeted by Crowds As He Tours in Disneyland | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/candidates-honesty.html | Candidates' Honesty | True | BARBARA ACKERMANN | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/airstrip-bombing-reported.html | Airstrip Bombing Reported | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/generals-bow-50-ousted-from-race.html | GENERALS BOW, 5-0, OUSTED FROM RACE | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/troops-prepared-yugoslavs-warn-party-also-asks-quick-end-of-czech.html | TROOPS PREPARED YUGOSLAVS WARN; Party Also Asks Quick End of Czech Occupation | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/discus-trial-won-by-mrs-connolly-scores-on-toss-of-175-feet-miss.html | DISCUS TRIAL WON BY MRS. CONNOLLY; Scores on Toss of 175 Feet -- Miss Tyus First in 100 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/guyana-venture-to-close.html | Guyana Venture to Close | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/savings-agencies-seek-added-role-associations-request-a-law.html | SAVINGS AGENCIES SEEK ADDED ROLE; Associations Request a Law Permitting Them to Sell Mutual Fund Shares | True | By H. Erich Heinemann | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/natomas-adds-to-holding.html | Natomas Adds to Holding | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/young-rebels-set-up-own-community-in-jersey.html | Young Rebels Set Up Own Community in Jersey | True | By Tom Buckley | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/79th-academic-year-for-webb-institute.html | 79TH ACADEMIC YEAR FOR WEBB INSTITUTE | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/magner-jets-defensive-end-has-surgery-on-right-knee.html | Magner, Jets Defensive End, Has Surgery on Right Knee | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/unruh-finds-kennedy-popular.html | Unruh Finds Kennedy Popular | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/man-who-runs-chicago-richard-joseph-daley.html | Man Who Runs Chicago; Richard Joseph Daley | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/dock-job-calls-gain-in-port-here-figure-in-july-is-10-higher-than.html | DOCK JOB CALLS GAIN IN PORT HERE; Figure in July Is 10% Higher Than Previous Month's Total | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/girl-killed-four-injured-in-connecticut-2car-crash.html | Girl Killed, Four Injured In Connecticut 2-Car Crash | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/cubs-stop-astros-20.html | Cubs Stop Astros, 2-0 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/payments-to-jobless-raised.html | Payments to Jobless Raised | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/paper-investments.html | Paper Investments | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/anglicans-end-lambeth-parley-with-communion-conceldbrated-service.html | Anglicans End Lambeth Parley With Communion; Conceldbrated Service Held at St. Paul's -- Prayers for Czechs Are Urged | True | By Edward B. Fiske | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/us-sympathy-note-sent-for-slain-correspondent.html | U.S. Sympathy Note Sent for Slain Correspondent | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mercury-dives-10-degrees-as-thunderstorms-hit-city.html | Mercury Dives 10 Degrees As Thunderstorms Hit City | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/hanover-trust-asks-sec-to-approve-german-branch.html | Hanover Trust Asks S.E.C. To Approve German Branch | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/us-crackdown-forecast-for-reciprocity-schemes.html | U.S. Crackdown Forecast For Reciprocity Schemes | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bond-prices-face-uncertain-route-light-corporate-schedule-offset-by.html | BOND PRICES FACE UNCERTAIN ROUTE; Light Corporate Schedule Offset by Big Inventory of Tax-Exempt Issues | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/6-killed-in-ambush.html | 6 Killed in Ambush | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/frances-hbomb.html | France's H-Bomb | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/nixon-spends-a-quiet-day-with-friends-in-bahamas.html | Nixon Spends a Quiet Day With Friends in Bahamas | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/dodgers-win-in-9th-54.html | Dodgers Win in 9th, 5-4 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/imp-of-gwenbrook-tiny-maltese-wins-from-1034-rivals.html | Imp of Gwenbrook, Tiny Maltese, Wins From 1,034 Rivals | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/riker-video-industries-and-jfd-electronics.html | Riker Video Industries And J.F.D. Electronics | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/powell-chides-mayor-daley-for-urging-chicago-guard.html | Powell Chides Mayor Daley For Urging Chicago Guard | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/the-credo-of-a-democrat-in-disunion-there-is-strength.html | The Credo of a Democrat: In Disunion There Is Strength | True | By Russell Baker | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/surely-theres-a-better-way-to-choose-a-candidate-or-is-there.html | Surely There's a Better Way to Choose a Candidate -- Or Is There? | True | By Max Frankel | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mrs-hughes-to-give-speech.html | Mrs. Hughes to Give Speech | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/relief-units-rout-enemy-from-post-in-duclap-siege-but-foe-is-dug-in.html | RELIEF UNITS ROUT ENEMY FROM POST IN DUCLAP SIEGE; But Foe Is Dug In Outside and Battle for Nearby Town Is Still Raging | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/volcano-threat-in-celebes.html | Volcano Threat in Celebes | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/eagle-electric-wins-cup-regatta-gardner-pilots-hydroplane-to.html | EAGLE ELECTRIC WINS CUP REGATTA; Gardner Pilots Hydroplane to Victory on Potomac | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/pacifists-at-connecticut-farm-consider-leaving-after-minutemens.html | Pacifists at Connecticut Farm Consider Leaving After Minutemen's Attack | True | By David K. Shipler | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/humphrey-eyes-freeman-for-a-top-campaign-job.html | Humphrey Eyes Freeman for a Top Campaign Job | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mortgage-rates-show-july-rise-reflect-usual-market-lag-and-new.html | MORTGAGE RATES SHOW JULY RISE; Reflect Usual Market Lag and New State Ceilings | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/sonja-henie-and-her-husband-niels-onstad-present-art-museum-to.html | Sonja Henie and Her Husband, Niels Onstad, Present Art Museum to Norway | True | By Marylin Bender | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/whos-in-charge-here-the-answer-is-obscure.html | Who's in Charge Here? The Answer Is Obscure | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mccarthys-backers.html | McCarthy's Backers | True | RICHARD KLEIN | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/jackson-of-phillies-downs-braves-41-on-6-scattered-hits.html | Jackson of Phillies Downs Braves, 4-1, On 6 Scattered Hits | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/acquisition-by-virginia-bank.html | Acquisition by Virginia Bank | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/martin-g-kindlund-naval-architect-87.html | MARTIN G. KINDLUND, NAVAL ARCHITECT, 87 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/nuptials-for-ruth-kahn.html | Nuptials for Ruth Kahn | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/the-divided-democrats.html | The Divided Democrats | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/press-and-tv-protest-over-cut-in-floor-passes-convention-had-put.html | Press and TV Protest Over Cut in Floor Passes; Convention Had Put Limits on All Media to Control Traffic and Crowds | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/miss-nancy-christine-neaher-married-to-bill-h-kinsey-jr.html | Miss Nancy Christine Neaher Married to Bill H. Kinsey Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/orioles-triumph-2out-hit-in-18th-tops-red-sox-32.html | Orioles Triumph; 2-OUT HIT IN 18TH TOPS RED SOX, 3-2 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/sweden-sends-aid.html | Sweden Sends Aid | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/student-congress-stresses-power-new-nsa-president-urges-political.html | STUDENT CONGRESS STRESSES POWER; New N.S.A. President Urges Political Change in U.S. | True | By Anthony Ripley | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/comforts-and-tempers-are-short-in-waiting-rooms-at-kennedy.html | Comforts and Tempers Are Short in Waiting Rooms at Kennedy | True | By Richard F. Shepard | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/view-on-czech-crisis.html | View on Czech Crisis | True | URI HURWITZ | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/welfare-center-police-to-refuse-to-make-arrests-in-job-protest.html | Welfare Center Police to Refuse To Make Arrests in Job Protest; Welfare Center Police Refuse to Make Arrests | True | By Will Lissner | 1996-06-17 | RE0000726428 | B00000447949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/ashe-beats-lutz-in-5-sets-for-us-amateur-tennis-title-first.html | Ashe Beats Lutz in 5 Sets for U.S. Amateur Tennis Title; FIRST AMERICAN TO WIN SINCE '55 | True | By Neil Amdur | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/simmons-victor-in-sailing-series-annapolis-skipper-wins-the.html | SIMMONS VICTOR IN SAILING SERIES; Annapolis Skipper Wins the National 420 Crown | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/screen-paris-in-the-month-of-august-aznavour-heads-cast-of-wellmade.html | Screen: 'Paris in the Month of August'; Aznavour Heads Cast of Well-Made Movie | True | By Howard Thompson | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/world-cooperation-urged-on-weather.html | WORLD COOPERATION URGED ON WEATHER | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/free-clandestine-radio-and-tv-unify-the-resistance-movement.html | Free, Clandestine Radio and TV Unify the Resistance Movement | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/kathy-whitworth-victor-by-4-shots.html | KATHY WHITWORTH VICTOR BY 4 SHOTS | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/seaver-hurls-fivehitter-and-mets-clout-two-homers-to-trounce-reds.html | Seaver Hurls Five-Hitter and Mets Clout Two Homers to Trounce Reds, 7-1; FOUR RUNS IN 7TH KNOCK OUT CULVER | True | By Leonard Koppett | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/a-most-peculiar-steam-roller.html | A Most Peculiar Steam Roller | True | By Russell Baker | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/politics-some-of-georgia-regulars-ready-to-accept-compromise-with.html | Politics: Some of Georgia Regulars Ready to Accept Compromise With Insurgents; DELEGATES' BLOC TO DEFY MADDOX | True | By Walter Rugaber | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/tittle-hands-off-daughter-to-society.html | Tittle Hands Off Daughter to Society | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/scotto-urges-mayor-to-spur-port-development-in-brooklyn.html | Scotto Urges Mayor to Spur Port Development in Brooklyn | True | By George Horne | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/hundreds-of-protesters-block-traffic-in-chicago-antiwar-and-anti.html | Hundreds of Protesters Block Traffic in Chicago; Anti-War and Anti Humphrey Groups Clash With Police After Ouster From Park | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/humphreys-civil-rights-stand.html | Humphrey's Civil Rights Stand | True | JERRY LEFKOWITZ | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/kiesinger-urges-meeting-of-nato-west-germanys-chancellor-seeks.html | KIESINGER URGES MEETING OF NATO; West Germany's Chancellor Seeks Summit Talks on Czechoslovak Crisis | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/connally-says-he-doesnt-plan-to-place-johnson-in-nomination.html | Connally Says He Doesn't Plan To Place Johnson in Nomination | True | By Martin Waldron | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/george-l-mleod.html | GEORGE L. M'LEOD | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/raytheon-venture-in-italy-in-a-tangle-unit-of-raytheon-in-italian.html | Raytheon Venture In Italy in a Tangle; UNIT OF RAYTHEON IN ITALIAN TANGLE | True | By Herbert Koshetz | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/official-to-urge-extension-for-city-gun-registration.html | Official to Urge Extension For City Gun Registration | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/gallagher-cited-in-new-charges-life-says-he-controlled-a-wideopen.html | GALLAGHER CITED IN NEW CHARGES; Life Says He 'Controlled' a 'Wide-Open' Bayonne | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/lightning-kills-camper.html | Lightning Kills Camper | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/antidubcek-role-denied-by-general-who-fled-prague-general-denies-an.html | Anti-Dubcek Role Denied by General Who Fled Prague; General Denies an Anti-Dubcek Role | True | By Richard Eder | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/alcoa-expanding-interests-in-british-concern-to-75.html | Alcoa Expanding Interests In British Concern to 75% | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/jordan-reports-three-clashes.html | Jordan Reports Three Clashes | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/eisenhower-rests-condition-stable-army-doctors-report-drop-in-rapid.html | EISENHOWER RESTS; CONDITION STABLE; Army Doctors Report Drop in Rapid Heart Actions | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/preserving-summers-fruit.html | Preserving Summer's Fruit | True | By Jean Hewitt | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/7-indians-guilty-in-lynching.html | 7 Indians Guilty in Lynching | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/peril-to-press-in-india-seen.html | Peril to Press in India Seen | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/dr-kings-brother-to-atlanta.html | Dr. King's Brother to Atlanta | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/colavito-wins-in-relief-as-yanks-top-tigers-65-54-slugger-wallops.html | Colavito Wins in Relief as Yanks Top Tigers, 6-5, 5-4;; SLUGGER WALLOPS HOMER IN 2D GAME | True | By Joseph Durso | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/democrats-meet-today-humphrey-says-he-backs-johnson-vietnam-policy.html | DEMOCRATS MEET TODAY; HUMPHREY SAYS HE BACKS JOHNSON VIETNAM POLICY; DELEGATE HUNT ON | True | By Tom Wicker | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/german-reds-link-zionist-forces-to-czech-chiefs-a-loss-of-control.html | German Reds Link 'Zionist Forces' to Czech Chiefs; A LOSS OF CONTROL IN PRAGUE ALLEGED | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/paul-m-hamlin-74-pro fessor_____00f-law.html | PAUL M. HAMLIN, 74, PRO FESSOR_____O0F LAW | True | Special to The New York T..mes | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/morris-foster.html | MORRIS FOSTER | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/books-of-the-times-czechoslovakia-then.html | Books of The Times; Czechoslovakia Then | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/latest-heart-patient-43-fed-day-after-transplant.html | Latest Heart Patient, 43, Fed Day After Transplant | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/yank-relief-staff-finds-new-rock.html | Yank Relief Staff Finds New Rock | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/steel-mills-adjust-production-to-a-reduced-level-of-demand.html | Steel Mills Adjust Production To a Reduced Level of Demand; STEEL MILLS GEAR TO SLOWER PACE | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/manhasset-bay-regatta-summaries.html | Manhasset Bay Regatta Summaries | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/minneapolis-bank-planned.html | Minneapolis Bank Planned | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/czech-vacations-go-on-for-most-west-germans.html | Czech Vacations Go On For Most West Germans | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/a-teacher-turns-to-the-lathe.html | A Teacher Turns to the Lathe | True | By Lisa Hammel | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/americans-urged-to-leave.html | Americans Urged to Leave | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/joint-bahama-oil-venture-planned-by-us-producers.html | Joint Bahama Oil Venture Planned by U.S. Producers | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/personal-finance-how-many-credit-cards-to-carry-income-and.html | Personal Finance; How Many Credit Cards to Carry? Income and Activities Are Factors | True | By Alexander R. Hammer | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/soviet-is-said-to-use-air-bases-in-egypt-to-spy-on-us-fleet.html | Soviet Is Said to Use Air Bases In Egypt to Spy on U.S. Fleet | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/exkennedy-aides-weigh-strategy-remnant-of-staff-works-for-variety.html | EX-KENNEDY AIDES WEIGH STRATEGY; Remnant of Staff Works for Variety of Candidates | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/atlantic-richfield-offices-to-be-moved-to-new-york.html | Atlantic Richfield Offices To Be Moved to New York | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/rafael-kubelik-organizes-a-musicians-boycott.html | Rafael Kubelik Organizes a Musicians' Boycott | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/good-decentralization-move.html | Good Decentralization Move | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/remodeling-plans-for-washington-sq-are-pushed.html | Remodeling Plans for Washington Sq. Are Pushed | True | By Michael Stern | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/american-bookstratford-arranges-an-acquisition.html | American Book-Stratford Arranges an Acquisition | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/brink-gains-olympic-berth.html | Brink Gains Olympic Berth | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/cards-rally-to-win-1810-as-giants-wilt-in-1810degree-heat-at-yale.html | Cards Rally to Win, 18-10, as Giants Wilt in 97-Degree Heat at Yale Bowl; JOHNSON SCORES IN LAST 4 MINUTES| | True | By William N. Wallace | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/10-aboard-foundering-boat-rescued-in-sound-off-l-i.html | 10 Aboard Foundering Boat Rescued in Sound Off L. I. | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bus-crash-injures-11.html | Bus Crash Injures 11 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/scottish-pupils-think-queens-work-is-easy.html | Scottish Pupils Think Queen's Work Is Easy | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/twins-katt-stops-white-sox.html | Twins' Katt Stops White Sox | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/insurance-takeover-plan-passes-pennsylvania-test.html | Insurance Take-Over Plan Passes Pennsylvania Test | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/brunet-of-angels-defeats-as-51-with-a-sixhitter.html | Brunet of Angels Defeats A's, 5-1, With a Six-Hitter | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/packers-victory-before-72014-ends-preseason-losses-at-two.html | Packers' Victory Before 72,014 Ends Preseason Losses at Two | True | By Sam Goldaper | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/susan-comer-wed-to-leon-duffler.html | Susan Comer Wed To Leon Duffler | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/state-block-seen-as-prohumphrey-burns-says-vice-president-has.html | STATE BLOCK SEEN AS PRO-HUMPHREY; Burns Says Vice President Has Majority of Votes | True | By Richard L. Madden | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/vast-effort-goes-into-a-restaurant-small-business-vast-effort-goes.html | Vast Effort Goes Into a Restaurant; Small Business: Vast Effort Goes Into Making a Restaurant a Success | True | By Robert Metz | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/new-hampshire-primary-first-catalyst-two-surprisesand-a-deathhave.html | New Hampshire Primary First Catalyst; Two Surprises and a Death Have Shaped Convention | True | By Tom Wicker | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/against-negative-choice.html | Against Negative Choice | True | NORMAN JAMES | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/munch-and-martineau-join.html | Munch and Martineau Join | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/vigil-in-prague-square-a-vigil-is-staged-at-prague-statue.html | Vigil in Prague Square; A VIGIL IS STAGED AT PRAGUE STATUE | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/more-russian-troops-in-prague-a-20000-increase.html | MORE RUSSIAN TROOPS IN PRAGUE; A 20,000 INCREASE | True | By Tad Szulc | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/jim-j-carries-140-pounds-in-opening-stake-at-aqueduct-today.html | Jim J. Carries 140 Pounds in Opening Stake at Aqueduct Today | True | By Steve Cady | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/raid-on-fire-island-nets-27-on-sodomy-charges.html | Raid on Fire Island Nets 27 on Sodomy Charges | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/a-coatless-agnew-greets-crowds-in-initial-campaign-swing.html | A Coatless Agnew Greets Crowds in Initial Campaign Swing | True | By Douglas E. Kneeland | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/lamont-washington-dies-at-24-actor-had-played-had-inhair.html | Lamont Washington Dies at 24; Actor Had Played Had in'Hair' | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mgovern-meets-illinois-caucus-asks-rejection-of-humphrey-in-push.html | MGOVERN MEETS ILLINOIS CAUCUS; Asks Rejection of Humphrey in Push for 'Compromise' | True | By John Herbers | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/22-cancellations-on-lirr-today-shortage-of-cars-continues-in-wake.html | 22 CANCELLATIONS ON L.I.R.R. TODAY; Shortage of Cars Continues in Wake of Slowdown | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/lure-of-pro-football-491504-at-13-games.html | Lure of Pro Football: 491,504 at 13 Games | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/gang-war-takes-open-jump-title-gone-flyin-is-grand-prix-victor-in-c.html | GANG WAR TAKES OPEN JUMP TITLE; Gone Flyin' Is Grand Prix Victor in C. W. Post Show | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/humphreys-new-stand.html | Humphrey's New Stand | True | DOROTHY RYAN | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/growth-momentum-is-seen-for-france.html | GROWTH MOMENTUM IS SEEN FOR FRANCE | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/horsedrawn-cabs-will-carry-meters-to-regulate-rates.html | Horse-Drawn Cabs Will Carry Meters To Regulate Rates | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/drobny-easy-victor-in-us-senior-tennis.html | DROBNY EASY VICTOR IN U.S. SENIOR, TENNIS | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/india-reduces-visa-need.html | India Reduces Visa Need | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/3-members-of-family-are-killed-in-headon-crash-in-brooklyn.html | 3 Members of Family Are Killed In Head-On Crash in Brooklyn | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/few-soldiers-seen-on-road-to-prague.html | Few Soldiers Seen on Road to Prague | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/henry-mann-78-world-finangier-director-of-usinvestment-in-europe-in.html | HENRY MANN, 78, WORLD FINANGIER; Director of U.S.,Investment in Europe in 1920's Dies | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/chicago-a-beautiful-but-secret-city.html | Chicago: A Beautiful but Secret City | True | By Clive Barnes | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/sports-of-the-times-allpro-chicken.html | Sports of The Times; All-Pro Chicken | True | By Robert Lipsyte | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/soviet-envoy-sees-rumanian.html | Soviet Envoy Sees Rumanian | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/wanderlust-puts-lion-in-the-drivers-seat.html | Wanderlust Puts Lion In the Driver's Seat | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/japan-is-preparing-for-second-round-of-investment-plan-japan.html | Japan Is Preparing For Second Round Of Investment Plan; JAPAN PREPARING INVESTMENT PLAN | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/itt-awarded-contract.html | I.T.T. Awarded Contract | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/irish-setter-victor-at-perkiomenville.html | IRISH SETTER VICTOR AT PERKIOMENVILLE | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/leary-concedes-police-used-mace-then-stopped.html | Leary Concedes Police Used Mace, Then Stopped | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/shellfire-exchanged-across-the-jordan.html | Shellfire Exchanged Across the Jordan | True | By James Feron | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/article-2-no-title-a-sense-of-foreboding-as-delegates-assemble.html | Article 2 -- No Title; A Sense of Foreboding As Delegates Assemble | True | By James Reston | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/philadelphia-concern-names-new-president.html | Philadelphia Concern Names New President | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/crowds-line-the-road.html | Crowds Line the Road | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/orders-surge-for-machine-tools-131-domestic-gain-reported-for-july.html | Orders Surge for Machine Tools; 13.1% Domestic Gain Reported for July in Dollar Figures | True | By William M. Freeman | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/spain-is-rushing-lowrental-units-attractive-dwellings-built-for.html | SPAIN IS RUSHING LOW-RENTAL UNITS; Attractive Dwellings Built for Migrants to Cities | True | By Stephen D. Klaidman | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/french-aide-says-nuclear-test-left-no-radiation-peril.html | French Aide Says Nuclear Test Left No Radiation Peril | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/incidents-of-sniping-subside-in-memphis.html | INCIDENTS OF SNIPING SUBSIDE IN MEMPHIS | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/tiriac-takes-tennis-final.html | Tiriac Takes Tennis Final | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/suyderhoud-takes-waterskiing-title.html | SUYDERHOUD TAKES WATER-SKIING TITLE | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/soviet-bloc-chiefs-in-moscow-for-parleys-on-czech-situation-talks.html | SOVIET BLOC CHIEFS IN MOSCOW FOR PARLEYS ON CZECH SITUATION;; TALKS IN 4TH DAY | True | By Henry Kamm | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/rdc-tarlordibs-n-cojpn_rhad.html | rRDC. TArLORDIBS; [ N COJPN _r.HAD | True | [ -peel&d to The .New York 'lmes 1 | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/slovak-youths-defiance-of-soviet-tanks-described.html | Slovak Youth's Defiance of Soviet Tanks Described | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/a-bank-holding-company.html | A Bank Holding Company | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bank-of-new-york-names-2.html | Bank of New York Names 2 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/red-cross-adds-4-planes.html | Red Cross Adds 4 Planes | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bridge-3-great-teams-will-clash-in-contest-starting-tonight.html | Bridge: 3 Great Teams Will Clash In Contest Starting Tonight | True | By Alan Truscott | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/us-geneticists-talk-to-russians-compare-notes-on-impact-of-space.html | U.S. GENETICISTS TALK TO RUSSIANS; Compare Notes on Impact of Space Flight on Cells | True | By Robert Reinhold | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/in-68-as-in-64-a-kennedy-rite.html | In '68, as in '64, A Kennedy Rite | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mrs-frank-b-poole.html | MRS. FRANK, B. POOLE | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/egyptian-general-gains-prominence-riad-chief-of-staff-is-likely-to.html | EGYPTIAN GENERAL GAINS PROMINENCE; Riad, Chief of Staff, Is Likely to Advance Further | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/crew-of-greek-freighter-rescued-by-chinese-reds.html | Crew of Greek Freighter Rescued by Chinese Reds | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/train-kills-bronx-girl.html | Train Kills Bronx Girl | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/hubert-humphreys-dilemma.html | Hubert Humphrey's Dilemma | True | By William V. Shannon | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/i-dr-julius-pomerantzi.html | I DR. JULIUS POMERANTZI | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/nevele-pride-scores-straightheat-victory-in-116190-hambletonian.html | Nevele Pride Scores Straight-Heat Victory in $116,190 Hambletonian Trot; EACH MILE TIMED UNDER 2 MINUTES | True | By Louis Effrat | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/chicago-city-of-muscle-in-industry-and-politics.html | Chicago: City of Muscle, In Industry and Politics | True | By J. Anthony Lukas | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/treasury-itemizes-1year-maturities-108314452582.html | Treasury Itemizes 1-Year Maturities: $108,314,452,582 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/senators-defeat-indians-by-109-cullens-pinch-triple-with-3-on-in.html | SENATORS DEFEAT INDIANS BY 10-9; Cullen's Pinch Triple With 3 On in 7th Decides | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/no-shift-on-un-czech-aide-says-spokesman-denies-getting-order-to.html | NO SHIFT ON U.N., CZECH AIDE SAYS; Spokesman Denies Getting Order to Halt Action | True | By Richard J. H. Johnston | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/elise-gordon-wed-to-paul-f-dresler.html | Elise Gordon Wed To Paul F. Dresler | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/today-at-the-convention.html | Today at the Convention | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/sartre-terms-invasion-by-soviet-a-war-crime.html | Sartre Terms Invasion By Soviet a War Crime | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/bengals-topple-steelers-19-to-3-warrens-aerials-pace-new-club-to.html | BENGALS TOPPLE STEELERS, 19 TO 3; Warren's Aerials Pace New Club to First Victory | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/kapilow-wins-ensign-sail-title-defeating-whyte-by-1-12-points.html | Kapilow Wins Ensign Sail Title, Defeating Whyte by 1 1/2 Points | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |