Exhibit E23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/matson-beaten-in-shotput.html | Matson Beaten in Shot-Put | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/jane-russell-rewed.html | Jane Russell Rewed | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/tv-convention-floor-reporters-reduced-50-networks-limited-to-2-each.html | TV: Convention Floor Reporters Reduced 50%; Networks, Limited to 2 Each, Appeal Today | True | By Jack Gould | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/negro-caucus-maps-program-for-wide-political-participation.html | Negro Caucus Maps Program For Wide Political Participation | True | By Thomas A. Johnson | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/floor-fight-due-on-delegate-rule-liberalization-of-selection-by.html | FLOOR FIGHT DUE ON DELEGATE RULE; Liberalization of Selection by 1972 Convention Sought | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/no-voters-dilemma.html | No Voter's Dilemma | True | STEPHEN FLECK, M.D. | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/callahan-mining-arranges-venture-for-exploration.html | Callahan Mining Arranges Venture for Exploration | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/invasion-justified-in-poland.html | Invasion Justified in Poland | True | By Jonathan Randal | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/jerseyan-named-to-head-the-jewish-war-veterans.html | Jerseyan Named to Head The Jewish War Veterans | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/ceorgina-yeats-widow-o-irish-poet-dead-at-75-husbands-biographer.html | Ceorgina Yeats, Widow o| Irish Poet, Dead at 75; Husband's Biographer Called Marriage Major Factor in His Rise to Fame | True | .peal to 'Ze .ew Yorg Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/steinkraus-scores-in-ostend-puissance.html | STEINKRAUS SCORES IN OSTEND PUISSANCE | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/murphy-wins-philadelphia-golf-on-3d-extra-hole.html | Murphy Wins Philadelphia Golf on 3d Extra Hole | True | By Lincoln A. Werden | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/donohue-is-victor-in-250mile-race.html | DONOHUE IS VICTOR IN 250-MILE RACE | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mcgoverns-motives.html | McGovern's Motives | True | DOROTHY THOMPSON | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/securities-broker-relieved-of-duties-in-investigation.html | Securities Broker Relieved Of Duties in Investigation | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/partys-34-conventions-have-produced-17-winners.html | Party's 34 Conventions Have Produced 17 Winners | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/cards-beat-bucs-on-4-errors-42-hoerner-saves-briles-with-bases.html | CARDS BEAT BUCS ON 4 ERRORS, 4-2; Hoerner Saves Briles With Bases Filled in Eighth | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/joan-corman-is-bride.html | Joan Corman Is Bride | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/hard-bargaining-in-moscow.html | Hard Bargaining in Moscow | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/success-for-fourth-party.html | Success for Fourth Party? | True | JOSEPH HELLER | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/3-blasts-rock-white-militant-groups-quarters-in-newark.html | 3 Blasts Rock White Militant Group's Quarters in Newark | True | By Ronald Sullivan | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/harpers-magazine-will-shift-executives-today-blair-to-replace.html | Harper's Magazine Will Shift Executives Today; Blair to Replace Cowles as President of Publication | True | By Henry Raymont | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/coast-fighting-to-control-brush-fire-fatal-to-8.html | Coast Fighting to Control Brush Fire Fatal to 8 | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/deane-proposes-columbia-appeal-vice-provost-suggests-plea-to.html | DEANE PROPOSES COLUMBIA APPEAL; Vice Provost Suggests Plea to Students Urging Calm | True | By Peter Kihss | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/hippies-fading-from-city-scene.html | Hippies Fading From City Scene | True | By John Kifner | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/threat-of-teachers-strike-may-close-illinois-schools.html | Threat of Teachers Strike May Close Illinois Schools | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/more-bodies-found-in-japan.html | More Bodies Found in Japan | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/news-of-realty-industry-planned-major-park-will-be-built-on-site-of.html | NEWS OF REALTY: INDUSTRY PLANNED; Major Park Will Be Built on Site of Camp Kilmer | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/debbie-meyer-sets-world-swim-record-misses-ball-kolb-also-clip.html | Debbie Meyer Sets World Swim Record; MISSES BALL, KOLB ALSO CLIP MARKS | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/democrat-against-mccarthy.html | Democrat Against McCarthy | True | JAMES REACH | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/lake-grove-l-i-decides-to-incorporate-as-village.html | Lake Grove, L. I., Decides To Incorporate as Village | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/castle-cook-inc-and-standard-fruit.html | Castle & Cook, Inc., And Standard Fruit | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/stability-in-the-hospitals.html | Stability in the Hospitals | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/alix-f-kucker-becomes-bride.html | Alix F. Kucker Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/brookville-riders-conquer-westbury-85-at-bethpage.html | Brookville Riders Conquer Westbury, 8-5, at Bethpage | True | Special to The New York Times | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/mrs-ch-candler-sr.html | MRS. C.H. CANDLER SR. | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/brooklyn-cricketers-draw.html | Brooklyn Cricketers Draw | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/the-joy-and-the-dullness-depart.html | The Joy -- and the Dullness -- Depart | True | By Arthur Krock | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/venice-film-fete-beset-by-disputes-opens-tomorrow.html | Venice Film Fete, Beset by Disputes, Opens Tomorrow | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/theres-the-hubaret-the-abigail-and-parties-parties-parties-.html | There's the Hubaret, the Abigail and Parties, Parties, Parties . . . | True | By Charlotte Curtis | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/rockefeller-brothers-fund-gave-73million-last-year.html | Rockefeller Brothers Fund Gave 73-Million Last Year | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/governors-wife-to-sing.html | Governor's Wife to Sing | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-26 | 1968-08-26 | https://www.nytimes.com/1968/08/26/archives/susan-judith-silverman-is-a-bride.html | Susan Judith Silverman Is a Bride | True | | 1996-06-17 | RE0000726428 | B00000447949 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/german-reds-tighten-rein-protests-are-reported-german-communists.html | German Reds Tighten Rein; Protests Are Reported German Communists Tighten Control | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/exgovernor-silent-in-trial-for-bribery.html | EX-GOVERNOR SILENT IN TRIAL FOR BRIBERY | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/amex-list-mixed-in-active-trading-exchanges-index-closes-at-fridays.html | AMEX LIST MIXED IN ACTIVE TRADING; Exchange's Index Closes at Friday's Level of $28.78 | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/pirates-with-blass-subdue-braves-40.html | PIRATES, WITH BLASS, SUBDUE BRAVES, 4-0 | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/new-zambian-fuel-pipeline-is-ready-for-inauguration.html | New Zambian Fuel Pipeline Is Ready for Inauguration | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/edwin-j-weber-75-piano-accompanist.html | EDWIN J. WEBER, 75, PIANO ACCOMPANIST | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/vietnam-plank-supports-johnson-on-war-policies-platform-writers.html | Vietnam Plank Supports Johnson on War Policies; Platform Writers, Rejecting a Compromise, Approve a Pro-Johnson Vietnam Plank A FIGHT ON FLOOR IS LIKELY TONIGHT Conditional Halt in Bombing Backed as Party Moves Toward Strong Stand | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/killed-by-ground-fire.html | Killed by Ground Fire | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/fete-to-mark-henry-street-settlements-75th-birthday.html | Fete to Mark Henry Street Settlement's 75th Birthday | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/presidents-callup-of-reserves-upheld.html | PRESIDENT'S CALL-UP OF RESERVES UPHELD | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bond-prices-rise-in-cautious-mood-buying-is-sluggish-as-3-big.html | BOND PRICES RISE IN CAUTIOUS MOOD; Buying Is Sluggish as 3 Big Issues Reach the Market Credit Markets: Bond Prices Inch Upward in Cautious Mood | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/advertising-car-makers-try-greasepaint.html | Advertising Car Makers Try Greasepaint | True | By Robert A. Wright | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/kathryn-ann-cosgrove-is-wed-to-eldo-netto-bank-officer.html | Kathryn Ann Cosgrove Is Wed To Eldo Netto, Bank Officer | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/10000-are-registered-to-vote-in-a-special-campaign-in-slums.html | 10,000 Are Registered to Vote in a Special Campaign in Slums | True | By M. S. Handler | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bridge-garozzo-nad-belladonna-here-with-omar-sharifs-circus.html | Bridge: Garozzo nad Belladonna Here With Omar Sharif's Circus | True | By Alan Truscott | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/2million-fund-is-established-to-back-4-musicals.html | $2-Million Fund Is Established to Back 4 Musicals | True | By Sam Zolotow | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/gallagher-says-life-copies-kkk-calls-magazine-articles-on-him.html | GALLAGHER SAYS LIFE COPIES K.K.K.; Calls Magazine Articles on Him 'Modern Inquisition' | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/minorities-to-back-boycott-of-grapes.html | MINORITIES TO BACK BOYCOTT OF GRAPES | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/ludlum-price-rise-rescinded-on-stainless-strip-and-sheet-ludlum.html | Ludlum Price Rise Rescinded On Stainless Strip and Sheet; LUDLUM RESCINDS SOME PRICE RISES | True | By William M. Freeman | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/5000-in-rome-demonstrate-outside-the-soviet-embassy.html | 5,000 in Rome Demonstrate Outside the Soviet Embassy | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/unit-rule-for-voting-abolished-in-first-democratic-floor-fight.html | Unit Rule for Voting Abolished In First Democratic Floor Fight | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/us-losses-caused-by-fire-up-73-per-cent-for-month.html | U.S. Losses Caused by Fire Up 7.3 Per Cent for Month | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/vice-presidentfinance-selected-by-beechnut.html | Vice President-Finance Selected by Beech-Nut | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/sgt-davis-first-to-post-double-in-rifle-tourney.html | Sgt. Davis First to Post Double in Rifle Tourney | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/soviets-national-interest.html | Soviet's National Interest | True | ARTHUR P. MENDEL | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/convention-is-on-kennedy-rebuffs-draft-movement-unit-rule-ended.html | CONVENTION IS ON; KENNEDY REBUFFS DRAFT MOVEMENT; UNIT RULE ENDED Move to Back Senator Seems to Have Base in California Bloc Democrats Unsettled as Convention Opens and Edward Kennedy Rebuffs a Draft UNIT RULE ENDED BY WIDE MAJORITY Bid to Put Senator's Name Up Seems to Have a Base in California Bloc | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/rumania-softens-attacks-on-soviet-shift-follows-talk-between.html | RUMANIA SOFTENS ATTACKS ON SOVIET; Shift Follows Talk Between Ceausescu and Russian | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/no-firm-plans.html | No 'Firm Plans' | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/first-negro-committeeman.html | First Negro Committeeman | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/elks-honor-negro-woman.html | Elks Honor Negro Woman | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/kemp-out-for-season-injured-in-scrimmage-called-by-angry-bills.html | Kemp Out for Season, Injured in Scrimmage Called by Angry Bills' Coach; ALL PLAYERS FINED FOR OILERS' LOSS Collier Then Orders Closed Drill and Kemp Injures Knee -- Rookie Also Hurt | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/peterson-stops-angels-61-then-yanks-bow-by-102-michael-is-tried-as.html | Peterson Stops Angels, 6-1, Then Yanks Bow by 10-2; MICHAEL IS TRIED AS RELIEF PITCHER Houk Uses Shortstop for 3 Innings -- He Gives 5 Hits and No Earned Runs | True | By Joseph Durso | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/profits-advance-at-quaker-oats-improvement-tied-to-gain-in-the.html | PROFITS ADVANCE AT QUAKER OATS; Improvement Tied to Gain in the Grocery Business | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/catie-ball-clips-world-swim-mark-betters-200meter-record-in.html | CATIE BALL CLIPS WORLD SWIM MARK; Betters 200-Meter Record in Breast-Stroke Final | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/key-planks-of-democratic-platform-accepted-by-convention-platform.html | Key Planks of Democratic Platform Accepted by Convention Platform Committee | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/jane-e-kessler-and-r-p-gersh-to-be-married.html | Jane E. Kessler And R. P. Gersh To Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/gruening-a-senate-dove-fights-hard-in-vote-war.html | Gruening, a Senate Dove, Fights Hard in Vote War | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/connally-slate-wins-floor-fight-humphrey-forces-gain-over-rivals-by.html | CONNALLY SLATE WINS FLOOR FIGHT; Humphrey Forces Gain Over Rivals by Seating of the Texas Regulars Connally's Slate Wins Fight for Convention Seats as Humphrey GainsOver Rivals VOTES REPUDIATES CHARGES OF BIAS New York Joins California in McCarthy's Challenge to Regular Democrats | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/profit-mark-set-by-city-investing-net-in-quarter-45million-special.html | PROFIT MARK SET BY CITY INVESTING; Net in Quarter $4.5-Million, Special Meeting Is Told PROFIT MARK SET BY CITY INVESTING | True | By Alexander R. Hammer | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/soviet-diplomacy-seems-damaged-blow-to-policy-in-nonaligned-world.html | SOVIET DIPLOMACY SEEMS DAMAGED; Blow to Policy in Nonaligned World Is Discerned | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/offer-to-schenley-gains.html | Offer to Schenley Gains | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/the-convention-organizes.html | The Convention Organizes | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/brooklyn-boy-11-saved-after-sinking-in-soft-sand.html | Brooklyn Boy, 11, Saved After Sinking in Soft Sand | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/sinologists-meet-in-taipei.html | Sinologists Meet in Taipei | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/czechs-dropping-un-debate-role-statement-by-mission-cites.html | CZECHS DROPPING U.N. DEBATE ROLE; Statement by Mission Cites Negotiations in Moscow | True | By Sam Pope Brewerspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/frederick-g-steiner-is-dead-international-banker-was-78.html | Frederick G. Steiner Is Dead; International Banker Was 78 | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/prague-leaders-home-compromise-agreement-with-moscow-reported.html | PRAGUE LEADERS HOME; COMPROMISE AGREEMENT WITH MOSCOW REPORTED; WITHDRAWAL SEEN Slow Soviet Pullout Is Likely -- Dubcek May Keep Post Compromise Accord Is Reported Reached in Czech Crisis PRAGUES LEADERS HOME FROM TALKS Czechs and Russians Said to Leave Final Settlement to Later Negotiations | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/books-of-the-times-have-you-heard-the-one-about-.html | Books of The Times; Have You Heard the One About . . . ? | True | By Mitchel Levitas | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/argentine-quits-military-life.html | Argentine Quits Military Life | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/british-leaders-assail-invasion-parliament-speeches-recall-munich.html | BRITISH LEADERS ASSAIL INVASION; Parliament Speeches Recall Munich Crisis of 1938 | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/cancellations-cut-as-lirr-gets-cars.html | CANCELLATIONS CUT AS L.I.R.R. GETS CARS | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/humphreys-silence.html | Humphrey's Silence | True | DAVID BLUM | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/cox-wins-55meter-series.html | Cox Wins 5.5-Meter Series | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/drobny-conquers-ogilvy-by-62-62-mulloy-sherman-and-neale-gain-in.html | DROBNY CONQUERS OGILVY BY 6-2, 6-2; Mulloy, Sherman and Neale Gain in Senior Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/harperatlantic-sales-picks-new-president.html | Harper-Atlantic Sales Picks New President | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/league-is-proposed-for-amateur-boxing.html | LEAGUE IS PROPOSED FOR AMATEUR BOXING | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/peking-charges-soviet-units-periled-its-prague-embassy.html | Peking Charges Soviet Units Periled Its Prague Embassy | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/d-b-mstiiokg-a-health-expert-author-lecturer-and-officer-of.html | D. B. MSTIIOkG, A HEALTH EXPERT Author, Lecturer and Officer of Metropolitan Life Dies | True | Spe&d to %13o ew NorJc Ttmea | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/summer-good-for-retailers-retailers-say-that-business-is-good.html | Summer Good for Retailers; Retailers Say That Business Is Good | True | By Herbert Koshetz | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bonn-says-it-will-not-press-for-nato-talks-on-invasion.html | Bonn Says It Will Not Press For NATO Talks on Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/treasury-bill-rate-rises-for-the-week.html | Treasury Bill Rate Rises for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/vietnam-planks-compared.html | Vietnam Planks Compared | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/in-the-nation-the-man-who-isnt-here.html | In The Nation: The Man Who Isn't Here | True | By Tom Wicker | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bag-a-minute-sale-a-howling-success.html | Bag - a- Minute Sale a Howling Success | True | By Joan Cook | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/sympathy-gesture-planned.html | Sympathy Gesture Planned | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/indicted-director-resigns-at-franklin-national-bank.html | Indicted Director Resigns At Franklin National Bank | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/judge-orders-chicago-bus-drivers-to-return.html | Judge Orders Chicago Bus Drivers to Return | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/a-conglomerate-to-seek-seeburg-commonwealth-united-sets-a-bid-for.html | A CONGLOMERATE TO SEEK SEEBURG; Commonwealth United Sets a Bid for Manufacturer of Coin Machines | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/10-teachers-sue-newark-schools-naming-of-negro-principals-held.html | 10 TEACHERS SUE NEWARK SCHOOLS; Naming of Negro Principals Held Illegal by Whites | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/suzanne-l-wood-will-be-wed-to-robert-bodine-next-month.html | Suzanne L. Wood Will Be Wed To Robert Bodine Next Month | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/former-scm-executive-takes-top-milling-post.html | Former SCM Executive Takes Top Milling Post | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/jfk-luggage-thefts.html | J.F.K. Luggage Thefts | True | JAMES MAY | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nigeria-and-biafra-to-get-more-us-aid.html | NIGERIA AND BIAFRA TO GET MORE U.S. AID | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/air-forceboeing-lease-denounced-by-proxmire.html | Air Force-Boeing Lease Denounced by Proxmire | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/thomas-schoonmaker.html | THOMAS SCHOONMAKER | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/retrial-date-announced-for-exmayor-of-clifton.html | Retrial Date Announced For Ex-Mayor of Clifton | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/big-board-shows-advance-for-day-despite-loss-of-some-early-strength.html | BIG BOARD SHOWS ADVANCE FOR DAY; Despite Loss of Some Early Strength, Irregular Gain Marks the Closing DOW AVERAGE ADDS 3.79 Trading Dips to 9.74 Million Shares as Investments Are Cautiously Made BIG BOARD SHOWS ADVANCE FOR DAY | True | By John J. Abele | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/futures-are-off-in-grain-markets-wheat-contract-sets-a-low-corn.html | FUTURES ARE OFF IN GRAIN MARKETS; Wheat Contract Sets a Low — Corn, Soybeans Weak | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/300-police-use-tear-gas-to-breach-young-militants-barricade-in.html | 300 Police Use Tear Gas to Breach Young Militants' Barricade in Chicago Park; SHOUTING YOUTHS OPPOSE CURFEW Incident Follows March on Loop by Dissenters, Angry Over Leaders' Arrest | True | By Sylvan Foxspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/time-sets-up-group-to-guide-international-book-publishing.html | Time Sets Up Group to Guide International Book Publishing; Appointments Signal Plans for Expansion of Division -Austell to Be Co-Head | True | By Henry Raymont | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nuclear-plant-at-fort-slocum.html | Nuclear Plant at Fort Slocum | True | J. V. CLEARY | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/unruh-appears-to-keep-door-open-for-kennedy-head-of-california.html | Unruh Appears to Keep Door Open for Kennedy; Head of California Delegation Stays Uncommitted on Draft but Won't Rule One Out | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/13-more-entries-set-for-showing-at-film-festival.html | 13 More Entries Set for Showing At Film Festival | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/athletics-triumph-over-orioles-20-after-82-defeat.html | Athletics Triumph Over Orioles, 2-0, After 8-2 Defeat | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/reserve-in-may-chose-even-keel.html | RESERVE, IN MAY, CHOSE EVEN KEEL | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/ted-williams-father-of-son.html | Ted Williams Father of Son | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/serious-crimes-in-us-rise-16-fbi-reports-on-67-serious-crimes-in.html | Serious Crimes in U.S. Rise 16%; F.B.I. Reports on '67 Serious Crimes in Nation Up 16% for Year in Report of F.B.I. | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/33-673-see-more-scents-860-win-fall-highweight-as-aqueduct-reopens.html | 33, 673 See More Scents, $8.60, Win Fall Highweight as Aqueduct Reopens; CORDERO ON VICTOR IN $28,400 EVENT Favored Gaylord's Feather Finishes Second -- Fans Wager $3,003,679 | True | By Steve Cady | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/sports-of-the-times-embarrassing-situation.html | Sports of The Times; Embarrassing Situation | True | By Arthur Daley | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/city-and-state-rights-agencies-will-act-on-bias-2-unnamed-groups-in.html | City and State Rights Agencies Will Act on Bias; 2 Unnamed Groups in Field of Radio-TV Involved 2 Days of Inquiry on Film Industry Get Under Way | True | By Robert E. Dallos | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/arabian-prince-to-wed-a-princess-in-pakistan.html | Arabian Prince to Wed A Princess in Pakistan | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/american-express-co-unit-elects.html | American Express Co. Unit Elects | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/duclap-costs-foe-hundreds-of-dead-north-vietnamese-retreat-leaving.html | DUCLAP COSTS FOE HUNDREDS OF DEAD; North Vietnamese Retreat, Leaving Ravaged Scene After 3-Day Siege Foe, Retreating, Leaves Hundreds Dead at Duclap | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/patterson-to-box-in-sweden.html | Patterson to Box in Sweden | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/8-lawyers-defend-panel-on-judges-rebut-a-court-challenge-to.html | 8 LAWYERS DEFEND PANEL ON JUDGES; Rebut a Court Challenge to Screening of Candidates | True | By Robert E. Tomasson | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/skitch-henderson-chosen-afternoon-programs-host.html | Skitch Henderson Chosen Afternoon Program's Host | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/market-place-the-prospectus-of-wells-rich.html | Market Place: The Prospectus Of Wells, Rich | True | By Robert Metz | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/division-setup-to-complicate-next-years-baseball-schedules.html | Division Set-up to Complicate Next Year's Baseball Schedules | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mayors-wife-seeks-books-for-servicemen.html | Mayor's Wife Seeks Books for Servicemen | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/humphrey-likens-campaign-to-underdog-trumans-1948-race.html | Humphrey Likens Campaign to Underdog Truman's 1948 Race | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/c-john-marsman-interior-designer.html | C. JOHN MARSMAN, INTERIOR DESIGNER | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/koch-leads-demonstration-near-soviets-un-mission.html | Koch Leads Demonstration Near Soviet's U.N. Mission | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/2-electric-cars-begin-race-across-country.html | 2 Electric Cars Begin Race Across Country | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/moves-to-reform-the-economy-few-and-hesitant-in-rumania-economic.html | Moves to Reform the Economy Few and Hesitant in Rumania; ECONOMIC REFORM LAGS IN RUMANIA | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/old-danish-shrine-ravaged-by-blaze.html | OLD DANISH SHRINE RAVAGED BY BLAZE | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/pilots-sight-fiery-object.html | Pilots Sight Fiery Object | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/poland-wants-bloc-troops-on-czechgerman-line.html | Poland Wants Bloc Troops on Czech-German Line | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/150-join-in-brawl-at-jersey-carnival.html | 150 JOIN IN BRAWL AT JERSEY CARNIVAL | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/agnew-rests-in-maryland.html | Agnew Rests in Maryland | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mccarthy-backers-think-humphrey-is-losing-support.html | McCarthy Backers Think Humphrey Is Losing Support | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/hanoi-aides-urge-us-public-to-press-for-change.html | Hanoi Aides Urge U.S. Public to Press for Change | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/thant-deplores-french-test.html | Thant Deplores French Test | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/dennis-king-in-l-i-benefit.html | Dennis King in L. I. Benefit | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/federated-and-allied-chains-report-6month-dip-in-profits-store.html | Federated and Allied Chains Report 6-Month Dip in Profits; STORE EARNINGS DROP AT 2 CHAINS | True | By Isadore Barmash | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/news-of-realty-office-rents-up-5075-rise-found-since-1963-in.html | NEWS OF REALTY: OFFICE RENTS UP; 50-75% Rise Found Since 1963 in Manhattan Rates | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/transport-notes-canadian-protest-14-unions-urge-increase-in.html | TRANSPORT NOTES: CANADIAN PROTEST; 14 Unions Urge Increase in Subsidies to Shipping | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/warner-brothers-unit-names-music-executive.html | Warner Brothers Unit Names Music Executive | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/the-screen-rachel-rachel-portrait-of-a-spinster-joanne-woodward.html | The Screen: 'Rachel, Rachel,' Portrait of a Spinster; Joanne Woodward Seen as Bored Teacher Movie Is First Directed by Paul Newman | True | By Renata Adler | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/manila-curbs-travel.html | Manila Curbs Travel | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/editor-bids-arabs-press-case-in-us.html | EDITOR BIDS ARABS PRESS CASE IN U.S. | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/airline-traffic-increases.html | Airline Traffic Increases | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/music-maag-conducts-in-debut-here-full-house-turns-out-for.html | Music: Maag Conducts in Debut Here; Full House Turns Out for Volksoper Head Leads a Mozart-Haydn Summer Serenade | True | By Harold C. Schonberg | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/wood-field-and-stream-difficult-art-of-raising-much-less-catching-a.html | Wood, Field and Stream; Difficult Art of Raising, Much Less Catching, a Muskellunge Is Related | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/senators-and-twins-split.html | Senators and Twins Split | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/west-said-to-reject-polish-plea-on-flights.html | West Said to Reject Polish Plea on Flights | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/2-with-new-hearts-do-well-girl-dies.html | 2 WITH NEW HEARTS DO WELL; GIRL DIES | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/trading-is-quiet-and-prices-close-mixed-on-london-exchange-averages.html | Trading Is Quiet and Prices Close Mixed on London Exchange; AVERAGES HELPED BY CZECH REPORTS Early Declines in Industrial Group Pared -- Plessey and English Electric Drop | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/miss-tyus-mrs-bailes-offer-fast-1-2.html | Miss Tyus, Mrs. Bailes Offer Fast 1, 2 | True | By Bill Beckerspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/inquiry-planned-on-judge-furey-brooklyn-bar-unit-to-study.html | INQUIRY PLANNED ON JUDGE FUREY; Brooklyn Bar Unit to Study Disorderly Court Charge | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/lonborg-hurls-3hitter.html | Lonborg Hurls 3-Hitter | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/gongringer-is-near-final-peal-big-board-ringer-nears-last-gong.html | Gong-Ringer Is Near Final Peal; BIG BOARD RINGER NEARS LAST GONG | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/jersey-seeks-new-radio-net.html | Jersey Seeks New Radio Net | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/dayloan-fees-adjusted.html | Day-Loan Fees Adjusted | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/ramsey-reaffirms-view-on-encyclical.html | RAMSEY REAFFIRMS VIEW ON ENCYCLICAL | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mrs-crimmins-to-fight-bail.html | Mrs. Crimmins to Fight Bail | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/massas-ring-streak-ends.html | Massa's Ring Streak Ends | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/white-house-comment.html | White House Comment | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/aids-for-negro-history.html | Aids for Negro History | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/antiregime-alliance-resumes-appeals-for-support-in-saigon.html | Antiregime Alliance Resumes Appeals for Support in Saigon | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/imperiale-files-petitions-for-newark-city-council-candidate-is-head.html | Imperiale Files Petitions for Newark City Council; Candidate Is Head of Group Whose Headquarters Was Target of Bombing | True | By Maurice Carrollspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mccoy-denounces-suit-against-district-board.html | McCoy Denounces Suit Against District Board | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/tests-yield-clues-to-genetic-defect.html | Tests Yield Clues to Genetic Defect | True | By Robert Rheinholdspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/doby-joins-montreal-club.html | Doby Joins Montreal Club | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/3-soccer-players-fined.html | 3 Soccer Players Fined | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/anderssen-wins-sail-title.html | Anderssen Wins Sail Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/160-claims-on-file-over-trade-center.html | 160 CLAIMS ON FILE OVER TRADE CENTER | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/john-m-norys-72-taftbacker-dies-20year-house-veteran-cut.html | JOHN M. NORYS, 72, TAFTBACKER, DIES; 20Year House Veteran Cut I | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/3-oldworld-markets-here-still-lure-crowds.html | 3 Old-World Markets Here Still Lure Crowds | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/blinking-machine-joins-wild-bull-subotnick-piece-is-heard-in.html | BLINKING MACHINE JOINS 'WILD BULL'; Subotnick Piece Is Heard in Electric Ear Series | True | By Donal Henahan | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/tension-in-prague-slowly-subsides-city-returning-to-normal-soviet.html | TENSION IN PRAGUE SLOWLY SUBSIDES; City Returning to Normal -Soviet Tanks Ignored | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bell-television-names-chairman-and-president.html | Bell Television Names Chairman and President | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/parsons-and-3-others-gain-us-olympic-cycle-berths.html | Parsons and 3 Others Gain U.S. Olympic Cycle Berths | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/russians-said-to-seize-mrs-daniel-and-a-litvinov-they-are-reported.html | Russians Said to Seize Mrs. Daniel and a Litvinov; They Are Reported Arrested on Red Square With Nine Others in Czech Protest | True | Special To The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/humphrey-shops-for-running-mate-to-bolster-ticket-humphrey-shops.html | Humphrey Shops For Running Mate To Bolster Ticket; HUMPHREY SHOPS FOR RUNNING MATE | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/observer-beleaguered-in-the-mainstream.html | Observer: Beleaguered in the Mainstream | True | By Russell Baker | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/eisenhowers-heart-irritability-rises-as-condition-stays-critical.html | Eisenhower's Heart Irritability Rises as Condition Stays Critical | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/5-egyptians-given-life-as-plotters-accused-with-49-others-of.html | 5 EGYPTIANS GIVEN LIFE AS PLOTTERS; Accused With 49 Others of Attempt to Oust Nasser | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/johnson-60-today-convention-plans-remain-a-secret.html | Johnson 60 Today; Convention Plans Remain a Secret | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/prokennedy-wave-sweeps-over-the-convention-but-move-to-draft.html | Pro-Kennedy Wave Sweeps Over the Convention, But Move to Draft Senator Gets No Encouragement, at Least Now, by Him | True | By Steven V. Robertsspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/head-of-heidelberg-named.html | Head of Heidelberg Named | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/missing-slovak-girl-reported-in-moscow.html | Missing Slovak Girl Reported in Moscow | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/negroes-back-black-delegates-in-every-challenge-for-seats.html | Negroes Back Black Delegates In Every Challenge for Seats | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/dockers-resisting-a-oneyear-pact-ila-negotiators-are-cool-to-a.html | DOCKERS RESISTING A ONE-YEAR PACT; I.L.A. Negotiators Are Cool to a 35-Cent Package | True | By Werner Bamberger | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/lirr-slaying-suspect-will-get-mental-tests.html | L.I.R.R. Slaying Suspect Will Get Mental Tests | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/dodgers-triumph-over-astros-4-to-3.html | DODGERS TRIUMPH OVER ASTROS, 4 TO 3 | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/sing-of-vps.html | Sing of V.P.'s | True | HENRY HARRIS | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/peru-suspends-rights.html | Peru Suspends Rights | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/today-at-the-convention.html | Today at the Convention | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/six-japanese-containerships-to-join-transpacific-service.html | Six Japanese Containerships To Join Trans-Pacific Service | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/6-holdups-in-hour-laid-to-one-gang.html | 6 HOLDUPS IN HOUR LAID TO ONE GANG | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/truck-line-shutting-down.html | Truck Line Shutting Down | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/transcript-of-the-keynote-address-by-senator-inouye-decrying.html | Transcript of the Keynote Address by Senator Inouye Decrying Violent Protests | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/l-i-waterskier-drowns.html | L. I. Waterskier Drowns | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/chase-manhattan-elects.html | Chase Manhattan Elects | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/homeric-to-call-at-freeport.html | Homeric to Call at Freeport | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/3-north-koreans-slain.html | 3 North Koreans Slain | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/sports-today.html | Sports Today | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nixons-dilemma-in-new-york.html | Nixon's Dilemma in New York | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/city-will-simplify-payments-system-in-welfare-cases-us-and-state.html | CITY WILL SIMPLIFY PAYMENTS SYSTEM IN WELFARE CASES; U.S. and State Approve $100 a Year in 4 Installments to Cover Special Grants City to Simplify Welfare Payments | True | By Peter Kihss | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/reds-rally-tops-phils-65.html | Reds' Rally Tops Phils, 6-5 | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/amex-president-opposes-elimination-of-fixed-fees-negotiated-system.html | Amex President Opposes Elimination of Fixed Fees; Negotiated System Would Weaken the Exchanges, He Tells the S.E.C. AMEX HEAD BACKS FIXED-FEE SYSTEM | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/arrest-disrupts-a-pupilaid-hearing.html | Arrest Disrupts a Pupil-Aid Hearing | True | By Leonard Buder | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/aircraft-exports-rise.html | Aircraft Exports Rise | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/hilary-kligerman-is-married-to-thomas-edward-schroeder.html | Hilary Kligerman Is Married To Thomas Edward Schroeder | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mccormack-rejected-by-electronic-sentinel.html | McCormack 'Rejected' By Electronic Sentinel | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mcgoverns-campaign-novices-informality-is-rule-as-family-meets.html | McGovern s Campaign Novices; Informality Is Rule As Family Meets Political Tasks | True | By Charlotte Curtisspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/evalina-lobell-fiesta-lobell-win-divisions-of-yonkers-pace.html | Evalina Lobell, Fiesta Lobell Win Divisions of Yonkers Pace | True | By Sam Goldaperspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/6000-killed-in-eight-days.html | 6,000 Killed in Eight Days | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nancy-lynn-ostrow-fiancee-of-marvin-epstein-a-lawyer.html | Nancy Lynn Ostrow Fiancee Of Marvin Epstein, a Lawyer | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/lava-inches-nearer-town.html | Lava Inches Nearer Town | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/morrall-drills-with-colts.html | Morrall Drills With Colts | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/city-mails-realty-tax-bills-with-notice-of-new-system.html | City Mails Realty Tax Bills With Notice of New System | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/egyptian-pride-wins-pace.html | Egyptian Pride Wins Pace | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mildred-dunnock-joins-yale-faculty.html | MILDRED DUNNOCK JOINS YALE FACULTY | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/committee-aides-find-listening-device-in-tv.html | Committee Aides Find Listening Device in TV | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/white-housebacked-keynoter-daniel-ken-inouye.html | White House-Backed Keynoter; Daniel Ken Inouye | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/panther-denies-advocating-execution-of-police.html | Panther Denies Advocating Execution of Police | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/yugoslavia-bolstering-defense-against-a-soviet-intervention.html | Yugoslavia Bolstering Defense Against a Soviet Intervention | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/tigers-score-30-over-white-sox-wilson-pitches-a-sixhitter-and.html | TIGERS SCORE, 3-0, OVER WHITE SOX; Wilson Pitches a Six-Hitter and Drives In Two Runs | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/no-major-attacks-on-cities.html | No Major Attacks on Cities | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/kenny-backs-gallagher.html | Kenny Backs Gallagher | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/frontier-airline-drops-42-pilots-retrenches-after-loss-of-13million.html | FRONTIER AIRLINE DROPS 42 PILOTS; Retrenches After Loss of $1.3-Million in 6 Months | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/false-hope-in-nigeria.html | False Hope in Nigeria | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/jordan-reminds-un-council-of-danger-in-middle-east.html | Jordan Reminds U.N. Council Of Danger in Middle East | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/onedesign-lead-gained-by-danner-bill-john-4-points-back-in.html | ONE-DESIGN LEAD GAINED BY DANNER; Bill John 4 Points Back in Championship Sailing | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/russell-wins-in-diving.html | Russell Wins in Diving | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/two-banks-on-long-island-agree-on-plan-for-merger.html | Two Banks on Long Island Agree on Plan for Merger | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/perry-of-giants-hurls-onehitter-mays-clubs-homer-to-help-overcome.html | PERRY OF GIANTS HURLS ONE-HITTER; Mays Clubs Homer to Help Overcome Cubs, 3-0 | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nixon-back-in-florida.html | Nixon Back in Florida | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/seaboard-world-airlines-sets-financing-program.html | Seaboard World Airlines Sets Financing Program | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/penn-central-case-reopened-by-icc.html | Penn Central Case Reopened by I.C.C. | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/hupp-inc-elects.html | Hupp, Inc., Elects | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/dr-frank-u-cormia-dermatologist-63.html | DR. FRANK u. CORMIA, J DERMATOLOGIST, 63] | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/maddox-courting-delegates-likens-his-effort-to-willkies.html | Maddox, Courting Delegates, Likens His Effort to Willkie's | True | By Martin Waldronspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/kennedys-secluded-at-cape-cod-home-with-police-nearby.html | Kennedys Secluded At Cape Cod Home With Police Nearby | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/a-tough-mcgovern-materializes-as-senator-attacks-both-rivals.html | A Tough McGovern Materializes As Senator Attacks Both Rivals | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/fund-set-up-here-to-assist-intellectuals-in-forced-exile.html | Fund Set Up Here to Assist Intellectuals in Forced Exile | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/royaltys-spa-now-caters-to-managerial-ailments.html | Royalty's Spa Now Caters to 'Managerial Ailments' | True | By Gloria Emersonspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bank-of-america-elects.html | Bank of America Elects | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/naming-of-kennedy-on-floor-expected.html | NAMING OF KENNEDY ON FLOOR EXPECTED | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/erich-leinsdorf-and-vera-graf-a-violinist-are-wed-in-albany.html | Erich Leinsdorf and Vera Graf, A Violinist, Are Wed in Albany | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/woes-on-the-ground-at-jfk.html | Woes on the Ground at J.F.K. | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/16-turks-die-in-bus-collision.html | 16 Turks Die in Bus Collision | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/trial-of-3-exss-officers-begins-in-west-germany.html | Trial of 3 Ex-SS Officers Begins in West Germany | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/murder-arrests-increase-in-city-city-figure-is-402-murder-arrests.html | Murder Arrests Increase in City; City Figure Is 40.2% MURDER ARRESTS SHOW A RISE HERE | True | By David Burnham | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/cordier-willing-to-see-rebels-but-columbia-official-sees-little.html | CORDIER WILLING TO SEE REBELS; But Columbia Official Sees Little Chance of Success | True | By Martin Tolchin | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/text-of-czechoslovak-letter-to-svoboda-in-moscow.html | Text of Czechoslovak Letter to Svoboda in Moscow | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/law-provides-election-in-house-in-january.html | Law Provides Election In House in January | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/truck-plunge-kills-5-in-peru.html | Truck Plunge Kills 5 in Peru | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mcarthy-scores-humphrey-on-war.html | M'CARTHY SCORES HUMPHREY ON WAR | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/soviet-assails-rumania.html | Soviet Assails Rumania | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/peking-curbs-intellectuals-saying-they-must-be-subordinate-to.html | Peking Curbs Intellectuals, Saying They Must Be Subordinate to Workers | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/black-nationalists-indicted-in-murders.html | BLACK NATIONALISTS INDICTED IN MURDERS | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/drama-mac-the-knifed-presented-as-a-conventional-sequel.html | Drama: 'Mac the Knifed' Presented as a Conventional Sequel | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/kay-francis-actress-dies-at-63-epitome-of-glamour-in-the-30s-her-50.html | Kay Francis, Actress, Dies at 63; Epitome of Glamour in the '30's; Her 50 Films Included 'Give Me Your Heart,' 'Raffles' and 'I Found Stella Parish' | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/little-league-pays-tax-bill-under-protest-to-keep-land.html | Little League Pays Tax Bill Under Protest to Keep Land | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/100-sociologists-walk-out-on-cohen-talk-1400-stay-and-cheer.html | 100 Sociologists Walk Out on Cohen Talk; 1,400 Stay and Cheer | True | By John Leospecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/new-york-caucus-puts-off-clash-delays-until-today-vote-on-national.html | NEW YORK CAUCUS PUTS OFF CLASH; Delays Until Today Vote on National Committeeman | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/newcar-demand-seen-continuing-increase-in-house-buying-is-also.html | NEW-CAR DEMAND SEEN CONTINUING; Increase in House Buying Is Also Projected for Period Through March CENSUS BUREAU SURVEY No Big Shift Is Expected in Sales of Used Autos and Household Goods | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/pennsylvania-bars-license-to-clay-for-exhibition-bout.html | Pennsylvania Bars License To Clay for Exhibition Bout | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/aussies-trail-by-339-runs-as-test-nears-close-at-oval.html | Aussies Trail by 339 Runs As Test Nears Close at Oval | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/june-methot-gets-adams-cup-lead-miss-mcdaugle-is-second-after-3.html | JUNE METHOT GETS ADAMS CUP LEAD; Miss McDaugle Is Second After 3 Sailing Races | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/compromise-in-moscow.html | Compromise in Moscow? | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/restrictions-on-news-media-are-eased-slightly.html | Restrictions on News Media Are Eased Slightly | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/indonesian-toll-put-at-293.html | Indonesian Toll Put at 293 | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/board-to-give-ruling-today-in-transit-dispute-here.html | Board to Give Ruling Today In Transit Dispute Here | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/nets-sign-spraggins.html | Nets Sign Spraggins | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/girl-with-liver-transplant-succumbs-after-13-months.html | Girl With Liver Transplant Succumbs After 13 Months | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/zionist-charges-heard-last-eray-leaflets-in-prague-warned-of.html | ZIONIST' CHARGES HEARD LAST MAY; Leaflets in Prague Warned of Take-Over by Jews | True | Special to The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/american-pacifist-in-japan-is-determined-to-visit-china.html | American Pacifist in Japan Is Determined to Visit China | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/killing-game-a-study-of-a-paranoid.html | Killing Game,' a Study of a Paranoid | True | HOWARD THOMPSON | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mccarthy-statement-on-invasion-upheld.html | McCarthy Statement on Invasion Upheld | True | OWEN P. CONWAY | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/student-survey-shows-38911-staged-221-protests.html | Student Survey Shows 38,911 Staged 221 Protests | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/svoboda-in-prague.html | Svoboda in Prague | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/hatchett-defense-called-tortured-jewish-leader-says-nyu-condones.html | HATCHETT DEFENSE CALLED 'TORTURED'; Jewish Leader Says N.Y.U. Condones Anti-Semitism | True | By Irving Spiegel | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/harris-among-8-dropped-by-jets-magner-heidel-hayes-and-king-arch.html | HARRIS AMONG 8 DROPPED BY JETS; Magner, Heidel, Hayes and King Are Also Released | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/moscow-seems-troubled-questions-in-russia-a-troubled-tone-evident.html | Moscow Seems Troubled; Questions in Russia A TROUBLED TONE EVIDENT IN RUSSIA | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bangor-punta-plans-to-acquire-crossman-arms-for-19million.html | Bangor Punta Plans to Acquire Crossman Arms for $19-Million | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/owen-k-murphy-a-manufacturer-founder-of-concern-making-therapy.html | OWEN K. MURPHY, A MANUFACTURER; Founder of Concern Making Therapy Devices Dies | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/2-federal-agencies-plan-144-jobtraining-projects.html | 2 Federal Agencies Plan 144 Job-Training Projects | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mets-beat-cards-10-mandrew-gains-his-first-victory-pitches.html | Mets Beat Cards, 1-0; M'ANDREW GAINS HIS FIRST VICTORY Pitches Five-Hitter in Duel With Carlton -- Run Scores in 8th on Sacrifice Fly | True | Special To The New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/dr-fager-may-oppose-damascus-in-aqueduct.html | Dr. Fager May Oppose Damascus in Aqueduct | True | | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/bettors-horses-return-here-in-stride.html | Bettors, Horses Return Here in Stride | True | By Gerald Eskenazi | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/mercury-gives-its-1969-models-a-luxury-look.html | Mercury Gives Its 1969 Models a Luxury Look | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/a-young-designer-finds-forte-pants.html | A Young Designer Finds Forte: Pants | True | By Enid Nemy | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-27 | 1968-08-27 | https://www.nytimes.com/1968/08/27/archives/4-singles-make-up-first-crop-of-beatless-apple-corps-label.html | 4 Singles Make Up First Crop of Beatles's Apple Corps Label | True | By Robert Shelton | 1996-06-17 | RE0000726424 | B00000447945 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/convicted-bank-head-wins-a-new-trial-in-california.html | Convicted Bank Head Wins A New Trial in California | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/truck-is-hijacked-at-field-radioactive-drug-not-taken.html | Truck Is Hijacked at Field; Radioactive Drug Not Taken | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bonns-un-aide-sees-thant.html | Bonn's U.N. Aide Sees Thant | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/princess-marina-is-dead-at-61-duchess-of-kent-who-was-born-into.html | Princess Marina Is Dead at 61;; Duchess of Kent, Who Was Born Into Greek Royalty, Known for Smart Attire | True | IOlal to The New' york Tlm | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/marine-heros-medal-of-honor-given-to-his-parents.html | Marine Hero's Medal of Honor Given to His Parents | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/clark-restates-position-on-gallagher.html | Clark Restates Position on Gallagher | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bridge-3team-exhibition-matches-get-off-to-an-even-start.html | Bridge: 3-Team Exhibition Matches Get Off to an Even Start | True | By Alan Truscott | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/reception-lags-in-bond-market-but-most-prices-are-steady-in.html | RECEPTION LAGS IN BOND MARKET; But Most Prices Are Steady in Secondary Dealings - Some U.S. Offerings Up TAX-EXEMPT ISSUES DIP $50-Million Georgia Power and $75-Million California Are Day's Biggest Sales RECEPTION LAGS IN BOND MARKET | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/slack-triumphs-in-3hour-match-downs-freedman-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-in-senior.html | SLACK TRIUMPHS IN 3-HOUR MATCH; Downs Freedman, 11-9, 3-6, 19-17, in Senior Tennis | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/french-nuclear-missiles-foreseen.html | French Nuclear Missiles Foreseen | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/newton-defense-winds-up-its-case-attempt-to-discredit-witness.html | NEWTON DEFENSE WINDS UP ITS CASE; Attempt to Discredit Witness Blunted at Murder Trial | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/police-assaults-on-21-newsmen-in-chicago-are-denounced-by-officials.html | Police Assaults on 21 Newsmen in Chicago Are Denounced by Officials and Papers; SOME REPORTERS SENT TO HOSPITAL Critics Say Daley Wants to Deter Damaging Reports to Help City's Repute | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/un-aid-to-biafra.html | U.N. Aid to Biafra | True | HOWARD P. FINK, MYRES SMCDOUGAL, RICHARD S.MILLER, LOUIS H. POLLAK,MICHAEL REISMAN. | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/3-golfers-to-represent-us.html | 3 Golfers to Represent U.S. | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/soviet-troops-at-bavarian-border.html | Soviet Troops at Bavarian Border | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/johnson-mocked-as-a-freak-at-unbirthday-party.html | Johnson Mocked as a 'Freak' at 'Unbirthday Party' | True | By J. Anthony Lukasspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mrs-timothy-costelloi.html | MRS. TIMOTHY COSTELLOI | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/kaunda-to-see-de-gaulle.html | Kaunda to See de Gaulle | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/chicago-the-contrast-between-humphrey-and-nixon.html | Chicago: The Contrast Between Humphrey and Nixon | True | By James Reston | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bank-robber-gets-8000.html | Bank Robber Gets $8,000 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/humphrey-gains-support-in-south-delegates-freed-by-mcnair-connally.html | HUMPHREY GAINS SUPPORT IN SOUTH; Delegates Freed by McNair, Connally and Ellington | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/czechs-drop-role-in-un-on-invasion.html | CZECHS DROP ROLE IN U.N. ON INVASION | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/senior-officer-chosen-by-us-natural-gas.html | Senior Officer Chosen By U.S. Natural Gas | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ex-bolivian-minister-ruled-subject-to-court-martial.html | Ex Bolivian Minister Ruled Subject to Court Martial | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/former-irs-agent-admits-2500-bribe-of-inspector.html | Former I.R.S. Agent Admits $2,500 Bribe of Inspector | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/throttling-a-dream.html | Throttling a Dream | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/biafran-airfield-bombed.html | Biafran Airfield Bombed | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mr-humphreys-incubus .html | Mr. Humphrey's Incubus . . . | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/campbell-strike-solution-one-of-two-striking-unions-agrees.html | CAMPBELL STRIKE NEARER SOLUTION; One of Two Striking Unions Agrees to New Contract | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/reds-cloninger-beats-phils-100-pitches-4hitter-fans-11-and-gets-3.html | REDS CLONINGER BEATS PHILS, 10-0; Pitches 4-Hitter, Fans 11 and Gets 3 Safeties | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mexican-stage-a-huge-protest-200000-join-largest-march-against.html | MEXICAN STAGE A HUGE PROTEST; 200,000 Join Largest March Against Regime So Far | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/johnson-remarks-favor-humphrey-president-seeks-a-nominee-who-backs.html | JOHNSON REMARKS FAVOR HUMPHREY; President Seeks a Nominee Who Backs War Policy | True | By Neil Sheehanspecial To the New Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/3-black-panthers-win-bail-cut-in-assault-case.html | 3 Black Panthers Win Bail Cut in Assault Case | True | By David Burnham | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/olympic-champion-named-as-citys-recreation-chief.html | Olympic Champion Named As City's Recreation Chief | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/cbs-cameraman-hurt.html | C.B.S. Cameraman Hurt | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/market-edges-up-but-later-slips-losses-top-gains-by-684-to-582-as.html | MARKET EDGES UP BUT LATER SLIPS; Losses Top Gains by 684 to 582 as Winning Trend Is Reversed by Closing VOLUME DIPS FOR DAY Lethargy, Convention Start Are Termed Factors in Lackluster Pattern MARKET EDGES UP BUT LATER SLIPS | True | By John J. Abele | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bachelor-marks-107th-year.html | Bachelor Marks 107th Year | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/south-african-visits-malawi.html | South African Visits Malawi | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/air-canada-accord-ratified.html | Air Canada Accord Ratified | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/exhead-of-jersey-packer-jailed-in-horsemeat-case.html | Ex-Head of Jersey Packer Jailed in Horsemeat Case | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/red-sox-win-take-third.html | Red Sox Win, Take Third | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/city-Investing-gets-stake-in-home-insurance-co.html | City Investing Gets Stake In Home Insurance Co. | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/relief-recipients-and-police-clash-13-arrested-and-9-hurt-in-a-city.html | RELIEF RECIPIENTS AND POLICE CLASH; 13 Arrested and 9 Hurt in a City Hall Park Protest Over Welfare Change Relief Recipients and Police Clash; 13 Arrested and 9 Hurt | True | By Peter Kihss | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/a-tentative-schedule-for-todays-session.html | A Tentative Schedule For Today's Session | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/dubecks-error.html | Dubcek's Error | True | JOSEPH A. ORLICKY | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/larry-mcphail-files-suit-for-15million-in-miami.html | Larry McPhail Files Suit For $1.5-Million in Miami | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sweden-grants-asylum-to-3.html | Sweden Grants Asylum to 3 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mrs-debray-reaches-bolivia.html | Mrs. Debray Reaches Bolivia | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/performance-at-the-scene-raising-funds-for-biafra.html | Performance at The Scene Raising Funds for Biafra | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/exrealty-man-to-head-meyers-bros-parking.html | Ex-Realty Man to Head Meyers Bros. Parking | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/gas-is-used-again-to-quell-protest-2000-dispersed-as-police-clear.html | GAS IS USED AGAIN TO QUELL PROTEST; 2,000 Dispersed as Police Clear Park in Chicago | True | By Sylvan Foxspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/humane-society-plea-denied.html | Humane Society Plea Denied | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/coast-fire-almost-controlled.html | Coast Fire Almost Controlled | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/68-custom-house-guide-out.html | 68 Custom House Guide Out | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-concern-wins-gallaher-control-american-tobaccos-offer-succeeds.html | U.S. CONCERN WINS GALLAHER CONTROL; American Tobacco's Offer Succeeds in Britain | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/cbs-man-is-attacked-on-floor-of-the-convention.html | C.B.S. Man Is Attacked On Floor of the Convention | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/jersey-police-honor-negro.html | Jersey Police Honor Negro | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/270day-and-365day-bill-rate-declines-at-treasurys-auction.html | 270-Day and 365-Day Bill Rate Declines at Treasury's Auction | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/damner-retains-onedesign-lead-coast-skipper-is-first-in.html | DAMNER RETAINS ONE-DESIGN LEAD; Coast Skipper Is First in International Class | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/convention-rollcall-votes.html | Convention Roll-Call Votes | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/new-yorkers-like-to-eat-out-even-when-its-off-a-cart.html | New Yorkers Like to Eat Out, Even When It's Off a Cart | True | By Maurice Carroll | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/malicious-tales.html | Malicious Tales' | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/north-carolina-drops-rule-on-birth-control.html | North Carolina Drops Rule on Birth Control | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/falcons-beat-mustangs-84.html | Falcons Beat Mustangs, 8-4 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/canadian-team-captures-williamson-memorial-golf.html | Canadian Team Captures Williamson Memorial Golf | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/corolla-new-economy-car-is-shown-here-by-toyota.html | Corolla, New Economy Car, Is Shown Here by Toyota | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/advertising-those-perfidious-youngsters.html | Advertising Those Perfidious Youngsters | True | By Robert A. Wright | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mcgovern-bid-buoyed-by-draft-teddy-boomlet-south-dakotan-supported.html | McGovern Bid Buoyed by 'Draft Teddy' Boomlet; South Dakotan Supported by 3 Senate Doves and Hailed by 2 Blocs of Delegates | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/highways-of-desecration.html | Highways of Desecration | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/tom-may-chief-of-stores-chain-son-of-founder-dies-at-85-lad-coast.html | TOM MAY, CHIEF OF STORES CHAIN; Son of Founder Dies at 85 -- Led Coast Company | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/george-p-shedhan.html | GEORGE P. SHEEHAN | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/negroes-sought-for-arts-boards-symphonies-and-museums-found-to-have.html | NEGROES SOUGHT FOR ARTS BOARDS; Symphonies and Museums Found to Have Few Now | True | By Donal Henahan | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/venice-film-festival-opens-on-subdued-note.html | Venice Film Festival Opens on Subdued Note | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/court-dismisses-petition-by-hatchett-over-ouster.html | Court Dismisses Petition By Hatchett Over Ouster | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/czech-editor-tells-of-events-leading-to-invasion.html | Czech Editor Tells of Events Leading to Invasion | True | 1968 by le Monde -- Opera Mundi | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/financial-editor-selected-by-the-los-angeles-times.html | Financial Editor Selected By The Los Angeles Times | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/grape-boycott-is-felt.html | Grape Boycott Is Felt | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/5000-negro-elks-parade-in-harlem-after-hours-delay.html | 5,000 Negro Elks Parade in Harlem After Hour's Delay | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/monroney-is-victor-in-oklahomas-vote.html | MONRONEY IS VICTOR IN OKLAHOMA'S VOTE | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/miss-waddell-nurse-is-wed.html | Miss Waddell, Nurse, Is Wed | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/russian-technique-of-combating-hail-to-be-used-in-us.html | Russian Technique Of Combating Hail To Be Used in U.S. | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/susan-pedersen-sets-us-record-of-59-seconds-in-100meter-freestyle-4.html | Susan Pedersen Sets U.S. Record of 59 Seconds in 100-Meter Free-Style; 4 UNDER A MINUTE IN OLYMPIC TRIALS Race Fastest at 100 Meters Over All -- Miss Watson Wins in 200 Backstroke | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ford-strike-continues.html | Ford Strike Continues | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/democrats-delay-fight-on-the-vietnam-plank-debate-set-today.html | DEMOCRATS DELAY FIGHT ON THE VIETNAM PLANK; DEBATE SET TODAY Adjournment Forced by Jeering Delegates -- Humphrey Gains Democrats Delay Debate on Vietnam Plank; Kennedy Bars Draft for Presidency HUMPHREY GAINS NEW SUPPORTERS 3 Governors in the South Free Their Blocs to Help Drive by Vice President | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/racers-plan-for-drive-on-the-wild-side-10000mile-rally-to-start-in.html | Racers Plan for Drive on the Wild Side; 10,000-Mile Rally to Start in London and End in Australia | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/israel-gives-aid-to-70-countries-training-programs-in-many-fields.html | Israel Gives Aid to 70 Countries; Training Programs in Many Fields Win Friends | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/s-e-c-accuses-merrill-lynch-on-inside-data-also-charges-15.html | S. E. C. ACCUSES MERRILL LYNCH ON INSIDE DATA; Also Charges 15 Investment Institutions With Fraud in Douglas Stock Trading S.E.C. AIMS ACTION AT MERRILL LYNCH | True | By Terry Robards | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/soviet-launches-satellites.html | Soviet Launches Satellites | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/offshore-gas-well-capped.html | Offshore Gas Well Capped | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/pirates-top-braves-43.html | Pirates Top Braves, 4-3 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sncc-officer-gets-30-years-in-texas.html | S.N.C.C. OFFICER GETS 30 YEARS IN TEXAS | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/war-critics-give-sanctuary-to-gi-soldier-in-chicago-center-until.html | WAR CRITICS GIVE SANCTUARY TO G.I.; Soldier in Chicago Center Until Army Police Come | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/olympic-torch-is-hailed-on-reaching-columbuss-home-port-of-genoa.html | Olympic Torch Is Hailed on Reaching Columbus's Home Port of Genoa | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/miss-methot-sets-adams-cup-pace-retains-lead-after-2d-day-without.html | MISS METHOT SETS ADAMS CUP PACE; Retains Lead After 2d Day Without Winning a Race | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/at-chicago-black-women-speak-their-minds.html | At Chicago, Black Women Speak Their Minds | True | By Charlotte Curtisspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mckean-on-bologna-five.html | McKean on Bologna Five | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/prices-of-titanium-are-reduced-20-to-selling-levels.html | Prices of Titanium Are Reduced 20% To Selling Levels | True | By William M. Freeman | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/excerpts-from-the-debate-among-three-candidates-before-california.html | Excerpts From the Debate Among Three Candidates Before California Delegation; Humphrey Tells Coast Group That Hanoi Refuses to Give Any Sign of Restraint | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/city-decries-us-bill-to-raise-truck-load-limits-highways-chief-is.html | City Decries U.S. Bill to Raise Truck Load Limits; Highways Chief Is Fearful of Damage to Streets by Greater Weights | True | By Seth S. King | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mobile-homes-for-cities-cost-of-conventional-housing-excludes-many.html | Mobile Homes for Cities; Cost of Conventional Housing Excludes Many Who Could Afford Modular Units MOBILE HOMES: HOPE FOR SLUMS | True | By Albert L. Kraus | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/diebold-computer-shares-are-offered-to-the-public.html | Diebold Computer Shares Are Offered to the Public | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/st-vincent-bull-in-rye-tonight-to-present-11.html | St. Vincent Ball In Rye Tonight To Present 11 | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/yonkers-assigned-first-meeting-of-1969-by-state-harness-board.html | Yonkers Assigned First Meeting of 1969 by State Harness Board; WESTBURY TRACK GIVEN 143 DATES Yonkers Gets 154 Nights for Three Meetings, Ending Season on Dec. 15 | True | By Gerald Eskenazi | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/two-banks-plan-merger.html | Two Banks Plan Merger | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/books-of-the-times-the-other-chicago-of-nelson-algren.html | Books of The Times; The Other Chicago of Nelson Algren | True | By Herbert Mitgangjohn Noble Wilford | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/negroes-sue-in-norwalk-to-end-busing-and-reopen-black-school.html | Negroes Sue in Norwalk to End Busing and Reopen Black School | True | By William Bordersspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/congressional-unit-plans-reserve-hearings-sept-11.html | Congressional Unit Plans Reserve Hearings Sept. 11 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/waltham-chairman-named-by-swiss-investor-group.html | Waltham Chairman Named By Swiss Investor Group | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/lindsay-calls-democratic-plank-on-cities-better-than-gops.html | Lindsay Calls Democratic Plank On Cities Better Than G.O.P.'s | True | By Richard Reeves | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/lindbergh-visiting-brazil.html | Lindbergh Visiting Brazil | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/food-giant-bids-for-fuller-brush-consolidated-would-give-stock.html | FOOD GIANT BIDS FOR FULLER BRUSH; Consolidated Would Give Stock Worth $53-Million -- Per Share Rate $27 COMPANIES TAKE MERGER ACTIONS | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/fourthparty-dakota-race-turned-down-by-mccarthy.html | Fourth-Party Dakota Race Turned Down by McCarthy | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/kennedy-rejects-draft-3-rivals-meet-in-debate-mcgovern-wins.html | KENNEDY REJECTS DRAFT; 3 Rivals Meet in Debate; McGovern Wins Ovations 3 Rivals Meet in Debate Before California Delegation; McGovern Wins Ovations DAKOTAN ASSAILS THE VIETNAM WAR Humphrey Defends Policy -McCarthy Repeats Stand on Backing a Candidate | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/japans-economy-how-high-is-up-japans-economy-growing-rapidly.html | Japan's Economy: How High Is Up?; JAPAN'S ECONOMY GROWING RAPIDLY | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/how-president-forced-a-tough-plank-on-vietnam-through-the-platform.html | How President Forced a Tough Plank on Vietnam Through the Platform Committee; SOFTER PROPOSAL KILLED IN SECRET Johnson Called Panel Back for Westmoreland Briefing - Humphrey Men Upset | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/yankees-topple-angels-20-before-losing-20-bombers-limited-to-a-hit.html | Yankees Topple Angels, 2-0, Before Losing, 2-0,; BOMBERS LIMITED TO A HIT IN FINALE 2 Pitchers Check Yanks as 9-Game Home Stand Ends With Six Triumphs | True | By George Vecsey | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/new-harris-poll-puts-nixon-on-top-6point-lead-on-humphrey-mccarthy.html | NEW HARRIS POLL PUTS NIXON ON TOP; 6-Point Lead on Humphrey, McCarthy or Johnson NEW HARRIS POLL PUTS NIXON ON TOP | True | By Clayton Knowles | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/hunt-in-mallory-cup-lead.html | Hunt in Mallory Cup Lead | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/nbc-men-in-prague-detained-by-russians.html | N.B.C. Men in Prague Detained by Russians | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sky-divers-commemorated.html | Sky Divers Commemorated | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/quake-in-central-japan.html | Quake in Central Japan | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/court-turns-down-new-jersey-group-on-track-proposal.html | Court Turns Down New Jersey Group on Track Proposal | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-tells-hanoi-aides-in-paris-to-stay-out-of-american-politics.html | U.S. Tells Hanoi Aides in Paris To Stay Out of American Politics; HANOI IS REBUKED BY U.S. ON PARLEY | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/giants-cut-weisacosky-and-5-other-players-browns-trade-conjar-to.html | Giants Cut Weisacosky and 5 Other Players; Browns Trade Conjar to Eagles; VAN HORN, PARKER, WILLARD DROPPED Thompson, Post Are Also Released -- Harris of Jets Restored to Active List | True | By William N. Wallace | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/negro-candidate-to-be-nominated-black-caucus-will-support-a-pastor.html | NEGRO CANDIDATE TO BE NOMINATED; Black Caucus Will Support a Pastor for President | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/italian-red-reiterates-disapproval-of-invasion.html | Italian Red Reiterates Disapproval of Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/eisenhower-chart-shows-optimism-but-doctors-are-cautious-on.html | EISENHOWER CHART SHOWS 'OPTIMISM'; But Doctors Are Cautious on Condition a General | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/guards-halt-delegate-till-he-discards-paper.html | Guards Halt Delegate Till He Discards Paper | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/dali-painting-for-olympics.html | Dali Painting for Olympics | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/west-german-mark-shows-strength.html | West German Mark Shows Strength | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/a-macabre-atmosphere-pervades-the-convention.html | A Macabre Atmosphere Pervades the Convention | True | By Russell Bakerspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sejna-says-novotnys-errors-led-to-liberalization-in-prague-general.html | Sejna Says Novotny's Errors Led to Liberalization in Prague; General Who Defected Gives His Version of Events in 3-Month Period Leading to Downfall of Orthodox Regime | True | By Richard Eder | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/repairs-let-lirr-cut-cancellations.html | REPAIRS LET L.I.R.R. CUT CANCELLATIONS | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ball-planners-focusing-on-politics.html | Ball Planners Focusing on Politics | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/louise-brand-fiancee-of-a-marine-lieutenant.html | Louise Brand Fiancee Of a Marine Lieutenant | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/goldberg-scores-charges-zionists-back-czechs-accusations-by-east.html | Goldberg Scores Charges Zionists Back Czechs; Accusations by East Germans and Poles Denounced as 'Shameless' Action | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/citys-rising-crime.html | City's Rising Crime | True | JACK BERNHARD | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/genesco-and-grant-pick-chief-executives.html | Genesco and Grant Pick Chief Executives | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/2-israelis-die-3d-is-missing-in-ambush-at-canal-jeep-hits-2-mines.html | 2 Israelis Die, 3d Is Missing in Ambush at Canal; Jeep Hits 2 Mines and Then Is Raked by Gunfire Arab Infiltrator Apparently Kidnapped the Survivor | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/crisis-played-down-by-the-rumanians.html | CRISIS PLAYED DOWN BY THE RUMANIANS | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/price-rise-highest-in-11-years-during-period-of-june-and-july-index.html | Price Rise Highest in 11 Years During Period of June and July; Index Rose 0.5% Each Month -- Mortgage Interest and Cost of Food Spurt | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/plane-collides-with-antelope.html | Plane Collides With Antelope | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/new-techniques-for-deprived-pupils.html | New Techniques for Deprived Pupils | True | ROSANNE SKOPP | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/duplan-sets-100-dividend.html | Duplan Sets 100% Dividend | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/english-is-elected-as-national-committeeman-mccarthy-supporter.html | English Is Elected as National Committeeman; McCarthy Supporter Scores Over a Humphrey Backer Negro Woman From Brooklyn is Named Unanimously | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ila-negotiators-cut-pay-request-bargaining-pace-increases-deadline.html | I.L.A. NEGOTIATORS CUT PAY REQUEST; Bargaining Pace Increases -- Deadline a Month Away | True | By Werner Bamberger | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/court-dismisses-suit-to-bar-screening-of-bench-candidates.html | Court Dismisses Suit to Bar Screening of Bench Candidates | True | By Robert E. Tomasson | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/wife-sues-jimmy-brown.html | Wife Sues Jimmy Brown | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/anger-in-british-commons.html | Anger in British Commons | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/big-board-planning-electronic-books-to-aid-specialists-big-board.html | Big Board Planning Electronic 'Books' To Aid Specialists; BIG BOARD PLANS ELECTRONICS 'BOOK' | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/delegate-fights-transform-party-democrats-ousting-bigots-and.html | DELEGATE FIGHTS TRANSFORM PARTY; Democrats Ousting Bigots and Beckoning to Youth Delegate Fights Take Democrats a Long Way in Radical Transformation of Party THE RANK AND FILE GAIN A WIDER ROLE Ouster of Bigots Proceeding Faster Than Expected -- Doors Opening to Youth | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bonds-drives-in-six-tallies-as-giants-crush-cubs-84.html | Bonds Drives In Six Tallies As Giants Crush Cubs, 8-4 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-officials-believe-czech-crisis-will-spur-tokyo-on-defense.html | U.S. Officials Believe Czech Crisis Will Spur Tokyo on Defense | True | By William Beecherspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/murder-suspect-committed.html | Murder Suspect Committed | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/radiation-leaks-into-air-in-nevada-nuclear-test.html | Radiation Leaks Into Air In Nevada Nuclear Test | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/al-sam-victor-at-freehold.html | Al Sam Victor at Freehold | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-amateur-golf-starts-today-with-bonallack-among-favorites.html | U.S. Amateur Golf Starts Today, With Bonallack Among Favorites | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/yugoslavs-voice-caution-on-czechoslovak-accord.html | Yugoslavs Voice Caution On Czechoslovak Accord | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/cafe-owner-loses-2-liquor-licenses.html | Cafe Owner Loses 2 Liquor Licenses | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/800-on-faculty-to-tackle-columbia-student-unrest.html | 800 on Faculty to Tackle Columbia Student Unrest | True | By Martin Tolchin | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/microcosm-of-nation-garrison-convention-is-a-reflection-of.html | Microcosm of Nation; Garrison Convention Is a Reflection Of Controversies Under Democrats | True | By Arthur Krock | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bulgaria-giving-soviet-unbending-loyalty-in-crisis.html | Bulgaria Giving Soviet Unbending Loyalty in Crisis | True | By Israel Shenkerspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/austrians-prepare-for-a-czech-influx.html | AUSTRIANS PREPARE FOR A CZECH INFLUX | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/u-s-cyclist-eliminated.html | U. S. Cyclist Eliminated | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/police-ask-aid-in-identifying-baby-abandoned-in-village.html | Police Ask Aid in Identifying Baby Abandoned in Village' | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/leo-j-ritter-jr-49-engineering-editor.html | LEO J. RITTER JR., 49, ENGINEERING EDITOR | | ecial te The New Yonk Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/3-skippers-tied-in-flying-scots-bloomer-odonnell-share-lead-with.html | 3 SKIPPERS TIED IN FLYING SCOTS; Bloomer, O'Donnell Share Lead With Douglass | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/movie-unions-are-accused-of-job-discrimination-state-rights-agency.html | Movie Unions Are Accused of Job Discrimination; State Rights Agency Hears That Just 6% of Members Are From Minorities | True | By George Gent | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bomb-threat-at-hilton.html | Bomb Threat at Hilton | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/woman-and-2-children-die-in-bronx-tenement-fire.html | Woman and 2 Children Die In Bronx Tenement Fire | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/senators-home-ransacked.html | Senator's Home Ransacked | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/orioles-top-as-53-and-72-pinch-homer-wins-opener.html | Orioles Top A's, 5-3 and 7-2; Pinch Homer Wins Opener | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/school-board-letting-tv-cover-decentralization-hearing-today.html | School Board Letting TV Cover Decentralization Hearing Today | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/clarence-senior-resigns-new-school-board-vacancy-will-give-an-edge.html | Clarence Senior Resigns; New School Board Vacancy Will Give an Edge to Lindsay Appointees | True | By M. A. Farber | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/czech-protesters-decry-soviet-deal-as-a-capitulation-appeal-by.html | CZECH PROTESTERS DECRY SOVIET DEAL AS A CAPITULATION; APPEAL BY DUBCEK He and Svoboda Urge Calm in the Face of New Restraints Agreement Negotiated With Soviet Is Decried in Czechoslovakia as Capitulation 2 CZECH LEADERS ADDRESS COUNTRY Dubcek and Svoboda Ask Calm Despite Restraint on Liberalization | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/two-nations-block-arms-talk-recess.html | TWO NATIONS BLOCK ARMS TALK RECESS | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/good-soldier-of-the-democrats.html | Good Soldier' of the Democrats | True | Carl Bert AlbertSpecial to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/gimbel-brothers-shows-profit-dip-attributes-drop-to-federal.html | GIMBEL BROTHERS SHOWS PROFIT DIP; Attributes Drop to Federal Income-Tax Surcharge GIMBLE BROTHERS SHOWS PROFIT DIP | True | By Isadore Barmash | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/-and-harmony-at-home.html | . . ., and Harmony at Home | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/british-catholics-widening-protest-secular-groups-go-beyond-issue.html | BRITISH CATHOLICS WIDENING PROTEST; Secular Groups Go Beyond Issue of Birth Control | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/radm-earle-mills-led-ship-bureaiii-eschairman-of-the-foster-wheeler.html | rADM. EARLE MILLS, [ LED SHIP BUREAIII; Ex-Chairman of the Foster Wheeler Corp. Dies at 72 | True | Slolal to Te .e York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/churchill-grandson-newsman-assails-chicago-police-as-brutal.html | Churchill Grandson, Newsman, Assails Chicago Police as Brutal | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/kennedy-tactics-wait-dont-push-relative-says-entry-of-name-would-be.html | KENNEDY TACTICS: WAIT, DON'T PUSH; Relative Says Entry of Name Would Be Withdrawn | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/state-unit-seeks-riot-control-aid-asks-us-for-397859-to-help-12.html | STATE UNIT SEEKS RIOT CONTROL AID; Asks U.S. for $397,859 to Help 12 Communities | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/lagos-announces-final-offensive-gowon-says-a-relief-accord-would.html | LAGOS ANNOUNCES 'FINAL OFFENSIVE'; Gowon Says a Relief Accord Would Not Halt Drive | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/text-of-communique-on-talks-between-soviet-and-czechoslovak-leaders.html | Text of Communique on Talks Between Soviet and Czechoslovak Leaders | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/index-of-commodity-prices-stays-unchanged-at-943.html | Index of Commodity Prices Stays Unchanged at 94.3 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/thieu-links-raids-to-politics-in-us-foes-attacks-were-timed-for.html | THIEU LINKS RAIDS TO POLITICS IN U.S.; Foe's Attacks Were Timed for Convention, He Says | True | By Bernard Weinraubspecial to the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mistake-feared-in-bloc-some-in-bloc-see-a-soviet-blunder.html | Mistake' Feared in Bloc; SOME IN BLOC SEE A SOVIET BLUNDER | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/curtis-picks-director-of-advertising-sales.html | Curtis Picks Director Of Advertising Sales | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/car-in-race-has-to-halt.html | Car in Race Has to Halt | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/text-of-speeches-by-svoboda-and-dubcek-on-moscow-talks.html | Text of Speeches by Svoboda and Dubcek on Moscow Talks | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/speed-horses-are-beached-on-soft-track-at-aqueduct-fastclosers.html | Speed Horses Are 'Beached' on Soft Track at Aqueduct; Fast-Closers Victors -- Demon Dyno Takes Dash | True | By Steve Cady | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/2-vice-presidents-named-by-shell.html | 2 Vice Presidents Named by Shell | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/wallace-appeals-for-navajo-vote-but-few-show-up-to-hear-him-at-end.html | WALLACE APPEALS FOR NAVAJO VOTE; But Few Show Up to hear Him at End of Tour | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/harry-elmer-barnes-controversial-historian-dies.html | Harry Elmer Barnes, Controversial Historian, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/market-place-banks-in-rush-to-diversify.html | Market Place Banks in Rush To Diversify | True | By Robert Metz | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/7-priests-at-upstate-seminary-shifted-for-opposing-encyclical.html | 7 Priests at Upstate Seminary Shifted for Opposing Encyclical; Bishop Ordered Transfers After Clerics Protested Birth-Control Stand | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sik-in-yugoslavia-waits-for-orders.html | SIK, IN YUGOSLAVIA, WAITS FOR ORDERS | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/citizens-of-prague-bitter-see-tough-days-ahead.html | Citizens of Prague, Bitter, See Tough Days Ahead | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/playboy-rancher-maitre-d-and-boutique-owner.html | Playboy, Rancher, Maitre d' and Boutique Owner | True | By Enid Nemy | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/laverne-hanover-extends-victory-string-in-paces-to-16.html | Laverne Hanover Extends Victory String in Paces to 16 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/firestone-raises-profits-to-peaks-sales-also-reach-records-in-the.html | FIRESTONE RAISES PROFITS TO PEAKS; Sales Also Reach Records in the Two Fiscal Periods Firestone Raises Profits to Records | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ford-criticizes-rival-on-safety-questions-chryslers-delay-in-using.html | FORD CRITICIZES RIVAL ON SAFETY; Questions Chrysler's Delay in Using Head Rests | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/senior-officer-picked-by-ketchum-macleod.html | Senior Officer Picked By Ketchum, MacLeod | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/jersey-man-dies-from-encephalitis.html | JERSEY MAN DIES FROM ENCEPHALITIS | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sociology-scored-by-negro-leader-whitney-young-says-errors-in.html | SOCIOLOGY SCORED BY NEGRO LEADER; Whitney Young Says Errors in Studies Harmed Race | True | By John Leospecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/airlines-agree-to-ease-their-congestion-here.html | Airlines Agree to Ease Their Congestion Here | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/richard-s-lane-to-wed-barbara-olnick-in-fall.html | Richard S. Lane to Wed Barbara Olnick in Fall | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/dr-louis-cooper.html | DR, LOUIS COOPER | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mccarthy-despite-slim-chance-says-right-issues-were-raised.html | McCarthy, Despite Slim Chance, Says Right Issues Were Raised | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/suit-by-bar-applicants.html | Suit by Bar Applicants | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/news-of-realty-beach-appraisal-general-rules-of-evaluation-do-not.html | NEWS OF REALTY: BEACH APPRAISAL; General Rules of Evaluation Do Not Apply on Ocean | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/jersey-wire-strike-ended.html | Jersey Wire Strike Ended | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/front-page-2-no-title-poles-stress-defense-accord-interpreted-in.html | Front Page 2 -- No Title; Poles Stress Defense Accord Interpreted in Warsaw As Victory for Gomulka's View | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/5-named-for-catholic-award.html | 5 Named for Catholic Award | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/executives-shift-to-fairchild-brings-us-suit-by-motorola-executives.html | Executives' Shift to Fairchild Brings U.S. Suit by Motorola; Executives' Shift to Fairchild Brings U.S. Suit by Motorola | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/repertory-group-chooses-7-plays-albeebeckett-series-will-be-given.html | REPERTORY GROUP CHOOSES 7 PLAYS; Albee-Beckett Series Will Be Given at Billy Rose | True | By Sam Zolotow | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-to-slow-output-of-two-new-planes.html | U.S. TO SLOW OUTPUT OF TWO NEW PLANES | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/air-force-reservists-lose-move-to-avert-unit-breakup.html | Air Force Reservists Lose Move to Avert Unit Breakup | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/ousted-teachers-cleared-10-brooklyn-teachers-cleared-after-ousters.html | Ousted Teachers Cleared; 10 Brooklyn Teachers Cleared After Ousters by Local Board | True | By Leonard Buder | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/miss-lydecker-is-betrothed.html | Miss Lydecker Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/prague-takes-on-obligations.html | Prague Takes On Obligations | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/willie-sutton-loses-plea-to-kill-1947-indictment.html | Willie Sutton Loses Plea To Kill 1947 Indictment | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/portuguese-minister-named.html | Portuguese Minister Named | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/amex-prices-slip-as-trading-eases-exchange-index-off-9-cents-closes.html | AMEX PRICES SLIP AS TRADING EASES; Exchange Index Off 9 Cents -- Closes at $28.69 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/nelson-conducts-choral-concert-mozart-and-haydn-sung-in-festival.html | NELSON CONDUCTS CHORAL CONCERT; Mozart and Haydn Sung in Festival Program | True | DONAL HENAHAN. | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/mets-set-back-cards-40-3run-4th-backs-selmas-6hitter-age-connects.html | Mets Set Back Cards, 4-0; 3-RUN 4TH BACKS SELMA'S 6-HITTER Agee Connects in Third and Bats In 2 on Single - Mets Tie '67s Total Victories | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/south-african-bank-cuts-rate-to-5-12.html | SOUTH AFRICAN BANK CUTS RATE TO 5 1/2% | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/tv-california-gets-3-candidates-on-air-together-unruh-solves.html | TV: California Gets 3 Candidates on Air Together; Unruh Solves Problem Networks Could Not Confusion and Gloom in Chicago Glimpsed | True | By Jack Gould | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bridal-planned-by-miss-cutler.html | Bridal Planned By Miss Cutler | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/candidates-experts.html | Candidates' Experts | True | JEROME B. WIESNER | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/nuveen-co-appoints.html | Nuveen & Co. Appoints | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/us-weighs-rights-of-czechs-in-accord.html | U.S. WEIGHS RIGHTS OF CZECHS IN ACCORD | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/pope-thanks-colombians.html | Pope Thanks Colombians | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/tigers-bow-21-to-white-sox-baltimore-trails-by-4.html | Tigers Bow, 2-1, to White Sox; Baltimore Trails by 4 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/suns-send-exknick-bryant-to-celtics.html | Suns Send Ex-Knick Bryant to Celtics | True | By Sam Goldaper | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/speck-hearing-set-sept-25.html | Speck Hearing Set Sept. 25 | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/zoltan-i-kertesz-a-chemist-is-dead.html | ZOLTAN I. KERTESZ, A CHEMIST, IS DEAD | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/city-aids-district-of-luxury-hotels-planners-move-to-prevent-office.html | CITY AIDS DISTRICT OF LUXURY HOTELS; Planners Move to Prevent Office Buildings in Area | True | By Charles G. Bennett | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/enemy-deaths-in-8-days-put-at-7500.html | Enemy Deaths in 8 Days Put at 7,500 | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/board-rebuffs-2-subway-unions-state-panel-finds-no-basis-for-further.html | BOARD REBUFFS . 2 SUBWAY UNIONS; State Panel Finds No Basis for Further Fact-Finding | True | By Peter Millones I | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/bank-takeover-allowed.html | Bank Take-Over Allowed | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/dodgers-considering-resting-drysdale-for-rest-of-season.html | Dodgers Considering Resting Drysdale for Rest of Season | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/a-guilty-plea-is-entered-by-former-westec-aide.html | A Guilty Plea Is Entered By Former Westec Aide | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/twins-senators-divide.html | Twins, Senators Divide | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/registration-lag-on-voting-found-gallup-says-29-million-are.html | REGISTRATION LAG ON VOTING FOUND; Gallup Says 29 Million Are Indeligble for November | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/raymond-n-lomp.html | RAYMOND N. LOMP | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/401-to-compete-for-soviet.html | 401 to Compete for Soviet | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/music-machines-pay-met-a-visit-performing-instruments-on-view-at.html | MUSIC MACHINES PAY MET A VISIT; Performing Instruments on View at Lincoln Center | True | By Richard F. Shepard | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/lawrence-saunders-chairman-of-medical-publishers-is-dead.html | Lawrence Saunders, Chairman Of Medical Publishers, Is Dead | True | ,Spechl to Che New' York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/traveled-widely-or-the-queen-portrait-of-elegance.html | Traveled Widely [or the Queen(; ... Portrait of Elegance | True | By Alden Whitman | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/foreign-affairs-where-it-all-began.html | Foreign Affairs: Where It All Began | True | By C. L. Sulzberger | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/catholic-unit-urges-a-birth-curb-study.html | CATHOLIC UNIT URGES A BIRTH CURB STUDY | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/long-beach-police-face-jury-inquiry.html | LONG BEACH POLICE FACE JURY INQUIRY | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/stocks-in-london-decline-slightly-british-bonds-gain-ground-as.html | STOCKS IN LONDON DECLINE SLIGHTLY; British Bonds Gain Ground as Interest Rates Fall | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sports-of-the-times-a-rugged-assignment.html | Sports of The Times; A Rugged Assignment | True | By Arthur Daley | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/thousands-in-aba-flee.html | Thousands in Aba Flee | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/nader-rebutted-on-safety.html | Nader Rebutted on Safety | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/sugar-prices-dip-in-futures-trade-report-of-british-purchase.html | SUGAR PRICES DIP IN FUTURES TRADE; Report of British Purchase Depresses Spot Market | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/england-defeats-australia-by-226-runs-in-cricket-test.html | England Defeats Australia By 226 Runs in Cricket Test | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/insiders-information.html | Insiders' Information | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/joan-s-schwartz-wed-in-princeton.html | Joan S. Schwartz Wed in Princeton | True | Special to The New York Times | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-28 | 1968-08-28 | https://www.nytimes.com/1968/08/28/archives/painters-support-pay-rise-rejection.html | PAINTERS SUPPORT PAY RISE REJECTION | True | | 1996-06-17 | RE0000726425 | B00000447946 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/nixon-approves-conservative-bid-wants-joint-elector-slate-with-gop.html | NIXON APPROVES CONSERVATIVE BID; Wants Joint Elector Slate With G.O.P. in State | True | By Clayton Knowles | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/colt-industries-sets-date-for-stockholders-meeting.html | Colt Industries Sets Date For Stockholders' Meeting | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/openine-dates-changed.html | OpeninE Dates Changed | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/imf-repays-6-countries-for-1965-loan-to-britain.html | I.M.F. Repays 6 Countries For 1965 Loan to Britain | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/4-north-koreans-killed.html | 4 North Koreans Killed | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/associates-of-nixon-delighted-by-rifts-at-democratic-parley.html | Associates of Nixon Delighted By Rifts at Democratic Parley | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/gibson-blanks-pirates-for-no-19-card-star-wins-80.html | Gibson Blanks Pirates for No. 19; Card Star Wins, 8-0 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/boy-4-kidnapped-from-coast-home-ransom-250000.html | Boy, 4, Kidnapped From Coast Home; Ransom $250,000 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/industrials-ease-on-london-board-government-bonds-rise-dollar.html | INDUSTRIALS EASE ON LONDON BOARD; Government Bonds Rise -- Dollar Stocks Are Off | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/santos-beats-chiefs-62.html | Santos Beats Chiefs, 6-2 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/koosman-routed-as-reds-beat-mets-83-52-pitchers-3d-try-to-win-17th.html | Koosman Routed as Reds Beat Mets, 8-3, 5-2; PITCHER'S 3D TRY TO WIN 17TH FAILS | True | By George Vecsey | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/daley-ends-5-month-silence-with-illinois-swing-to-humphrey.html | Daley Ends 5-Month Silence With Illinois Swing to Humphrey | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/medical-school-dean-named.html | Medical School Dean Named | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/screening-panel-for-judgeships-criticized.html | Screening Panel for Judgeships Criticized | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/vincent-lombardi-inventor-82-dead.html | VINCENT LOMBARDI, INVENTOR, 82, DEAD | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/us-dollar-slumps-in-german-trading-amid-mark-rumors-dollar-slumps.html | U.S. Dollar Slumps In German Trading Amid Mark Rumors; Dollar Slumps in West Germany A mid Mark Revaluation Rumors | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/accord-reached-in-phone-strike-illinois-electrical-workers-plan-to.html | ACCORD REACHED IN PHONE STRIKE; Illinois Electrical Workers Plan to Vote Saturday | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/merger-is-approved.html | Merger Is Approved | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/indiana-blast-kills-3.html | Indiana Blast Kills 3 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/miss-strachan-a-law-student-engaged-to-wed.html | Miss Strachan, A Law Student, Engaged to Wed | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/peace-corps-post-filled.html | Peace Corps Post Filled | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/lake-tahoe-man-freed-in-casino-owners-death.html | Lake Tahoe Man Freed In Casino Owner's Death | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/aunt-wins-her-fight-for-custody-of-10-orphans.html | Aunt Wins Her Fight for Custody of 10 Orphans | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/state-fair-focuses-on-fun-farming-takes-a-back-seat.html | State Fair Focuses on Fun; Farming Takes a Back Seat | True | By Deirdre Carmody | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/7226-entered-in-olympics.html | 7,226 Entered in Olympics | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/townsend-d-wolfe-3d-weds-jane-rightor-lee.html | Townsend D. Wolfe 3d Weds Jane Rightor Lee | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/workerpeasantsoldier-teams-take-over-hundreds-of-schools-in-red.html | Worker-Peasant-Soldier Teams Take Over Hundreds of Schools in Red China to Carry Out Purge | True | By Tillman Durdin | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/no-love-set.html | No Love Set | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/miss-meyer-takes-olympic-trial-800-freestyle-final-with-world-mark.html | Miss Meyer Takes Olympic Trial 800 Free-Style Final With World Mark; COAST TEEN-AGER IS TIMED IN 9:10.4 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/sociologists-get-negro-complaint-black-caucus-lays-bias-to.html | SOCIOLOGISTS GET NEGRO COMPLAINT; Black Caucus Lays Bias to Professional Bodies | True | By John Leo | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/us-indicates-new-meeting-on-pueblo-will-take-place.html | U.S. Indicates New Meeting On Pueblo Will Take Place | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/kennedy-quashes-draft-movement-he-unequivocally-says-no-hours.html | KENNEDY QUASHES DRAFT MOVEMENT; He Unequivocally Says No, Hours Before Nominations | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/suicide-follows-2-killings.html | Suicide Follows 2 Killings | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-york-majority-votes-for-humphrey.html | New York Majority Votes for Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/guests-flock-to-weeklong-party-given-by-playboys-publisher-he.html | Guests Flock to Week-Long Party Given by Playboy's Publisher; He Invites Everyone Who Is Anyone to Visit His Home | True | By Charlotte Curtis | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/ida-kaminska-leaves-poland-to-settle-in-the-us-actress-departs-with.html | Ida Kaminska Leaves Poland to Settle in the U.S.; Actress Departs With Four Members of Her Family | True | By Richard F. Shepard | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/indians-down-twins-32.html | Indians Down Twins, 3-2 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/crisis-dims-johnsons-hope-to-meet-kosygin-us-said-to-be-considering.html | Crisis Dims Johnson's Hope to Meet Kosygin; U.S. Said to Be Considering Cuts in Cultural-Exchange Programs With Soviet | True | By Peter Grose | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/herbert-e-haug.html | HERBERT E. HAUG | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/russians-launch-satellite.html | Russians Launch Satellite | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/unusual-display-of-mezzotints-to-start-wednesday-at-museum.html | Unusual Display of Mezzotints To Start Wednesday at Museum | True | By Sanka Knox | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/accused-of-irs-bribe.html | Accused of I.R.S. Bribe | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/assemblys-resolution.html | Assembly's Resolution | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/230-payoff-sets-record-in-jersey-stretchapoint-scores-by-6-lengths.html | $230 PAYOFF SETS RECORD IN JERSEY; Stretchapoint Scores by 6 Lengths at Atlantic City | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-kings-point-chaplain.html | New Kings Point Chaplain | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/adams-cup-to-june-methot.html | Adams Cup to June Methot | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/film-on-j-f-kennedy-will-be-set-in-west.html | FILM ON J. F. KENNEDY WILL BE SET IN WEST | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/botein-keeps-full-list-of-court-prospects-a-secret.html | Botein Keeps Full List of Court Prospects a Secret | True | By Robert E. Tomasson | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/crisis-strengthens-norways-nato-ties.html | CRISIS STRENGTHENS NORWAY'S NATO TIES | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/foreign-students-learn-us-business-ways-students-learn-business.html | Foreign Students Learn U.S. Business Ways; STUDENTS LEARN BUSINESS METHODS | True | By Gerd Wilcke | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/100-pickets-march-in-times-sq-rally.html | 100 PICKETS MARCH IN TIMES SQ RALLY | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/czech-aides-in-belgrade-told-to-return-to-prague.html | Czech Aides, in Belgrade, Told to Return to Prague | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/establishment-is-in-control-but-the-minority-imposes-restraint.html | Establishment Is in Control, but the Minority Imposes Restraint | True | By Max Frankel | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/personal-finance-millions-estimating-3dquarter-taxes-now-also-have.html | Personal Finance; Millions Estimating 3d-Quarter Taxes Now Also Have to Add a Surcharge | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/screen-obsession-swedish-import-34th-street-has-movie-of-madmans.html | Screen: 'Obsession,' Swedish Import:34th Street Has Movie of Madman's Memory | True | By Vincent Canby | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/press-agency-director-in-prague-is-dismissed.html | Press Agency Director In Prague Is Dismissed | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fords-new-cars-are-bigger-and-more-powerful.html | Ford's New Cars Are Bigger and More Powerful | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/chauffeur-describes-shooting.html | Chauffeur Describes Shooting | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/after-pragues-surrender.html | After Prague's Surrender | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/3-new-mexico-incumbents-beat-primary-challengers.html | 3 New Mexico Incumbents Beat Primary Challengers | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/us-bonds-climb-taxexempts-off-most-investors-see-a-gain-developing.html | U.S. BONDS CLIMB; TAX-EXEMPTS OFF; Most Investors See a Gain Developing in Near Future | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/159-czechs-flee-to-vienna.html | 159 Czechs Flee to Vienna | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/and-his-vietnam-trap.html | . . .and His Vietnam Trap | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/miss-hofmann-victor-in-jump.html | Miss Hofmann Victor in Jump | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/hanoi-aides-spurn-a-protest-by-u-s-charge-of-political-meddling.html | HANOI AIDES SPURN A PROTEST BY U. S.; Charge of Political Meddling Termed 'Truly Comic' | True | By Hedrick Smith | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/faa-will-move-to-curb-airlines-limit-on-flights-here-will-be.html | F.A.A. WILL MOVE TO CURB AIRLINES; Limit on Flights Here Will Be Proposed on Tuesday | True | By John D. Morris | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/controversy-ensnarls-el-cordobes.html | Controversy Ensnarls El Cordobes | True | By Stephen D. Klaidman | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/czech-currency-is-turning-firm-stabilizing-at-lower-rate-after.html | CZECH CURRENCY IS TURNING FIRM; Stabilizing at Lower Rate After Soviet Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/polythylene-resins-are-raised-in-price.html | POLYTHYLENE RESINS ARE RAISED IN PRICE | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/one-way-to-shrink-the-notepaper-gap.html | One Way to Shrink the Notepaper Gap | True | By Enid Nemy | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/ray-patterson-to-become-swede.html | Ray Patterson to Become Swede | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/mccarthy-sees-great-difficulty-in-backing-humphrey-election.html | McCarthy Sees Great Difficulty In Backing Humphrey Election | True | By E. W. Kenworthy | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/the-pushcart-is-back-all-spruced-up.html | The Pushcart Is Back, All Spruced Up | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/law-on-unordered-mail-is-effective-on-sunday.html | Law on Unordered Mail Is Effective on Sunday | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/the-party-and-the-police-party-and-the-police-symbol-of-split.html | The Party and the Police; Party and the Police: Symbol of Split | True | By James Reston | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/humphrey-as-candidate.html | Humphrey as Candidate . . . | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bulgaria-satisfied.html | Bulgaria Satisfied | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/markets-are-closed.html | Markets Are Closed | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/japanese-automobile-industry-now-faces-us-competition-japanese.html | Japanese Automobile Industry Now Faces U.S. Competition; Japanese Automobile Industry Now Faces U.S. Competition | True | By Philip Shabecoff | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/2-detectives-plead-guilty-to-bronx-extortion-plot.html | 2 Detectives Plead Guilty To Bronx Extortion Plot | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/two-tied-for-lead-in-flying-scot-sail.html | TWO TIED FOR LEAD IN FLYING SCOT SAIL | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/drobny-registers-a-61-63-victory.html | DROBNY REGISTERS A 6-1, 6-3 VICTORY | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/u-of-notre-dame-to-develop-5500-acres-left-to-school.html | U. of Notre Dame to Develop 5,500 Acres Left to School | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/senators-top-orioles-32.html | Senators Top Orioles, 3-2 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/absention-voting.html | Absention Voting | True | M. M. Ga,rr | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/reserves-climb-in-south-africa-power-to-mine-and-sell-gold-provides.html | RESERVES CLIMB IN SOUTH AFRICA; Power to Mine and Sell Gold Provides Big Leverage | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-federal-office-building-a-capital-in-microcosm.html | New Federal Office Building: A Capital in Microcosm | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/chicago-negroes-stirred-by-clashes-between-whites-and-police-not.html | Chicago Negroes Stirred by Clashes Between Whites and Police; Not Convention, BLACK COMMUNITY WATCHES CLOSELY | True | By Earl Caldwell | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/pope-paul-asks-prayers-for-czechoslovak-people.html | Pope Paul Asks Prayers For Czechoslovak People | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/pragues-leaders-warned-by-soviet-it-says-it-will-be-vigilant-hints.html | PRAGUE'S LEADERS WARNED BY SOVIET; It Says It Will Be Vigilant -- Hints Doubt on Outcome | True | By Raymond H. Anderson | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/2-americans-die-in-laos.html | 2 Americans Die in Laos | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fireboat-personnel-here-vote-to-authorize-a-strike.html | Fireboat Personnel Here Vote to Authorize a Strike | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/police-battle-demonstrators-in-streets-hundred-injured.html | POLICE BATTLE DEMONSTRATORS IN STREETS; HUNDRED INJURED | True | By J. Anthony Lukas | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/white-sox-down-yanks-30-nyman-a-rookie-hurls-a-4hitter.html | White Sox Down Yanks, 3-0; NYMAN, A ROOKIE, HURLS A 4-HITTER | True | By Leonard Koppett | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/end-papers.html | End Papers | True | PHYLLIS MERAS | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/robert-z-leonard-78-director-of-films-for-40-years-is-dead-began-in.html | Robert Z. Leonard, 78, Director Of Films for 40 Years, Is Dead; Began in Hollywood as Actor -- Gave Greta Garbo First Screen Test on Coast | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/veghte-bonallack-and-miller-lead-in-us-amateur-golf-three-with-71s.html | Veghte, Bonallack and Miller Lead in U.S. Amateur Golf; THREE WITH 71'S AHEAD BY A SHOT | True | By Michael Strauss | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/freedom-for-state-employes.html | Freedom for State Employes | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/dubcek-was-put-in-handcuffs-an-account-of-confrontation-account-of.html | Dubcek Was Put in Handcuffs: An Account of Confrontation; Account of Confrontation: Dubcek in Handcuffs | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/state-of-terror-charged.html | State of Terror' Charged | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/full-inquiry-is-asked.html | Full Inquiry Is Asked | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/giants-rookie-receiver-struggles-to-avoid-visit-from-turk.html | Giants' Rookie Receiver Struggles to Avoid Visit From 'Turk' | True | By William N. Wallace | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/after-35-years-truck-official-finds-docks-a-tangle-of-abuses-joe.html | After 35 Years, Truck Official Finds Docks a Tangle of Abuses; Joe Adelizzi, Retiring From Association at 72, Notes a Lack of Progress | True | By George Horne | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/wallace-to-tour-in-south-hes-on-ballot-in-43-states.html | Wallace to Tour in South; He's on Ballot in 43 States | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/democrats-energetic-leader-hubert-horatio-humphrey.html | Democrats' Energetic Leader; Hubert Horatio Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/dr-falk-schlesinger.html | DR. FALK SCHLESINGER | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/news-of-realty-broker-cleared-but-state-units-disagree-on-bias.html | NEWS OF REALTY: BROKER CLEARED; But State Units Disagree on Bias Allegations | True | By Joseph P. Fried | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/blast-injures-6-israelis-serious-view-taken-on-missing-soldier.html | Blast Injures 6 Israelis; Serious View Taken on Missing Soldier | True | By James Feron | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/strong-quake-jolts-manila.html | Strong Quake Jolts Manila | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/harry-m-silverberg.html | HARRY M. SILVERBERG | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/west-side-man-dies-in-fall.html | West Side Man Dies in Fall | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/daniel-evarts-102-headed-jersey-bank.html | DANIEL EVARTS, 102, HEADED JERSEY BANK | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/buffalo-lay-group-protests-transfer-of-encyclical-fees.html | Buffalo Lay Group Protests Transfer Of Encyclical Fees | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/negroes-plan-show-to-rival-contest-for-miss-america.html | Negroes Plan Show to Rival Contest for Miss America | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/3-are-elected-by-realty-equities.html | 3 Are Elected by Realty Equities | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/former-senator-douglas-faints-at-the-convention.html | Former Senator Douglas Faints at the Convention | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/9-drown-in-colombia.html | 9 Drown in Colombia | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/africans-view-a-tribal-parley-envoy-likens-convention-to-meetings.html | AFRICAN'S VIEW: A TRIBAL PARLEY; Envoy Likens Convention to Meetings Back Home | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/vice-president-tells-his-jubilant-supporters-that-we-are-on-the.html | Vice President Tells His Jubilant Supporters That 'We Are on the Victory Trail'; HE CHEERS STATE THAT 'PUT ME OVER' | True | By Roy Reed | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/peter-maag-leads-chamber-orchestra-in-mozart-hay.dn.html | Peter Maag Leads Chamber Orchestra In Mozart, Haydn | True | By Raymond Ericson | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/violence-of-police-decried-by-callers.html | VIOLENCE OF POLICE DECRIED BY CALLERS | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/s-e-c-accusation-jars-wall-street-move-against-merrill-lynch-on.html | S. E. C. ACCUSATION JARS WALL STREET; Move Against Merrill Lynch on Inside Data Strikes at a Widespread Practice | True | By Terry Robards | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/wood-field-and-stream-fishing-partners-attracted-by-muskies-out.html | Wood, Field and Stream; Fishing Partners Attracted by Muskies Out Where the Mississippi Begins | True | By Nelson Bryant | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/18-arrested-here-in-2d-day-of-relief-recipientpolice-clashes.html | 18 Arrested Here in 2d Day of Relief Recipient-Police Clashes | True | By Peter Kihss | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/baseball-bat-kills-boy.html | Baseball Bat Kills Boy | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/vineyard-workers-win-a-pay-increase.html | VINEYARD WORKERS WIN A PAY INCREASE | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/rollcall-vote-on-war-plank.html | Roll-Call Vote On War Plank | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/chess-benko-faced-stiff-challenge-in-us-junior-champion.html | Chess: Benko Faced Stiff Challenge In U.S. Junior Champion | True | By Al Horowitz | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/home-lass-triumphs-over-favored-quillo-queen-in-mile-race-at.html | Home Lass Triumphs Over Favored Quillo Queen in Mile Race at Aqueduct; INTENSELY THIRD IN 6-HORSE FIELD | True | By Joe Nichols | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/lindsay-breaks-ground-for-6-housing-projects.html | Lindsay Breaks Ground for 6 Housing Projects | True | By Kathleen Teltsch | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/arabs-fear-an-attack.html | Arabs Fear an Attack | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/nixon-congratulations.html | Nixon Congratulations | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/boutique-with-woolly-look.html | Boutique With Woolly Look | True | By Virginia Lee Warren | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/libby-mcneill-elects.html | Libby, McNeill Elects | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/hard-by-suburban-split-levels-a-few-farm-stands-still-exists.html | Hard by Suburban Split Levels A Few Farm Stands Still Exists | True | By Jean Hewitt | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/eugene-j-mccarthy.html | Eugene J. McCarthy | True | By Gov. Harold E. Hughes of Iowa | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/george-s-mcgovern.html | George S. McGovern | True | By Senator Abraham A. Ribicoff | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/division-head-elected-at-johnson-johnson.html | Division Head Elected At Johnson & Johnson | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/gunfire-and-fighting-break-out-in-students-protest-in-mexico.html | Gunfire and Fighting Break Out In Students' Protest in Mexico | True | By Henry Giniger | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/humphrey-aides-list-4-for-ticket-say-muskie-harris-alioto-and.html | HUMPHREY AIDES LIST 4 FOR TICKET; Say Muskie, Harris, Alioto and Shriver Are Leading for the No. 2 Spot | True | By Steven V. Roberts | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/state-fair-racing-has-a-jungle-air-scent-of-lions-and-tigers.html | STATE FAIR RACING HAS A JUNGLE AIR; Scent of Lions and Tigers Disturbs Standardbreds | True | By Louis Effrat | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/electricity-output-rises-199-in-week.html | ELECTRICITY OUTPUT RISES 19.9% IN WEEK | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/two-as-homers-top-red-sox-53-hershberger-and-duncan-connect-in.html | TWO A'S HOMERS TOP RED SOX, 5-3; Hershberger and Duncan Connect in Eighth | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/norman-abrams-62-seminary-director.html | NORMAN ABRAMS, 62, SEMINARY DIRECTOR | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/selfesteem-is-built-into-young-in-room-above-a-harlem-store.html | Self-Esteem Is Built Into Young In Room Above a Harlem Store | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/mlain-gains-26th-for-tigers-by-61-detroit-defeats-angels-for-2d.html | M'LAIN GAINS 26TH FOR TIGERS BY 6-1; Detroit Defeats Angels for 2d Triumph in 7 Games | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/u-s-army-denies-role.html | U. S. Army Denies Role | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/flood-captures-junior-sail-title-pilots-thunderhead-to-best.html | FLOOD CAPTURES JUNIOR SAIL TITLE; Pilots Thunderhead to Best Corrected Time on Sound | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/jewelry-concern-loses-f-t-c-case.html | JEWELRY CONCERN LOSES F. T. C. CASE | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/rockefeller-foundation-aids-urban-league-project.html | Rockefeller Foundation Aids Urban League Project | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/jordans-prince-hassan-takes-bride-in-pakistan.html | Jordan's Prince Hassan Takes Bride in Pakistan | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/a-2d-union-accepts-new-pact-ending-campbells-strike.html | A 2d Union Accepts New Pact, Ending Campbell's Strike | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/pier-agency-sees-lack-of-dockers-disputes-ila-and-shipping-men-on.html | PIER AGENCY SEES LACK OF DOCKERS; Disputes I.L.A. and Shipping Men on Newark Area | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/lehigh-valley-appoints.html | Lehigh Valley Appoints | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/rumanians-hear-of-demand.html | Rumanians Hear of Demand | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/slp-candidate.html | S.L.P. Candidate | True | NATHAN PRESSMAN | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/cellist-to-boycott-festival.html | Cellist to Boycott Festival | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/land-fees-set-record.html | Land Fees Set Record | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-york-delegate-dragged-from-hall-by-police.html | New York Delegate Dragged From Hall by Police | True | By Wallace Turner | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/observer-the-brave-boys-in-chicago.html | Observer: The Brave Boys in Chicago | True | By Russell Baker | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/commette-takes-midget-sail-by-winning-final-2-races.html | Commette Takes Midget Sail By Winning Final 2 Races | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/krazy-day-sale-staged-by-s-klein-security-aide-is-amazed-by.html | KRAZY DAY SALE STAGED BY S. KLEIN; Security Aide Is Amazed by 'Battle-Hardened' Women | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/box-office-to-open-at-the-met-sept-8.html | BOX OFFICE TO OPEN AT THE MET SEPT. 8 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/patterson-impressed-with-ellis.html | Patterson Impressed With Ellis | True | By Deane McGowen | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/soviet-to-leave-2-bloc-divisions-on-czechs-soil-svoboda-tells-the.html | SOVIET TO LEAVE 2 BLOC DIVISIONS ON CZECHS SOIL; Svoboda Tells the Cabinet Other Forces Will Depart in 'Several Months' | True | By Tad Szulc | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/advertising-accolades-for-black-america.html | Advertising Accolades for 'Black America' | True | By Robert A. Wright | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/four-soccer-players-draw-5day-suspensions-fines.html | Four Soccer Players Draw 5-Day Suspensions, Fines | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/mcgovern-urges-unity-in-party-while-preaching-peace-abroad.html | McGovern Urges Unity in Party While Preaching Peace Abroad | True | By John Herbers | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/import-cut-buoys-us-trade-for-july.html | Import Cut Buoys U.S. Trade for July | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/eastern-air-appoints-marketing-executive.html | Eastern Air Appoints Marketing Executive | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/johnson-and-higgins-names-vice-president.html | Johnson and Higgins Names Vice President | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/donovan-storms-out-of-a-hearing-uproar-over-taunts-of-him-ends.html | DONOVAN STORMS OUT OF A HEARING; Uproar Over Taunts of Him Ends School Plan Session | True | By Leonard Buder | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/gruening-defeated-in-alaska-primary-senator-gruening-is-defeated-in.html | Gruening Defeated In Alaska Primary; Senator Gruening Is Defeated in Alaska Primary | True | By Lawrence E. Davies | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fairchild-plans-a-defense-against-suit-by-motorola.html | Fairchild Plans a Defense Against Suit by Motorola | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/senator-questions-army-procedures-on-rifle-production.html | Senator Questions Army Procedures On Rifle Production | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/newton-trial-goes-into-holiday-recess.html | NEWTON TRIAL GOES INTO HOLIDAY RECESS | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-york-leads-songs-of-protest-stages-floor-demonstration-after.html | NEW YORK LEADS SONGS OF PROTEST; Stages Floor Demonstration After Dove Vote Loses | True | By Richard L. Madden | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/colombians-ask-sea-boycott.html | Colombians Ask Sea Boycott | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/johnson-watches-tv-no-trip-to-chicago-set.html | Johnson Watches TV; No Trip to Chicago Set | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/theft-of-silver-certificates-is-charged-to-mint-worker.html | Theft of Silver Certificates Is Charged to Mint Worker | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/frederick-sanborn-physician-dies-at-91.html | FREDERICK SANBORN, PHYSICIAN, DIES AT 91 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/nick-castle-dead-dance-director-58.html | NICK CASTLE DEAD; DANCE DIRECTOR, 58 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/holiday-on-ice-at-garden-chalfens-production-is-flashy-and-colorful.html | Holiday on Ice' at Garden; Chalfen's Production Is Flashy and Colorful | True | By Dan Sullivan | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/export-rise-predicted.html | Export Rise Predicted | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/czechoslovak-antiwar-film-is-shown-at-venice-festival.html | Czechoslovak Antiwar Film Is Shown at Venice Festival | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/rockefeller-reportedly-delayed-naming-goodell-to-senate-seat.html | Rockefeller Reportedly Delayed Naming Goodell to Senate Seat | True | By James F. Clarity | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/memphis-gun-bill-rejected.html | Memphis Gun Bill Rejected | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/whites-reaction-to-riots-studied-panel-finds-conservative-attitudes.html | WHITES' REACTION TO RIOTS STUDIED; Panel Finds Conservative Attitudes Stiffening | True | By Henry Raymon | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/market-place-how-to-repulse-takeover-bids.html | Market Place: How to Repulse Take-Over Bids | True | By Robert Metz | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/teachers-walk-out-on-talk-by-atlanta-businessman.html | Teachers Walk Out on Talk By Atlanta Businessman | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/platform-differences-nixon-is-given-free-hand-to-criticize-policies.html | Platform Differences; Nixon Is Given Free Hand to Criticize Policies that Humphrey Must Support | True | By Arthur Krock | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/19-take-test-for-ocean-hill-teaching-positions-number-of-applicants.html | 19 Take Test for Ocean Hill Teaching Positions; Number of Applicants Less Than Expected -- McCoy Makes No Comment | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/moscow-prague-accord-is-denounced-by-albania.html | Moscow-Prague Accord Is Denounced by Albania | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/haiti-court-dooms-bahamian-as-a-spy.html | HAITI COURT DOOMS BAHAMIAN AS A SPY | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/protesters-hurt-in-chicago-get-care-from-volunteer-doctors.html | Protesters Hurt in Chicago Get Care From Volunteer Doctors | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/a-bitter-maddox-assailing-socialist-politicians-drops-campaign-for.html | A Bitter Maddox, Assailing 'Socialist' Politicians, Drops Campaign for Presidency; GEORGIAN SWINGS TOWARD WALLACE | True | By Walter Rugaber | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/tito-sees-aides-as-concern-over-soviet-grows-belgrade-believed.html | Tito Sees Aides as Concern Over Soviet Grows; Belgrade Believed Fearful of a Surge in Neo-Stalinism | True | By Paul Hofmann | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/six-employe-units-urged-for-state.html | Six Employe Units Urged for State | True | By Peter Millones | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/freedom-of-choice-on-schools-upheld.html | FREEDOM OF CHOICE ON SCHOOLS UPHELD | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-york-airways-names-top-officers.html | NEW YORK AIRWAYS NAMES TOP OFFICERS | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/united-merchants-appoints-two.html | United Merchants Appoints Two | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bratislava-calm-under-occupiers-slovak-party-congress-meets-in-a.html | BRATISLAVA CALM UNDER OCCUPIERS; Slovak Party Congress Meets in a Factory | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/12billion-expended-to-make-roads-safer.html | $1.2-Billion Expended To Make Roads Safer | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/a-rail-company-in-merger-talks-champlain-national-calls-foremost.html | A RAIL COMPANY IN MERGER TALKS; Champlain National Calls Foremost-McKesson, Inc., a Prospective Partner | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/tv-a-chilling-spectacle-in-chicago-delegates-see-tapes-of-clashes.html | TV: A Chilling Spectacle in Chicago; Delegates See Tapes of Clashes in the Streets | True | By Jack Gould | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/soviet-cyclist-wins-title.html | Soviet Cyclist Wins Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/sol-d-goldblatt-headed-division-of-store-chain.html | Sol D. Goldblatt, Headed Division of Store Chain | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/penney-seeks-stock-split-board-also-recommends-increase-in-the.html | Penney Seeks Stock Split; Board Also Recommends Increase in the Number of Common Shares | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/soviet-poet-in-letter-abroad-deplores-invasion-woman-seized-with-6.html | Soviet Poet, in Letter Abroad, Deplores Invasion; Woman Seized With 6 Others at Protest Insists Not All Back Move on Czechs | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/53-girls-will-bow-to-society-at-westchester-cotillion-sept-6.html | 53 Girls Will Bow to Society At Westchester Cotillion Sept. 6 | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/prentice-hatch-80-dies-retired-utility-executive.html | Prentice Hatch, 80, Dies; Retired Utility Executive | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fox-film-profits-climb-in-quarter-advances-also-registered-for.html | FOX FILM PROFITS CLIMB IN QUARTER; Advances Also Registered for 6-Month Period | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/hubert-h-humphrey.html | Hubert H. Humphrey | True | By Mayor Joseph L. Alioto | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/dana-stevens-and-jessica-rostow-daughter-of-under-secretary-wed.html | Dana Stevens and Jessica Rostow, Daughter of Under Secretary, Wed | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/pollution-issue-in-court.html | Pollution Issue in Court | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bus-rift-widens.html | Bus Rift Widens | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bonn-issues-call-for-czech-rights-demands-full-sovereignty-and.html | BONN ISSUES CALL FOR CZECH RIGHTS; Demands Full Sovereignty and Pullback of Troops | True | By Lloyd Garrison | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/spanish-guns-found.html | Spanish Guns Found | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/miss-rosenberg-bride-of-student.html | Miss Rosenberg Bride of Student | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/sports-of-the-times-the-clinic.html | Sports of The Times; The Clinic | True | By Robert Lipsyte | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/denial-issued-by-austria.html | Denial Issued by Austria | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/astor-lot-owner-assigns-theater-lease-going-to-producer-of-man-of.html | ASTOR LOT OWNER ASSIGNS THEATER; Lease Going to Producer of 'Man of La Mancha' | True | By Sam Zolotow | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/ginsberg-enters-hall-after-startling-police.html | Ginsberg Enters Hall After Startling Police | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/books-of-the-times-dancers-in-the-maze-of-washington.html | Books Of The Times; Dancers in the Maze of Washington | True | By Charles Poore | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/excerpts-from-transcript-of-speeches-for-majority-and-minority.html | Excerpts From Transcript of Speeches for Majority and Minority Vietnam Planks; Troop Protection and Cost of War Cited | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/dr-broderick-gets-post-with-national-girl-scouts.html | Dr. Broderick Gets Post With National Girl Scouts | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/nonfarm-foreclosures-off-in-the-june-quarter.html | Nonfarm Foreclosures Off in the June Quarter | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/giants-top-astros-43.html | Giants Top Astros, 4-3 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/major-rise-in-integrated-classes-is-expected-for-southern-schools.html | Major Rise in Integrated Classes Is Expected for Southern Schools | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/capital-troupe-adding-theater-arena-stage-breaks-ground-for.html | CAPITAL TROUPE ADDING THEATER; Arena Stage Breaks Ground for $1.5-Million Building | True | By David R. Jones | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/sugar-prices-dip-in-futures-trade-report-of-a-sale-by-cuba.html | SUGAR PRICES DIP IN FUTURES TRADE; Report of a Sale by Cuba Depresses the Market | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/support-for-biafra.html | Support for Biafra | True | JOHN A. ANAZA | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bulgaria-reports-arrest-of-four-as-spies-for-west.html | Bulgaria Reports Arrest Of Four as Spies for West | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/dog-days-are-here-as-five-shows-draw-7906-total.html | Dog Days Are Here as Five Shows Draw 7,906 Total | True | By Walter R. Fletcher | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/defeat-for-doves-reflects-deep-division-in-the-party-defeat-for.html | Defeat for Doves Reflects Deep Division in the Party; Defeat for Doves on Vietnam Plank Reflects Deep Division Within Democratic Party | True | By John W. Finney | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/conference-on-arms-adjourns-in-geneva.html | CONFERENCE ON ARMS ADJOURNS IN GENEVA | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/us-to-train-new-miners.html | U.S. to Train New Miners | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/miss-linda-lee-boyer-is-affianced.html | Miss Linda Lee Boyer Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/eisenhower-gains-and-is-taken-off-critical-list-favorable-trends.html | Eisenhower Gains and Is Taken Off Critical List; Favorable Trends Continues, Doctors Say in Bulletin, but Express Caution | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/steel-makers-alter-their-merger-plans.html | STEEL MAKERS ALTER THEIR MERGER PLANS | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fighting-intense-in-saigon-region-gis-battle-through-night-with-foe.html | FIGHTING INTENSE IN SAIGON REGION; G.I.'s Battle Through Night With Foe on Infiltration Routes Near Capital | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/rap-brown-asks-trial-curb.html | Rap Brown Asks Trial Curb | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/planners-permit-rego-park-kleins-rezoning-granted-for-store-and.html | PLANNERS PERMIT REGO PARK KLEIN'S; Rezoning Granted for Store and Parking Facility | True | By Charles G. Bennett | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/chad-seeks-help-of-french-troops-excolony-asks-aid-to-put-down.html | CHAD SEEKS HELP OF FRENCH TROOPS; Ex-Colony Asks Aid to Put Down Rebellion in North | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/moscow-accord-hailed-in-poland-warsaw-says-prague-must-keep.html | MOSCOW ACCORD HAILED IN POLAND; Warsaw Says Prague Must Keep Promises to Bloc | True | By Jonathan Randal | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/early-bird-flights.html | Early Bird Flights | True | JosEPr S. COOPER | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/economic-sanctions-against-ussr.html | Economic Sanctions Against U.S.S.R. | True | EDMUND R. SCHROEDER | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/banqueter-8440-takes-division-of-futurity-trial.html | Banqueter, $84.40, Takes Division of Futurity Trial | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/scorn-expressed-in-papers-abroad-police-and-security-actions-in.html | SCORN EXPRESSED IN PAPERS ABROAD; Police and Security Actions in Chicago Assailed | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/germans-show-sympathy.html | Germans Show Sympathy | True | By David Binder | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/jarring-meets-eban.html | Jarring Meets Eban | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/city-to-scan-parking-fee-rises-with-a-view-to-possible-control.html | City to Scan Parking Fee Rises, With a View to Possible Control | True | By Richard Phalon | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/charge-of-homicide-in-fight-dismissed.html | CHARGE OF HOMICIDE IN FIGHT DISMISSED | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/difference-seen-in-views-of-2-antisaigon-groups-a-us-report-notes.html | Difference Seen in Views of 2 Anti-Saigon Groups; A U.S. Report Notes Separate Approach of Liberation Front and Vietnam Alliance | True | By Bernard Weinraub | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/bridge-sharif-team-nears-victory-in-3way-exhibition-play.html | Bridge: Sharif Team Nears Victory In 3-Way Exhibition Play | True | By Alan Truscott | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/humphrey-nominated-on-the-first-ballot-after-his-plank-on-vietnam.html | HUMPHREY NOMINATED ON THE FIRST BALLOT AFTER HIS PLANK ON VIETNAM IS APPROVED; VICTOR GETS l,761 | True | By Tom Wicker | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/miss-keren-victoria-ettlinger-married-to-gerrish-h-milliken-3d-penn.html | Miss Keren Victoria Ettlinger Married To Gerrish H. Milliken 3d, Penn Student | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/immigration-aide-appointed.html | Immigration Aide Appointed | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/praise-from-johnson.html | Praise From Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/in-the-nation-nixon-vs-humphrey.html | In The Nation: Nixon vs. Humphrey | True | By Tom Wicker | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/us-says-job-plan-has-placed-30000.html | U.S. SAYS JOB PLAN HAS PLACED 30,000 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/hart-schaffner-elects.html | Hart Schaffner Elects | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/earnings-improve-at-sears-retailer-reports-a-rise-for-the-quarter-a.html | Earnings Improve at Sears; Retailer Reports a Rise for the Quarter and the Half Year | True | By Isadore Barmash | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/jet-downed-in-accident.html | Jet Downed in Accident | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fleet-kirsch-wins-on-coast.html | Fleet Kirsch Wins on Coast | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/graham-describes-chicago-as-unreal.html | GRAHAM DESCRIBES CHICAGO AS UNREAL | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/new-haven-deficit-shows-a-slight-easing-for-july.html | New Haven Deficit Shows A Slight Easing for July | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/braves-top-phillies-92-and-21-johnson-paces-atlanta.html | Braves Top Phillies, 9-2 and 2-1; Johnson Paces Atlanta | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/cunard-line-nets-firsthalf-profit-against-67-deficit.html | Cunard Line Nets First-Half Profit, Against '67 Deficit | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/us-open-tennis-starting-today.html | U.S. Open Tennis Starting Today | True | By Neil Amdur | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/philadelphia-parley-to-focus-on-battle-for-black-power.html | Philadelphia Parley To Focus on Battle For Black Power | True | By C. Gerald Fraser | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/shriver-said-to-be-willing.html | Shriver Said to Be Willing | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/onedesigns-fail-to-finish.html | One-Designs Fail to Finish | True | Dispatch of The Times, London | 1996-06-17 | RE0000726441 | B00000450947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/fire-sweeps-studio-of-abstract-artist.html | FIRE SWEEPS STUDIO OF ABSTRACT ARTIST | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-29 | 1968-08-29 | https://www.nytimes.com/1968/08/29/archives/major-crimes-rise-30-over-july-67.html | MAJOR CRIMES RISE 30% OVER JULY, '67 | True | | 1996-06-17 | RE0000726441 | B00000450947 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/economic-losses-of-czechs-heavy-prague-experts-say-2-years-are.html | ECONOMIC LOSSES OF CZECHS HEAVY; Prague Experts Say 2 Years Are Needed to Recover -- Trade Dislocation Cited ECONOMIC LOSSES OF CZECHS HEAVY | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/free-poland-mourned.html | Free Poland Mourned | True | LEOPOLD TYRMAND | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/sports-of-the-times-under-false-pretenses.html | Sports of The Times; Under False Pretenses | True | By Arthur Daley | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/holiday-drivers-warned-on-construction-delays.html | Holiday Drivers Warned on Construction Delays | True | By Irving Spiegel | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/wood-chatman-of-giants-injure-ankles-in-workout.html | Wood, Chatman of Giants Injure Ankles in Workout | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dollar-declines-as-mark-climbs-despite-denials-a-german-revaluation.html | DOLLAR DECLINES AS MARK CLIMBS; Despite Denials, a German Revaluation Is Rumored | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/missouri-unit-picks-russell.html | Missouri Unit Picks Russell | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/guide-to-dining-out-in-the-city-offered.html | Guide to Dining Out In the City Offered | True | By Craig Claiborne | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/gi-tried-over-haircut.html | G.I. Tried Over Haircut | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chicago-police.html | Chicago Police | True | LEROY GALPERIN | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/lucinda-hawks-is-wed-to-winthrop-johnson.html | Lucinda Hawks Is Wed To Winthrop Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/cairo-denies-role-in-raid-at-canal-un-report-given-israelis-who.html | CAIRO DENIES ROLE IN RAID AT CANAL; U.N. Report Given Israelis, Who Reject U.A.R. Stand | True | By James Feronspecial To The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/illegal-vote-was-cast.html | Illegal Vote Was Cast | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/2-boys-die-in-tunnel-cavein.html | 2 Boys Die in Tunnel Cave-in | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mrs-king-visits-thant.html | Mrs. King Visits Thant | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/new-policemen-lack-screening-department-forced-to-delay-background.html | NEW POLICEMEN LACK SCREENING; Department Forced to Delay Background Investigations | True | By David Burnham | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/jazz-series-closes-with-terry-quintet.html | JAZZ SERIES CLOSES WITH TERRY QUINTET | True | JOHN S. WILSON. | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/police-test-slimmer-substitutes-for-1929-uniforms.html | Police Test 'Slimmer' Substitutes for 1929 Uniforms | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/movie-biographies-invited-to-festival.html | MOVIE BIOGRAPHIES INVITED TO FESTIVAL | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/soviet-army-in-east-germany-curbs-wests-military-missions.html | Soviet Army in East Germany Curbs West's Military Missions | True | By David Binderspecial To The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/spartans-in-talks-with-mangel-chain-mangel-in-talks-with-spartans.html | Spartans in Talks With Mangel Chain; MANGEL IN TALKS WITH SPARTANS | True | By Isadore Barmash | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/first-ladys-press-secretary-lauds-daley-scores-yippiness.html | First Lady's Press Secretary Lauds Daley, Scores 'Yippiness' | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/galveston-bay-juniors-take-north-american-sail-title.html | Galveston Bay Juniors Take North American Sail Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/few-gains-made-on-dockers-pact-negotiators-agree-to-set-aside.html | FEW GAINS MADE ON DOCKERS PACT; Negotiators Agree to Set Aside Pensions Issue | True | By Werner Bamberger | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dismayed-democrats-unit-protests-chicago-violence.html | 'Dismayed Democrats' Unit Protests Chicago Violence | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/2-named-to-genesco-board.html | 2 Named to Genesco Board | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/buffalo-concern-gets-hovercraft-study-pact.html | Buffalo Concern Gets Hovercraft Study Pact | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mrs-elizabeth-g-roy-married-in-new-canaan-to-jack-treynor.html | Mrs. Elizabeth G. Roy Married In New Canaan to Jack Treynor | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/sun-chemical-corp-votes-to-buy-pigment-company.html | Sun Chemical Corp. Votes To Buy Pigment Company | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/20inch-error-bars-traffic-from-bridge.html | 20-Inch Error Bars Traffic From Bridge | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/executive-head-named-by-concrete-institute.html | Executive Head Named By Concrete Institute | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/advertising-doyle-dane-gets-strohs-beer.html | Advertising Doyle Dane Gets Stroh's Beer | True | By Robert A. Wright | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dean-witter-co-to-be-corporation.html | DEAN WITTER & CO. TO BE CORPORATION | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/kennedy-top-choice-in-poll-on-2d-spot.html | KENNEDY TOP CHOICE IN POLL ON 2D SPOT | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/support-of-3-mayors.html | Support of 3 Mayors | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/islands-for-jetport.html | Islands for Jetport | True | (Rev. Dr.) HUGH MCCANDLESS | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/4million-is-sought-to-defend-city-poor.html | $4-MILLION IS SOUGHT TO DEFEND CITY POOR | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/market-suffers-modest-setback-demonstrations-in-chicago-humphrey.html | MARKET SUFFERS MODEST SETBACK; Demonstrations in Chicago, Humphrey Choice, Are Apparently Ignored DOW AVERAGE UP 0.68 745 Issues Fall and 601 Rise as Pattern of Thursday Weakness Continues MARKET SUFFERS MODEST SETBACK | True | By John J. Abele | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/commerce-official-named.html | Commerce Official Named | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/action-on-school-plan.html | Action on School Plan | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/32000-negro-elks-wind-up-69th-annual-convention-today.html | 32,000 Negro Elks Wind Up 69th Annual Convention Today | True | By Deirdre Carmody | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/rocky-point-victor-in-spice-cup-series.html | ROCKY POINT VICTOR IN SPICE CUP SERIES | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/daley-defends-his-police-criticism-angers-mayor-daley-defends.html | Daley Defends His Police; Criticism Angers Mayor Daley Defends Chicago Police, Charging 'Terrorist' Demonstrators Harassed Them AN ANGRY MAYOR ANSWERS CRITICS Cites Injuries to Members of Force and Accuses News Media of Distortion | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/kirk-outlines-a-program-to-assist-migrant-labor.html | Kirk Outlines a Program To Assist Migrant Labor | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/contact-made-in-coast-kidnapping.html | Contact Made in Coast Kidnapping | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/jounce-captures-lou-dillon-trot-maneros-pride-is-beaten-by-34length.html | JOUNCE CAPTURES LOU DILLON TROT; Manero's Pride Is Beaten by 3/4-Length at Yonkers | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/summer-jobs-ending-for-50000-slum-teenagers.html | Summer Jobs Ending for 50,000 Slum Teen-Agers | True | By John Sibley | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/voters-revenge.html | Voters' Revenge | True | MURRAY HARTMAN | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/world-series-meeting-set.html | World Series Meeting Set | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/news-of-realty-big-ranch-bought-aetna-pays-30million-for-620acre.html | NEWS OF REALTY: BIG RANCH BOUGHT; Aetna Pays $30-Million for 620-Acre California Tract | True | By Thomas W. Ennis | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/norways-prince-harald-weds-commoner-in-oslo.html | Norway's Prince Harald Weds Commoner in Oslo | True | By Edward B. Fiskespecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/china-denounces-prague-deal-charges-fascist-enslavement.html | China Denounces Prague Deal; Charges Fascist Enslavement | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/lindsay-is-critical-of-police-in-chicago.html | LINDSAY IS CRITICAL OF POLICE IN CHICAGO | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/city-hospital-care.html | City Hospital Care | True | ROBERT W. M. FRAT.I | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/van-dyne-of-jersey-leads-finn-olympic-sailing-trials.html | Van Dyne of Jersey Leads Finn Olympic Sailing Trials | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/growth-is-resumed-for-worlds-trade.html | GROWTH IS RESUMED FOR WORLD'S TRADE | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-grant-3d-dies-general-was-87-grandson-of-18th-president-held.html | U.S. GRANT 3D DIES; GENERAL WAS 87; Grandson of 18th President Held Posts in the Capital | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/tribute-to-kennedy-brings-a-brief-moment-of-unity.html | Tribute to Kennedy Brings a Brief Moment of Unity | True | By Russell Bakerspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-1-no-title-colleague-to-ribicoff-i-hope-they-mace-you.html | Article 1 -- No Title; Colleague to Ribicoff: 'I Hope They Mace You' | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/gop-sponsors-democrats.html | G.O.P. Sponsors Democrats | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/vietnamese-give-views.html | Vietnamese Give Views | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/bloomer-leading-flying-scot-series.html | BLOOMER LEADING FLYING SCOT SERIES | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/diplomat-to-join-tufts.html | Diplomat to Join Tufts | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/edinburgh-fetes-arturo-ui-well-done-by-glasgow-troupe.html | Edinburgh Fete's 'Arturo Ui' Well Done by Glasgow Troupe | True | Special to The New York TimesIRVING WARDLE. | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/motorcyclists-win-the-right-to-park-at-angle-to-curb.html | Motorcyclists Win The Right to Park At Angle to Curb | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/peace-possible-rep-reid-says.html | Peace Possible, Rep. Reid Says | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dr-frank-goff.html | DR. FRANK GOFF | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/wales-is-leading-onedesign-sail-danner-10-points-behind-with-one.html | WALES IS LEADING ONE-DESIGN SAIL; Danner 10 Points Behind With One Race Remaining | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-olympic-swim-girls-hailed.html | U.S. Olympic Swim Girls Hailed | True | By Bill Beckerspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/excerpts-from-speech-by-smrkovsky.html | Excerpts From Speech by Smrkovsky | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/pound-circulation-rose-508million-in-the-week.html | Pound Circulation Rose 5.08-Million in the Week | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/more-than-40-musicians-join-boycott-of-soviet-bloc.html | More Than 40 Musicians Join Boycott of Soviet Bloc | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/5-bridges-have-own-guardians.html | 5 Bridges Have Own Guardians | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mets-relievers-subdue-reds-20-koonce-wins-first-start-of-year-with.html | Mets' 'Relievers' Subdue Reds, 2-0; Koonce Wins First Start of Year, With Help From Taylor | True | By George Vecsey | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/fourday-market-week-set-through-september-big-board-and-amex.html | Four-Day Market Week Set Through September; Big Board and Amex Governors Vote Shorter Slate 'Subject to Change' -- N.A.S.D. Endorses Similar Action MARKET CLOSINGS TO BE EXTENDED | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/protesters-here-attack-chicago-police-tactics-naming-of-humphrey.html | Protesters Here Attack Chicago Police Tactics; Naming of Humphrey Also Scored -- Pickets Applaud Times Sq. Patrolmen | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/britain-urging-haiti-to-give-clemency-to-bahamas-aide.html | Britain Urging Haiti to Give Clemency to Bahamas Aide | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/nixon-drive-to-begin-in-chicago-next-wednesday.html | Nixon Drive to Begin in Chicago Next Wednesday | | By Robert B. Semple Jr.special To The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-staff-officers-in-vietnam-praise-plank-on-the-war.html | U.S. Staff Officers In Vietnam Praise Plank on the War | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/jersey-police-group-asks-sales-tax-rise-for-salaries.html | Jersey Police Group Asks Sales Tax Rise for Salaries | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/industry-steps-up-plans-for-spending-on-plant-expansion-industry.html | Industry Steps Up Plans for Spending On Plant Expansion; INDUSTRY WIDENS SPENDING PLANS | True | By Herbert Koshetz | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/fleisher-19-and-green-21-share-us-amateur-golf-lead-at-143-for-36.html | Fleisher, 19, and Green, 21, Share U.S. Amateur Golf Lead at 143 for 36 Holes; BONALLACK NEXT, ONE STROKE BACK Fleisher of Florida Has 70, First Par Round of Event -- Green Registers a 71 | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/carol-reda-long-is-the-fiancee-of-charles-ogelsby-jr-student.html | Carol Reda Long Is the Fiancee Of Charles Ogelsby Jr., Student | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-will-set-up-pollutioncontrol-district-here-move-will-force.html | U.S. Will Set Up Pollution-Control District Here; Move Will Force Officials in 18-County Area to Have Clean-Air Programs | True | By John P. Morrisspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mayor-daley-s-city-.html | Mayor Daley's City . . . | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/montreal-bank-rate-down.html | Montreal Bank Rate Down | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/excairo-air-chief-retried-given-life.html | EX-CAIRO AIR CHIEF, RETRIED, GIVEN LIFE | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/czech-aide-reaches-vienna-after-talks-in-yugoslavia.html | Czech Aide Reaches Vienna After Talks in Yugoslavia | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/for-reform-of-nlrb.html | For Reform of N.L.R.B. | True | HERBERT R. NORTHRUP | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/visitors-to-us-set-record.html | Visitors to U.S. Set Record | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dr-eli-rubin-authority-on-chest-diseases-dies.html | Dr. Eli Rubin, Authority on Chest Diseases, Dies | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/41-in-india-held-in-protest.html | 41 in India Held in Protest | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chicago-police-best-in-world-reject-criticism.html | Chicago Police, 'Best in World,' Reject Criticism | True | By Martin Waldronspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/weeks-us-war-dead-of-308-highest-of-summer-wounded-are-put-at-1134.html | Week's U.S. War Dead of 308 Highest of Summer; Wounded Are Put at 1,134 and 4,755 of the Enemy Are Listed as Killed WEEK'S WAR TOLL AT SUMMER'S HIGH | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-fights-merger-of-2-savings-banks.html | U.S. FIGHTS MERGER OF 2 SAVINGS BANKS | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/broadway-to-see-2-weidman-plays-fiorellos-writer-adapts-1944-film.html | BROADWAY TO SEE 2 WEIDMAN PLAYS; 'Fiorello!'s Writer Adapts 1944 Film for Merrick | True | By Sam Zolotow | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/president-decides-against-trip-to-the-convention.html | President Decides Against Trip to the Convention | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/amex-declines-in-moderate-day-index-falls-to-2862-volume-rises.html | AMEX DECLINES IN MODERATE DAY; Index Falls to $28.62 -- Volume Rises Slightly | True | By William M. Freeman | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/senator-thurmond-praised.html | Senator Thurmond Praised | True | HERBERT S. DRISCOLL | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/moscow-says-foes-peril-czech-accord-soviet-says-foes-peril-czech.html | Moscow Says Foes Peril Czech Accord; SOVIET SAYS FOES PERIL CZECH PACT | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/baseball-draws-20-million-for-7th-consecutive-year.html | Baseball Draws 20 Million For 7th Consecutive Year | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/easing-in-credit-policy-slows-as-money-market-holds-firm-easing-in.html | Easing in Credit Policy Slows As Money Market Holds Firm; Easing in Credit Policy Slows As Money Market Holds Firm | True | By H. Erich Heinemann | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/infant-is-abducted.html | Infant Is Abducted | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/frederick-j-schlich.html | FREDERICK J. SCHLICH | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dirges-from-sky-pursue-enemy-fleeing-duclap-psy-war-teams-also-drop.html | Dirges From Sky Pursue Enemy Fleeing Duclap; 'Psywar' Teams Also Drop Leaflets in Drive to Induce Soldiers to Surrender | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/weekend-menus-suggested.html | Weekend Menus Suggested | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/swallow-resigns-as-post.html | Swallow Resigns A's Post | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/harcourt-plans-acquisition.html | Harcourt Plans Acquisition | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/protests-disrupt-welfare-centers-city-communications-room-used-to.html | PROTESTS DISRUPT WELFARE CENTERS; City Communications Room Used to Watch Incidents | True | By Peter Kihss | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/33-will-bow-in-connecticut.html | 33 Will Bow In Connecticut | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/excerpts-from-mccarthy-talk.html | Excerpts from McCarthy Talk | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/deborah-detwiller-is-engaged-to-marry-h-ashley-smith-jr.html | Deborah Detwiller Is Engaged To Marry H. Ashley Smith Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/nancy-gelberg-teacher-is-wed.html | Nancy Gelberg, Teacher, Is Wed | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-4thparty-effort-planned-by-new-york-state-group.html | A 4th-Party Effort Planned By New York State Group | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/humphrey-bars-rigidity-in-vietnam-policy-and-flouting-of-law.html | HUMPHREY BARS RIGIDITY IN VIETNAM POLICY AND FLOUTING OF LAW; RIOTING ASSAILED 2 Nominees Speak at Tumultuous Final Session of Parley Humphrey Bars Rigidity in Vietnam Policy and Flouting of Law; Muskie on Ticket RIOTING ASSAILED BY VICE PRESIDENT Two Accept Nomination at Tumultuous Final Session of Party's Convention | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/purses-set-a-mark-in-harness-racing-at-syracuse-fair.html | Purses Set a Mark In Harness Racing At Syracuse Fair | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/enemy-tanks-spotted.html | Enemy Tanks Spotted | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/yukons-cliff-railroad-expands-yukons-cliff-railroad-expands-to.html | Yukon's Cliff Railroad Expands; Yukon's Cliff Railroad Expands To Handle a Mine's Shipments | True | By Edward C. Burks | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/decrease-is-noted-in-air-crash-rate-by-safety-agency.html | Decrease Is Noted In Air Crash Rate By Safety Agency | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/muskie-on-his-ticket-muskie-bids-party-respond-to-youth.html | MUSKIE ON HIS TICKET; MUSKIE BIDS PARTY RESPOND TO YOUTH Vice-Presidential Candidate Strikes Conciliatory Tone in Acceptance Speech MUSKIE BIDS PARTY RESPOND TO YOUTH | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/degaulle-news-parley-set.html | DeGaulle News Parley Set | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/gop-conservative-electors-in-state.html | G.O.P.-Conservative Electors in State | True | J. DANIEL MAHONEY | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-t-t-opens-door-to-users-equipment.html | A. T. & T. Opens Door to Users' Equipment | True | By Gerd Wilcke | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/italy-plans-a-delay-on-nuclear-treaty.html | ITALY PLANS A DELAY ON NUCLEAR TREATY | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/index-of-commodity-prices-shows-rise-of-02-to-943.html | Index of Commodity Prices Shows Rise of 0.2, to 94.3 | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/thousand-march-scores-are-arrested-some-delegates-tear-gas-is-used.html | THOUSAND MARCH; Scores Are Arrested Some Delegates -- Tear Gas Is Used Guardsmen Halt March on Convention Hall By 3,000; More Than 150 Are Seized SOME DELEGATES AMONG ARRESTED They Reject Offer of Escort -- Tear Gas Is Used to Disperse Protesters | True | By J. Anthony Lukasspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/lord-rowley-5-aided-churchill-arthur-henderson-leader-in-labor.html | LORD ROWLEY, /5, AIDED CHURCHILL; Arthur Henderson, Leader in Labor Party, Dies | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-screen-test-for-customers.html | A Screen Test for Customers | True | By Angela Taylor | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/trouble-in-chicago-baseball-division-white-sox-founder.html | Trouble in Chicago, Baseball Division: White Sox Founder | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/wallace-loses-ohio-plea.html | Wallace Loses Ohio Plea | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/preston-gomez-to-pilot-padres-dodger-coach-will-manage-new-club-on.html | PRESTON GOMEZ TO PILOT PADRES; Dodger Coach Will Manage New Club on Coast | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/hope-for-detente-wanes-in-europe-soviet-and-american-actions-both.html | HOPE FOR DETENTE WANES IN EUROPE; Soviet and American Actions Both Assailed Anew | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/vicepresidential-choice.html | Vice-Presidential Choice | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/new-haven-rail-deficit.html | New Haven Rail Deficit | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mall-concert-off-police-are-blamed.html | MALL CONCERT OFF; POLICE ARE BLAMED | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/it-was-love-that-made-mrs-muskie-join-democratic-party.html | It Was Love That Made Mrs. Muskie Join Democratic Party | True | By Judy Klemesrud | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/carling-beckons-straphangers.html | Carling Beckons Strap-Hangers | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/-the-democrats-convention.html | . . . the Democrats' Convention | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/democratic-split-buoys-g-o-p.html | Democratic Split Buoys G. O. P. | True | Array of Problems Facing Humphrey Stirs OptimismBy Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/wallace-defends-chicagos-police-thinks-tumult-has-helped-his-lawand.html | WALLACE DEFENDS CHICAGO'S POLICE; Thinks 'Tumult' Has Helped His Law-and-Order Drive | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/pan-american-world-airways-reports-sharp-earnings-drop-pan-am.html | Pan American World Airways Reports Sharp Earnings Drop; PAN AM AIRWAYS CITES PROFIT DROP | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/venice-film-fete-settling-down-after-initial-split.html | Venice Film Fete Settling Down After Initial Split | True | By Renata Adlerspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/peru-to-curb-foreign-holdings-in-her-national-banking-system.html | Peru to Curb Foreign Holdings In Her National Banking System | True | By Juan de Onisspecial to the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/redskins-victors-over-lions-1610-washington-registers-all-its.html | REDSKINS VICTORS OVER LIONS, 16-10; Washington Registers All Its Points in 2d Quarter | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/rumanians-firm-caution-moscow-again-urge-a-troop-pullout-cite.html | RUMANIANS, FIRM, CAUTION MOSCOW; Again Urge a Troop Pullout -- Cite 'Tension' in Bloc | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/london-market-firm-and-quiet-industrial-leaders-rise-paris-turns.html | LONDON MARKET FIRM AND QUIET; Industrial Leaders Rise - Paris Turns Uncertain | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/j-c-penney-company-names-vice-president.html | J. C. Penney Company Names Vice President | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/pacific-vegetable-in-merger-talks-company-president-reveals-larger.html | PACIFIC VEGETABLE IN MERGER TALKS; Company President Reveals Larger Concern Interested | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/allison-homer-helps-twins-defeat-indians-3-to-2.html | Allison Homer Helps Twins Defeat Indians, 3 to 2 | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/small-maine-town-is-proud-of-muskie.html | SMALL MAINE TOWN IS PROUD OF MUSKIE | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/nixon-denies-backing-conservative-party-on-joint-electors.html | Nixon Denies Backing Conservative Party on Joint Electors | True | By Clayton Knowles | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-policeman-in-chicago-is-convicted-of-murder.html | A Policeman in Chicago Is Convicted of Murder | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/humphrey-and-nixon-scored-by-schlesinger.html | Humphrey and Nixon Scored by Schlesinger | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/new-swiss-bank-planned.html | New Swiss Bank Planned | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/woman-dentist-takes-center-court.html | Woman Dentist Takes Center Court | True | By Dave Anderson | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/pickands-merger-voted.html | Pickands Merger Voted | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/john-reynolds-67-of-savings-agency.html | JOHN REYNOLDS, 67, OF SAVINGS AGENCY | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/pirates-retain-shepard.html | Pirates Retain Shepard | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/young-mccarthy-aides-will-not-go-away-though-despondent-and-bitter.html | Young McCarthy Aides Will Not Go Away; Though Despondent and Bitter, They're Staying in Politics Some Will Work in 4th Party, Others in Local Races | True | By Steven V. Robertsspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/guatemala-reds-say-they-slew-envoy.html | Guatemala Reds Say They Slew Envoy | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/the-losers-in-chicago-many-democrats-shocked-by-brutality-ponder.html | The Losers in Chicago; Many Democrats, Shocked by Brutality, Ponder Ultimate Future of the Party | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/phillips-produces-oil-in-uar.html | Phillips Produces Oil in U.A.R. | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/trading-climbs-in-cocoa-futures-prices-rise-as-crop-levels-expected.html | TRADING CLIMBS IN COCOA FUTURES; Prices Rise as Crop Levels Expected to Be Low | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/315000-shares-are-sold-in-digital-equipment-corp.html | 315,000 Shares Are Sold In Digital Equipment Corp. | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/conference-raises-us-rates.html | Conference Raises U.S. Rates | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/violence-stirs-chicago-negroes-tension-arises-as-the-police.html | VIOLENCE STIRS CHICAGO NEGROES; Tension Arises as the Police Increase Patrols in Slums | True | By Earl Caldwellspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/grover-c-loud-on-times-40-years-retired-copy-editor-dies-raconteur.html | GROVER C. LOUD, ON TIMES 40 YEARS; Retired Copy Editor Dies -- Raconteur and Author | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/ellis-at-his-peak-leaves-for-sweden.html | ELLIS, AT HIS PEAK, LEAVES FOR SWEDEN | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/humphrey-scores-clashes-nominee-faults-both-sides-humphrey-scores.html | Humphrey Scores Clashes; Nominee Faults Both Sides HUMPHREY SCORES CHICAGO CLASHES | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/russian-invasion-disillusions-a-family-in-prague.html | Russian Invasion Disillusions a Family in Prague | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/london-traders-idle-monday.html | London Traders Idle Monday | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/orioles-bow-in-11th.html | Orioles Bow in 11th | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/150000-thunderbird-classic-to-begin-today-nicklaus-is-favored-to.html | $150,000 Thunderbird Classic to Begin Today; Nicklaus Is Favored to Take $30,000 First Prize | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/czechs-ask-austrian-asylum.html | Czechs Ask Austrian Asylum | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/new-gain-made-by-eisenhower-decreased-heart-irritability-continues.html | NEW GAIN MADE BY EISENHOWER; Decreased Heart Irritability Continues, Doctors Say | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/clash-on-brazilian-campus.html | Clash on Brazilian Campus | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dakotan-backs-actions.html | Dakotan Backs Actions | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mgovern-urges-aid-for-humphrey-but-conditions-support-on-new.html | M'GOVERN URGES AID FOR HUMPHREY; But Conditions Support on New Vietnam Direction | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/jones-gets-athletic-post.html | Jones Gets Athletic Post | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/eugene-mccarthy-a-blend-of-humility-arrogance-and-humor-senator.html | Eugene McCarthy: A Blend of Humility, Arrogance and Humor; Senator, During Campaign, Baffled Many Who Followed Him by Combining Serious Intent and Easy Manner Religion and Poetry Seen as Key to His Life and Politics | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/jersey-road-crash-kills-5-injures-3.html | JERSEY ROAD CRASH KILLS 5, INJURES 3 | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mcarthy-pledges-drive-will-go-on-tells-peace-demonstrators-hell.html | M'CARTHY PLEDGES DRIVE WILL GO ON; Tells Peace Demonstrators He'll Campaign for Doves but Not for Humphrey McCarthy Promises Peace Demonstrators His Campaign Against War Will Go On SENATOR TO STUMP FOR DOVES IN FALL But He Says He Won't Back Either Presidential Ticket -- Thanks Supporters | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/zeckendorf-files-bankruptcy-plea-zeckendorf-files-bankruptcy-plea.html | Zeckendorf Files Bankruptcy Plea; ZECKENDORF FILES BANKRUPTCY PLEA | True | By Terry Robards | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/fraud-is-charged-on-125000-oil-bought-as-a-renoir.html | Fraud Is Charged On $125,000 Oil Bought as a Renoir | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/rail-tonmileage-shows-29-rise-truck-tonnage-rose-15-above-yearago.html | RAIL TON-MILEAGE SHOWS 2.9% RISE; Truck Tonnage Rose 1.5% Above Year-Ago Level | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/amy-goldstein-wed-to-geoffrey-a-bass.html | Amy Goldstein Wed To Geoffrey A. Bass | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/gi-dead-58-hurt-in-stockade-riot.html | G.I. DEAD, 58 HURT IN STOCKADE RIOT | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/bulgaria-says-arrested-doctor-was-a-us-spy.html | Bulgaria Says Arrested Doctor Was a U.S. Spy | True | By Israd Shenkerspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/oklahoman-defends-police.html | Oklahoman Defends Police | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/survival-is-a-topic-at-black-power-conference-sessions-in.html | Survival Is a Topic at Black Power Conference; Sessions in Philadelphia May Study Question of Making Political Endorsements | True | By C. Gerald Fraserspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/brooklyn-man-drowns.html | Brooklyn Man Drowns | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/gimeno-and-mackay-lose-to-amateurs-in-first-round-of-u-s-open.html | Gimeno and MacKay Lose to Amateurs in First Round of U. S. Open Tennis; MOORE, OSBORNE REGISTER UPSETS Gimeno's 12 Double-Faults, Jitters Prove Costly -- Mrs. King Wins Easily | True | By Neil Amdur | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/bridge-sharif-circus-ends-tour-by-downing-2-us-teams.html | Bridge: Sharif Circus Ends Tour By Downing 2 U.S. Teams | True | By Alan Truscott | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/tigers-beat-angels-20-as-lolich-hurls-3hitter-and-retires-20-in-a.html | Tigers Beat Angels, 2-0, as Lolich Hurls 3-Hitter and Retires 20 in a Row; HORTON WALLOPS HIS 31ST HOMER Tigers Increase Lead to 6 Games as Orioles Bow to Senators in 11th, 5-4 | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/theater-in-east-harlem-the-outdoor-audience-gets-into-the-act-water.html | Theater: In East Harlem, the Outdoor Audience Gets Into the Act; Water Bombs, Cheers and Boos Fill the Air Teen-Agers of Soul and Latin Troupe Perform | True | By Dan Sullivan | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/fbi-will-investigate-disorders-in-chicago.html | F.B.I. Will Investigate Disorders in Chicago | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/hayden-in-disguise-fools-policemen-and-friends-war-protest-leader.html | Hayden, in Disguise, Fools Policemen and Friends; War Protest Leader Evades Arrest by Quick Changes on Rounds in Chicago | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/fuller-brush-co-elects-a-new-chief-executive.html | Fuller Brush Co. Elects A New Chief Executive | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chicago-protesters-say-police-action-on-television-will-radicalize.html | Chicago Protesters Say Police Action on Television Will 'Radicalize' Many Viewers | True | By John Kifnerspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/white-sox-score-over-yankees-10-new-yorks-runless-string-extended.html | WHITE SOX SCORE OVER YANKEES, 1-0; New York's Runless String Extended to 32 Innings | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/dubcek-explains-injury.html | Dubcek Explains Injury | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-subway-snarl-planned-tuesday-supervisors-union-board-cites.html | A SUBWAY SNARL PLANNED TUESDAY; Supervisors' Union Board Cites Impasse on Contract | True | By Albin Krebs | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/buyers-of-bonds-watch-and-wait-prices-show-little-change-as-rate.html | BUYERS OF BONDS WATCH AND WAIT; Prices Show Little Change as Rate Rise Is Sought Buyers of Bonds Watch and Wait for an Increase in Yields | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/youths-on-board-of-urban-league-3-students-represent-new-militancy.html | YOUTHS ON BOARD OF URBAN LEAGUE; 3 Students Represent New Militancy of Organization | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chase-manhattan-offices-to-install-ticket-devices.html | Chase Manhattan Offices To Install Ticket Devices | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/a-delegate-seized-in-a-test-of-his-credit-card.html | A Delegate Seized in a Test of His Credit Card | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/mrs-shapiro-says-galamison-is-sabotaging-boards-sessions-boards.html | Mrs. Shapiro Says Galamison Is Sabotaging Board's Sessions; BOARD'S TROUBLES LAID TO GALAMISON | True | By Leonard Buder | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/state-democrats-still-divided-as-mccarthy-backers-try-to-determine.html | State Democrats Still Divided as McCarthy Backers Try to Determine Their Course; O'DWYER PLANNING A SEPARATE DRIVE Says His Senate Campaign Will Be Divorced From Humphrey's Efforts | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/shearson-hammill-elects-officers.html | Shearson, Hammill Elects Officers | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/hanoihavana-pact-signed.html | Hanoi-Havana Pact Signed | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/screen-kojiro-arrives55th-street-playhouse-has-japanese-film.html | Screen: 'Kojiro' Arrives;55th Street Playhouse Has Japanese Film | True | By Vincent Canby | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/perle-mesta-cancels-party-in-protest-over-brutality.html | Perle Mesta Cancels Party In Protest Over Brutality | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/pete-barry-dies-original-celtic-star-on-famous-basketball-team-from.html | PETE BARRY DIES; ORIGINAL CELTIC; Star on Famous Basketball Team From 1915-36 | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/health-institutes-director-sworn.html | Health Institutes Director Sworn | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/chicago-humphrey-and-the-politics-of-power.html | Chicago: Humphrey and the Politics of Power | True | By James Reston | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/court-refuses-to-enjoin-group-from-screening-17-judgeships.html | Court Refuses to Enjoin Group From Screening 17 Judgeships | True | By Robert E. Tomasson | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/flying-artist-1320-triumphs-by-five-lengths-in-international-chase.html | Flying Artist, $13.20, Triumphs by Five Lengths in International Chase; DUKE CANNON IS 2D IN 6-HORSE FIELD Small Rides Flying Artist in 2 1/16-Mile Aqueduct Race -- Sky Epic Destroyed | True | By Joe Nichols | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/us-envoy-attends-schevven-requiem.html | U.S. ENVOY ATTENDS SCHEVVEN REQUIEM | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/contracts-gain-in-construction-f-w-dodge-reports-total-value-for.html | CONTRACTS GAIN IN CONSTRUCTION; F. W. Dodge Reports Total Value for the Month of $15,955,816,000 JULY POSTS AN 18% RISE 'Nonbuilding' Group Is Only Soft Spot as Index Rises to 187 From June's 160 | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/u-s-science-aides-meet-in-belgrade.html | U. S. SCIENCE AIDES MEET IN BELGRADE | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/poland-assails-rumania.html | Poland Assails Rumania | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/czechs-to-renew-curbs-on-press-and-nonred-clubs-smrkovsky-discloses.html | CZECHS TO RENEW CURBS ON PRESS AND NONRED CLUBS; Smrkovsky Discloses Plan for Restraint on Reform Under Moscow Pact CZECHS TO RENEW CURBS ON PRESS | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/trench-coats-going-strong-after-a-half-century.html | Trench Coats: Going Strong After a Half Century | True | By Nan Ickeringill | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/lirr-buys-15-cars-from-midwest-line.html | L.I.R.R. BUYS 15 CARS FROM MIDWEST LINE | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/transport-news-master-key-ban-mail-sales-by-out-of-state-houses-out.html | TRANSPORT NEWS: MASTER KEY BAN; Mail Sales by Out of State Houses Outlawed here | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/miss-heidenberg-becomes-a-bride.html | Miss Heidenberg Becomes a Bride | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/transcripts-of-humphrey-and-muskie-acceptance-speeches-at-chicago.html | Transcripts of Humphrey and Muskie Acceptance Speeches at Chicago Convention | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/red-sox-rout-as-112.html | Red Sox Rout A's, 11-2 | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/nuclear-test-jolts-building.html | Nuclear Test Jolts Building | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/sociologists-act-to-bar-chicago-as-a-meeting-site-for-10-years.html | Sociologists Act to Bar Chicago As a Meeting Site for 10 Years | True | By John Leospecial To The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/fbi-recovers-art-stolen-heir.html | F.B.I. RECOVERS ART STOLEN FROM HEIR. | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/namath-starts-for-jets-tonight-despite-soreness-in-left-knee.html | Namath Starts for Jets Tonight Despite Soreness in Left Knee | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/station-donated-to-city.html | Station Donated to City | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/900-columbia-rebels-granted-writ-on-jury-trials.html | 900 Columbia Rebels Granted Writ on Jury Trials | True | By Martin Tolchin | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/negro-in-presidential-ballot-foresees-the-rise-of-a-new-breed-of.html | Negro in Presidential Ballot Foresees the Rise of a New Breed of Leaders | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/books-of-the-times-son-of-catch22.html | Books of The Times; Son of Catch-22 | True | By Herbert Mitgang | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/2-social-events-planned-for-next-week-have-portugal-buzzing.html | 2 Social Events Planned for Next Week Have Portugal Buzzing | True | By Enid Nemy | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/big-democrat-from-gop-maine-edmund-sixtus-muskie.html | Big Democrat From G.O.P. Maine; Edmund Sixtus Muskie | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/market-place-company-called-conglomerates.html | Market Place: Company Called 'Conglomerates' | True | By Robert Metz | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/loyal-precinct-captains-rally-to-support-daley-turn-out-at.html | 'Loyal Precinct Captains' Rally to Support Daley; Turn Out at Amphitheatre to Cheer Mayor After Getting Directions From Above. | True | Special to The New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-30 | 1968-08-30 | https://www.nytimes.com/1968/08/30/archives/palmer-puts-plan-to-end-golf-split-before-pga-unit.html | Palmer Puts Plan To End Golf Split Before P.G.A. Unit | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726432 | B00000449058 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/czechoslovak-editor-flees-to-west-germany.html | Czechoslovak Editor Flees to West Germany | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/the-mccarthy-afterglow.html | The McCarthy Afterglow | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/wyllys-s-newcomb-lawyer-and-former-prosecutor-dies.html | Wyllys S. Newcomb, Lawyer and Former Prosecutor, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/south-korean-troops-kill-7-infiltrators-in-two-days.html | South Korean Troops Kill 7 Infiltrators in Two Days | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/ozark-route-approved.html | Ozark Route Approved | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/mcsherry-of-furness-is-retiring-after-43-years-he-says-containers.html | McSherry of Furness Is Retiring After 43 Years; He Says Containers Cause Shipping Headaches Feels They've Taken Glamour Out of the Business | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/conservative-sees-gop-support-on-joint-electors.html | Conservative Sees G.O.P. Support on Joint Electors | True | By James F. Clarity | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/psychologist-group-scans-chicago-shift.html | PSYCHOLOGIST GROUP SCANS CHICAGO SHIFT | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/yanks-score-10-then-lose-in-10th-indians-gain-split-with-32-victory.html | YANKS SCORE 1-0, THEN LOSE IN 10TH; Indians Gain Split With 3-2 Victory -- Peterson Victor | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/the-luster-of-old-has-turned-gray.html | The Luster of Old Has Turned Gray | True | By Dave Anderson | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/flying-scot-sailing-title-won-by-bloomer-of-riverdale-club.html | Flying Scot Sailing Title Won By Bloomer of Riverdale Club | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/misinformation-charged-by-chicago-protesters-lawyers-and-relatives.html | Misinformation Charged by Chicago Protesters; Lawyers and Relatives Say Attempts at Release Meet With Much Red Tape | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/polar-bear-study-yields-first-clues.html | Polar Bear Study Yields First Clues | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/hulme-hall-top-qualifiers-for-canam-race-tomorrow.html | Hulme, Hall Top Qualifiers For Can-Am Race Tomorrow | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/arrest-of-terrorists-reported.html | Arrest of Terrorists Reported | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/alaska-seal-supply-limited.html | Alaska Seal Supply Limited | True | By Isadore Barmash | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/banks-and-monopoly-justice-department-suit-in-nevada-poses.html | Banks and Monopoly; Justice Department Suit in Nevada Poses Important Merger Questions Banks and Monopoly | True | By H. Erich Heinemann | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/enemy-headquarters-taken.html | Enemy Headquarters Taken | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/tv-covering-the-chaos-in-chicago-disturbances-upstage-formal.html | TV: Covering the Chaos in Chicago; Disturbances Upstage Formal Proceedings Films of Melees Bring Sharp Controversy | True | By Jack Gould | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/books-of-the-times-the-draftcard-burners-a-century-ago.html | Books of The Times; The Draft-Card Burners a Century Ago | True | By Herbert Mitgang | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/transport-notes-bomb-is-blamed-attempted-insurance-fraud-is-seen-in.html | TRANSPORT NOTES; BOMB IS BLAMED; Attempted Insurance Fraud Is Seen in Plane Crash | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/lawyers-group-lists-8-for-bench-4-democrats-3-republicans-and-an.html | LAWYERS' GROUP LISTS 8 FOR BENCH; 4 Democrats, 3 Republicans and an Independent Named | True | By Robert E. Tomasson | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/outlook-after-chicago-violence-protesters-achieved-3-goals-but-face.html | Outlook After Chicago Violence; Protesters Achieved 3 Goals but Face Difficult Future | True | By J. Anthony Lukasspecial to the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sik-is-reported-planning-to-remain-in-yugoslavia.html | Sik Is Reported Planning To Remain in Yugoslavia | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/seixas-at-45-advances-in-first-round-of-us-tennis-miss-eisel-loses.html | Seixas, at 45, Advances in First Round of U.S. Tennis; Miss Eisel Loses; PHILADELPHIA ACE DEFEATS GORMAN Mrs. Williams Downs Miss Eisel in Upset — Graebner, Riessen, Mrs. Jones Win | True | By Neil Amdur | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/lumber-production-fell-164-per-cent.html | LUMBER PRODUCTION FELL 16.4 PER CENT | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/nixon-back-in-city-after-florida-trip.html | NIXON BACK IN CITY AFTER FLORIDA TRIP | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/antiques-technology-commerce-and-art-glass-innovation-has-helped.html | Antiques: Technology, Commerce and Art Glass; Innovation Has Helped Hobbs, Brockunier Wares of 1800's Won Broad Popularity | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/steppenwolf-a-rock-quintet-pursues-a-vague-ideal.html | Steppenwolf, a Rock Quintet, Pursues a Vague Ideal | True | By Robert Windelerspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/uaw-scraps-machinist-pact-in-aerospace-contract-dispute.html | U.A.W. Scraps Machinist Pact In Aerospace Contract Dispute | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/garys-nonrole.html | Gary's Non-Role | True | ROMAIN GARY | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/theater-of-deaf-putting-actors-through-some-intensive-studies.html | Theater of Deaf Putting Actors Through Some Intensive Studies | True | By Dan Sullivanspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/baseball-title-to-cincinnati.html | Baseball Title to Cincinnati | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/poll-shows-714-find-police-action-justified-in-chicago.html | Poll Shows 71.4% Find Police Action Justified in Chicago | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rebel-democrats-design-strategy-2-groups-of-dissidents-plan.html | REBEL DEMOCRATS DESIGN STRATEGY; 2 Groups of Dissidents Plan Political Activities - They Will Not Support Ticket REBEL DEMOCRATS DESIGN STRATEGY | True | By Steven V. Robertsspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sec-proposes-takeover-rule-seeks-to-protect-individuals-who-tender.html | S.E.C. PROPOSES TAKE-OVER RULE; Seeks to Protect Individuals Who Tender Stock From Market Price Changes | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/stock-prices-rise-on-london-board-industrial-list-is-firmer.html | STOCK PRICES RISE ON LONDON BOARD; Industrial List Is Firmer -- Government Bonds Ease | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/irwin-says-he-might-vote-for-reelection-of-ribicoff.html | Irwin Says He Might Vote For Re-Election of Ribicoff | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/buying-on-credit-spurts-for-july-climb-in-installment-debt-is.html | BUYING ON CREDIT SPURTS FOR JULY; Climb in Installment Debt Is Described as Largest in Nearly Three Years A $50-MILLION JUMP Auto and Personal Loans Pace Increased Activity in Consumer Obligations BUYING ON CREDIT SPURTS FOR JULY | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rosemary-foster-wed-to-jay-stuart-louden.html | Rosemary Foster Wed To Jay Stuart Louden | True | Special to The New York | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/green-berets-pleased-by-renewed-attention-john-wayne-film-and.html | Green Berets Pleased by Renewed Attention; John Wayne Film and Recent Attacks on Their Camps Seem to Raise Spirits | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sadness-and-fear-are-descending-on-prague-czechs-see-their-8-months.html | Sadness and Fear Are Descending on Prague; Czechs See Their 8 Months of Liberty Is Near an End - Helplessness Is Voiced | True | By Clyde H. Farnsworthspecial to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/karl-edward-lachmann-fiscal-aide-at-un-53.html | Karl Edward Lachmann, Fiscal Aide at U.N., 53 | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-4-no-title.html | Article 4 -- No Title | | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/14-shows-will-give-matinees-labor-day.html | 14 SHOWS WILL GIVE MATINEES LABOR DAY | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/jarring-in-amman-for-talks.html | Jarring in Amman for Talks | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/president-names-34-to-trade-panel-public-advisory-unit-asked-to-aid.html | PRESIDENT NAMES 34 TO TRADE PANEL; Public Advisory Unit Asked to Aid Long-Term Study | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/us-says-it-bugged-cassius-clay-calls.html | U.S. SAYS IT BUGGED CASSIUS CLAY CALLS | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rumania-viewed-as-unwavering-believed-likely-to-maintain-her.html | RUMANIA VIEWED AS UNWAVERING; Believed Likely to Maintain Her Defiance of Soviet | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/center-vandalized-by-welfare-clients-7-others-invaded-welfare.html | Center Vandalized By Welfare Clients; 7 Others Invaded; WELFARE CENTER VANDALIZED HERE | True | By Will Lissner | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/new-lifting-stars-win-olympic-trials.html | NEW LIFTING STARS WIN OLYMPIC TRIALS | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/enemy-overruns-post-in-lowlands-then-shells-base-from-lost-south.html | ENEMY OVERRUNS POST IN LOWLANDS; Then Shells Base From Lost South Vietnamese Position ENEMY OVERRUNS POST IN LOWLANDS | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/betsy-ann-warner-is-the-bride-of-peter-cornelius-jenkins.html | Betsy Ann Warner Is the Bride Of Peter Cornelius Jenkins | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/a-womens-group-protests-ban-by-overseas-press-club.html | A Women's Group Protests Ban by Overseas Press Club | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/port-chester-crash-fatal.html | Port Chester Crash Fatal | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/tuthill-quits-as-director-of-pga-tournaments.html | Tuthill Quits as Director Of P.G.A. Tournaments | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/mustangs-top-toros-21.html | Mustangs Top Toros, 2-1 | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/big-board-gains-in-light-trading-volume-is-the-lowest-since-march.html | BIG BOARD GAINS IN LIGHT TRADING; Volume Is the Lowest Since March as Advances Top Declines, 701 to 560 DOW AVERAGE RISES 1.68 Turnover in Rising Issues Doubles That in Stocks That Show Declines BIG BOARD GAINS IN LIGHT TRADING | True | By John J. Abele | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/doctor-calls-police-to-locate-250000-lost-on-his-desk.html | Doctor Calls Police To Locate $250,000 'Lost' on His Desk | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/state-mediator-seeks-to-avert-threatened-subway-slowdown.html | State Mediator Seeks to Avert Threatened Subway Slowdown | True | By Damon Stetson | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/acting-head-for-mgm-unit.html | Acting Head for MGM Unit | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/foreign-aids-grand-assize.html | Foreign Aid's Grand Assize | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/3100-open-discussions-at-black-power-parley-50-workshop-sessions.html | 3,100 Open Discussions at Black Power Parley; 50 Workshop Sessions Held in Philadelphia -- Delegates Come From Many Fields | True | By C. Gerald Fraserspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/chief-votegetter-of-the-democrats-lawrence-francis-obrien.html | Chief Vote-Getter of the Democrats; Lawrence Francis O'Brien | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/johnson-cautions-soviet-on-rumors-of-a-new-invasion-tells-of.html | JOHNSON CAUTIONS SOVIET ON RUMORS OF A NEW INVASION; Tells of Reports of Further Moves in Eastern Europe -- Rumania is Indicated NO PREDICTION IS MADE But President Says There Is Enough Information to Stir 'Anxiety' in the Capital Johnson Cautions Soviet on New Invasion Rumors | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/its-schooltime-almost.html | It's Schooltime (Almost) | True | By Joan Cook | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/michael-j-massimo-dies-management-engineer-52.html | Michael J. Massimo Dies; Management Engineer, 52 | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/woman-arrested-in-texas.html | Woman Arrested in Texas | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/centralbank-rate-reduced-in-canada-to-6-from-6-12-bank-rate-is-cut.html | Central-Bank Rate Reduced in Canada To 6% From 6 1/2%; BANK RATE IS CUT TO 6% IN CANADA | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/fleisher-paces-amateur-on-214-his-71-gains-a-twostroke-margin-in.html | FLEISHER PACES AMATEUR ON 214; His 71 Gains a Two-Stroke Margin in Third Round | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/machinist-president-replies.html | Machinist President Replies | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bridge-contest-will-feature-deals-from-culbertsonlenz-match.html | Bridge: Contest Will Feature Deals From Culbertson-Lenz Match | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/italy-scores-czech-invasion.html | Italy Scores Czech Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/un-headquarters-beauty-spoken-here.html | U.N. Headquarters: Beauty Spoken Here | True | By Michael Stern | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/17000-registered-in-slum-voter-drive.html | 17,000 Registered in Slum Voter Drive | True | By M. S. Handler | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/balancing-liberty-and-order.html | Balancing Liberty and Order | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/browns-triumph-over-bills-2212-kelly-and-harraway-spark-victors.html | BROWNS TRIUMPH OVER BILLS, 22-12; Kelly and Harraway Spark Victors' 4th-Period Rally | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/mrs-carol-boyer-moore-wed-to-peter-stone-a-musicologist.html | Mrs. Carol Boyer Moore Wed To Peter Stone, a Musicologist | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/communist-munich.html | Communist 'Munich' | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/landing-by-a-seaplane-brings-speeding-ticket.html | Landing By a Seaplane Brings Speeding Ticket | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/3-women-arrested-in-chicago-acid-case.html | 3 WOMEN ARRESTED IN CHICAGO ACID CASE | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/de-gaulle-firm-on-europe-policy-hopes-for-a-thaw-reported-unaltered.html | DE GAULLE FIRM ON EUROPE POLICY; Hopes for a Thaw Reported Unaltered by Czech Crisis | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bond-calls-political-involvement-vital-to-progress-for-the-negro.html | Bond Calls Political Involvement Vital to Progress for the Negro | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/exgovernor-of-west-virginia-is-acquitted-of-bribery-charge-four.html | Ex-Governor of West Virginia Is Acquitted of Bribery Charge; Four Others Are Convicted After Judge Refuses to Accept Jury Deadlock | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/coffee-negotiators-fail-to-get-quota-agreement.html | Coffee Negotiators Fail To Get Quota Agreement | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/detroit-bank-expands.html | Detroit Bank Expands | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bloc-is-criticized-by-yugoslav-press.html | BLOC IS CRITICIZED BY YUGOSLAV PRESS | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/expulsion-rumors-denied.html | Expulsion Rumors Denied | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/redwood-forest-industries.html | Redwood Forest Industries | True | ALBERT W. WILSON | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/venice-scheduling-leads-yugoslavia-to-drop-entry.html | Venice Scheduling Leads Yugoslavia to Drop Entry | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/packaging-goods-show-price-rise-increases-are-announced-for-film.html | PACKAGING GOODS SHOW PRICE RISE; Increases Are Announced for Film, Foil, Coatings - Chemicals Also Up | True | By William M. Freeman | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/wallace-supports-paris-talks-on-war.html | WALLACE SUPPORTS PARIS TALKS ON WAR | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/forest-hills-firstround-results.html | Forest Hills First-Round Results | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/phone-workers-here-ratify-new-3-year-pay-contract.html | Phone Workers Here Ratify New 3-Year Pay Contract | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/slide-wire-test-successful.html | Slide Wire' Test Successful | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/auerbach-pollak-picks-a-new-vice-president.html | Auerbach, Pollak Picks A New Vice President | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sahl-hes-not-all-sunshine-digressing-at-the-village-gate.html | Sahl (He's Not All Sunshine) Digressing at the Village Gate | True | By Vincent Canby | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/skipper-28-wins-onedesign-crown-wales-is-one-of-youngest-to-take.html | SKIPPER, 28, WINS ONE-DESIGN CROWN; Wales Is One of Youngest to Take International Series | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/migrant-worker-drowns.html | Migrant Worker Drowns | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/foss-in-dual-role-for-mozart-work-piano-soloist-and-conductor-of-c.html | FOSS IN DUAL ROLE FOR MOZART WORK; Piano Soloist and Conductor of C Minor Concerto | True | By Theodore Strongin | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/part-of-a-bridge-is-shipped-here-foundation-stone-of-london-span-on.html | PART OF A BRIDGE IS SHIPPED HERE; Foundation Stone of London Span on Way to Arizona | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/schollander-sets-world-swim-mark-spitz-hickcox-also-shatter-records.html | SCHOLLANDER SETS WORLD SWIM MARK; Spitz, Hickcox Also Shatter Records at Olympic Trials | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/tornado-hits-florida-homes.html | Tornado Hits Florida Homes | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/a-sculptor-with-and-without-a-welders-torch.html | A Sculptor, With and Without a Welder's Torch | True | By Bernadine Morris | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/holiday-travelers-off-to-early-start.html | Holiday Travelers Off to Early Start | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/market-place-texas-gulf-toes-the-mark-now.html | Market Place: Texas Gulf Toes The Mark Now | True | By Robert Metz | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/charles-tippetts-headmaster-dead.html | CHARLES TIPPETTS, HEADMASTER, DEAD | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rachel-fisher-michael-abram-wed-in-suburbs.html | Rachel Fisher, Michael Abram Wed in Suburbs | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/violence-perplexes-city-chicagoans-perplexed-by-the-violence-voice.html | Violence Perplexes City; Chicagoans, Perplexed by the Violence, Voice Relief That the Convention Is Over OPINION IS DIVIDED ON POLICE TACTICS Federal Troops Leave City but National Guard Units Remain at the Armories | True | By Sylvan Foxspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/jersey-bank-is-robbed.html | Jersey Bank Is Robbed | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/yesterdays-box-scores.html | Yesterday's Box Scores | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/seaver-of-mets-beats-cards-82-on-threehitter-before-34425.html | Seaver of Mets Beats Cards, 8-2, On Three-Hitter Before 34,425 | True | By Thomas Rogers | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/move-set-for-oregon.html | Move Set For Oregon | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/meredith-ashman-is-married-to-william-michael-apfelbaum.html | Meredith Ashman Is Married To William Michael Apfelbaum | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/2d-member-quits-city-school-board-new-vacancy-will-enable-mayor-to.html | 2D MEMBER QUITS CITY SCHOOL BOARD; New Vacancy Will Enable Mayor to Widen Influence Over School Change 2d School Board Vacancy Tips Balance to Lindsay Appointees | True | By Leonard Buder | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/first-negro-to-head-a-high-school-here-negro-is-to-head-a-city-high.html | First Negro to Head A High School Here; NEGRO IS TO HEAD A CITY HIGH SCHOOL | True | By Martin Tolchin | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sales-and-earnings-of-corporations.html | Sales and Earnings of Corporations | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/hunt-takes-mallory-cup-in-north-american-sailing.html | Hunt Takes Mallory Cup In North American Sailing | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/william-talman-of-perry-mason-actor-who-played-district-attorney-in.html | WILLIAM TALMAN OF 'PERRY MASON'; Actor Who Played District Attorney in TV Series Dies | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/fire-exchanged-at-quneitra.html | Fire Exchanged at Quneitra | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/mrs-humphrey-looks-back-at-chicago.html | Mrs. Humphrey Looks Back at Chicago | True | By Charlotte Curtisspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/labor-dismayed-by-1968-election-chiefs-see-rough-year-in-gain-for.html | LABOR DISMAYED BY 1968 ELECTION; Chiefs See 'Rough Year' in Gain for Wallace and Nixon | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/carolina-denied-integration-stay-15-schools-affected-in-order-based.html | CAROLINA DENIED INTEGRATION STAY; 15 Schools Affected in Order Based on Court Decision | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/tanker-christened-in-japan.html | Tanker Christened in Japan | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/commodity-index-stays-unchanged.html | COMMODITY INDEX STAYS UNCHANGED | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/antiques-fair-planned.html | Antiques Fair Planned | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/insurance-lapses-for-relief-checks-company-refuses-to-keep-its.html | INSURANCE LAPSES FOR RELIEF CHECKS; Company Refuses to Keep Its Policy With City | True | By Robert M. Smith | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/minnesota-crowd-small.html | Minnesota Crowd Small | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/czech-family-seeking-a-new-life-in-exile-invasion-brings-its.html | Czech Family Seeking a New Life in Exile; Invasion Brings Its Vacation on Adriatic to a Sudden End | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/amex-prices-rise-in-strong-session-4029735-shares-traded-452-issues.html | AMEX PRICES RISE IN STRONG SESSION; 4,029,735 Shares Traded -- 452 Issues Advance | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/farm-prices-climb-in-aug-15-period-first-drop-in-costs-listed-since.html | FARM PRICES CLIMB IN AUG. 15 PERIOD; First Drop in Costs Listed Since November of 1967 | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/canadian-reserves-steady.html | Canadian Reserves Steady | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/edith-g-shean-bows-at-dance-on-long-island.html | Edith G. Shean Bows at Dance On Long Island | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bengals-triumph-over-jets-139-with-10point-spurt-in-final-2-minutes.html | Bengals Triumph Over Jets, 13-9, With 10-Point Spurt in Final 2 Minutes; CINCINNATI SCORES ONLY TOUCHDOWN Jim Turner Kicks Three Field Goals for Jets in Memphis Exhibition | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/strikes-as-civil-disorders.html | Strikes as Civil Disorders | True | FR:PaC K WALLACI-I | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/flies-to-washington.html | Flies to Washington | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bombs-a-hazard-of-moviegoing-jerusalems-theaters-a-favorite-target.html | Bombs -- a Hazard of Moviegoing; Jerusalem's Theaters a Favorite Target of Terrorists | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/izvestia-asserts-us-visitors-in-prague-include-saboteurs.html | Izvestia Asserts U.S. Visitors In Prague Include 'Saboteurs' | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/20-in-minority-groups-get-radiotv-news-diplomas.html | 20 in Minority Groups Get Radio-TV News Diplomas | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/belgians-advised-on-birth-encyclical.html | BELGIANS ADVISED ON BIRTH ENCYCLICAL | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/with-the-us-conventions-over-hopes-increase-on-paris-talks.html | With the U.S. Conventions Over, Hopes Increase on Paris Talks | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bates-o-raney-69-expublicity-man-johnsmanville-aide-to-64-a-former.html | BATES O. RANEY, 69, EX-PUBLICITY MAN; Johns-Manville Aide to 64, a Former Newsman, Dies | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/liner-brings-6-rescued-from-vessel.html | Liner Brings 6 Rescued From Vessel | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/arrests-exceed-650.html | Arrests Exceed 650 | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bonn-and-moscow-help-bulgarians-industrialization-is-spurred-by.html | BONN AND MOSCOW HELP BULGARIANS; Industrialization Is Spurred by Loans From Each | True | By Israel Shenkerspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/supersonic-jet-to-cost-15billion-to-develop.html | Supersonic Jet to Cost $1.5-Billion to Develop | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/may-plans-discount-division-reports-a-3month-profit-dip-may-chain.html | May Plans Discount Division; Reports a 3-Month Profit Dip; MAY CHAIN PLANS DISCOUNT DIVISION | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/japanese-company-promotes-diagnosis-by-computer-patents-include.html | Japanese Company Promotes Diagnosis by Computer; PATENTS INCLUDE VARIETY OF IDEAS | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/policeman-here-held-in-beating-he-is-accused-of-assault-on-student.html | POLICEMAN HERE HELD IN BEATING; He Is Accused of Assault on Student in His Custody | | By Edward C. Burks | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/ellis-arrives-in-stockholm.html | Ellis Arrives in Stockholm | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/humphrey-takes-control-of-party-obrien-gets-post-vice-president.html | HUMPHREY TAKES CONTROL OF PARTY; O'BRIEN GETS POST; Vice President Names Aide National Chairman as Well as Campaign Manager VOWS A FLEXIBLE POLICY Says He Won't Be Bound to the Literal Language of Democratic Platform Humphrey Takes Party Control; Names O'Brien National Chairman and Manager CANDIDATE VOWS FLEXIBLE STAND Says He Won't Be Bound to the Literal Language of Democratic Platform | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/carman-on-first-winner.html | Carman on First Winner | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/obrien-successor-reported.html | O'Brien Successor Reported | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/guatemalans-honor-assassinated-envoy.html | GUATEMALANS HONOR ASSASSINATED ENVOY | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/roundup-of-writers-in-prague-reported-11-czech-writers-reported.html | Roundup of Writers In Prague Reported; 11 CZECH WRITERS REPORTED SEIZED | True | By Henry Raymont | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/eisenhower-sits-and-reads-in-bed-doctors-find-expresident-is-in.html | EISENHOWER SITS AND READS IN BED; Doctors Find Ex-President 'Is in Excellent Spirits' | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/lynn-ellen-hollenbeck-fiancee-of-m-f-fallon-3d.html | Lynn Ellen Hollenbeck Fiancee of M. F. Fallon 3d | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/29162-see-pele-pace-santos.html | 29,162 See Pele Pace Santos | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/drivers-approve-contract-ending-chicago-cab-strike.html | Drivers Approve Contract Ending Chicago Cab Strike | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/treasury-bill-rate-is-up-from-monday.html | TREASURY BILL RATE IS UP FROM MONDAY | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/chargers-score-over-broncos-63-two-field-goals-by-partee-provide.html | CHARGERS SCORE OVER BRONCOS, 6-3; Two Field Goals by Partee Provide Victory Margin | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/political-scientists-seeking-policy-role-porfessors-seek-a-role-in.html | Political Scientists Seeking Policy Role; PORFESSORS SEEK A ROLE IN POLICY | True | By Fred M. Hechinger | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/american-electric-unit-picks-utility-executive.html | American Electric Unit Picks Utility Executive | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/gala-at-forest-hills-next-week-to-aid-sport-and-fight-disease.html | Gala at Forest Hills Next Week To Aid Sport and Fight Disease | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/edwin-f-stanton-exenvoy-67-dies-career-diplomat-was-first.html | EDWIN F. STANTON, EX-ENVOY, 67, DIES; Career Diplomat Was First Ambassador to Thailand | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/topics-the-word-too-falls-victim-of-apartheid.html | Topics: The Word, Too, Falls Victim of Apartheid | True | By Nadine Gordimer | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/comedians-daughter-to-wed.html | Comedian's Daughter to Wed | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/publisher-in-capital-takes-post-with-the-new-republic.html | Publisher in Capital Takes Post With The New Republic | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/mayor-and-his-cabinet-meet-under-an-elm-in-park.html | Mayor and His Cabinet Meet Under an Elm in Park | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/robert-ewing-adair.html | ROBERT EWING ADAIR | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/murphy-leads-thunderbird-classic-by-two-strokes-on-a-4underpar-68.html | Murphy Leads Thunderbird Classic by Two Strokes on a 4-Under-Par 68; 12 GOLFERS TIED FOR SECOND SPOT Gary Player, Elder Among Them -- Palmer Cards 71 -- 'Tired' Nicklaus at 73 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/bock-and-harnick-to-advise-on-her-first-roman-songs.html | Bock and Harnick to Advise On 'Her First Roman' Songs | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/112-yachts-away-in-238mile-sail-baccarat-victor-last-year-in.html | 112 YACHTS AWAY IN 238-MILE SAIL; Baccarat, Victor Last Year, in Vineyard Trophy Race | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/nations-ill-health.html | Nation's Ill Health | True | HENRY P. VAN DUSEN | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/chicago-convention-events-echo-in-anger-here-some-symbols-of.html | Chicago Convention Events Echo in Anger Here; Some Symbols of Protest Are Subdued, Some Are Harsh and Dramatic | True | By Michael T. Kaufman | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/feodor-zakharov-portrait-artist-86.html | FEODOR ZAKHAROV, PORTRAIT ARTIST, 86 | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/best-of-all-driven-by-williams-wins-yonkers-feature-in-159-35.html | Best of All, Driven by Williams, Wins Yonkers Feature in 1:59 3/5 | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/heart-transplant-operation-is-performed-in-montreal.html | Heart Transplant Operation Is Performed in Montreal | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/nmu-sets-dates-for-new-election-rules-are-issued-to-comply-with.html | N.M.U. SETS DATES FOR NEW ELECTION; Rules Are Issued to Comply With Federal Order | True | By George Horne | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/court-ends-rick-barrys-sitout-judge-rules-he-can-play-for-oakland.html | Court Ends Rick Barry's Sit-Out; Judge Rules He Can Play for Oakland This Season But Warriors Stand to Recover Loss Set at $356,000 | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/freighter-ordered-sold.html | Freighter Ordered Sold | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/change-of-scene.html | Change of Scene | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/rock-singer-and-2-others-seized-in-marijuana-sale.html | Rock Singer and 2 Others Seized in Marijuana Sale | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/courtpolice-plan-saves-patrol-time.html | COURT-POLICE PLAN SAVES PATROL TIME | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/princess-marinas-funeral-attended-by-five-queens.html | Princess Marina's Funeral Attended by Five Queens | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/maher-of-lions-traded-to-giants-triplett-and-swain-dealt-for.html | MAHER OF LIONS TRADED TO GIANTS; Triplett and Swain Dealt for Safetyman and 2 Others | True | By William N. Wallace | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/safety-award-to-liner.html | Safety Award to Liner | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/prices-trendless-in-bond-session-preholiday-activity-slow-traders.html | PRICES TRENDLESS IN BOND SESSION; Pre - Holiday Activity Slow -- Traders Leave Early | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/germanys-mark-climbs-sharply-bundesbank-bolsters-dollar-on.html | GERMANY'S MARK CLIMBS SHARPLY; Bundesbank Bolsters Dollar on Revaluation Rumor German Mark Climbs Sharply In Spite of Revaluation Denials | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/anne-p-downs-becomes-bride-of-j-a-carroll.html | Anne P. Downs Becomes Bride Of J. A. Carroll | True | Special to The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/state-of-siege-in-brazzaville-follows-outbreak-of-fighting-rebels.html | State of Siege in Brazzaville Follows Outbreak of Fighting; Rebels, Apparently Leftists, and Some Police, Hold Out in Former French Congo | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/soviet-leaders.html | Soviet Leaders | True | EDWARD N. MELNICOFF, M.D. | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/synagogue-group-scores-nyu-head-calls-his-defense-of-article-by.html | SYNAGOGUE GROUP SCORES N.Y.U. HEAD; Calls His Defense of Article By Hatchett Imprudent | True | By Irving Spiegel | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/henry-c-parke-is-dead-at-70-past-president-of-propeller-club.html | Henry C. Parke Is Dead at 70; Past President of Propeller Club | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/benefit-dinner-for-charles.html | Benefit Dinner for Charles | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/deserter-is-sought.html | Deserter Is Sought | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/heartland-pick-in-gazelle-today-heads-field-of-8-at-big-a--dr-fager-to-skip-stakes.html | HEARTLAND PICK IN GAZELLE TODAY; Heads Field of 8 at Big A -- Dr. Fager to Skip Stakes | True | By Joe Nichols | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/land-concerns-suit-dropped-in-florida.html | LAND CONCERN'S SUIT DROPPED IN FLORIDA | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/czechs-to-meet-bloc-on-troops-discussions-on-withdrawal-reported.html | CZECHS TO MEET BLOC ON TROOPS; Discussions on Withdrawal Reported Set for Dresden, Probably on Sept. 10 CZECHS TO MEET BLOC ON TROOPS | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/platinum-prices-achieve-new-high-october-contract-rises-to-record.html | PLATINUM PRICES ACHIEVE NEW HIGH; October Contract Rises to Record of $295 an Ounce | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/influx-of-czechs-into-vienna-gains-momentum-by-the-hour.html | Influx of Czechs Into Vienna Gains Momentum by the Hour | True | Special To The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/sports-of-the-times-the-apprentice-junkman.html | Sports of The Times; The Apprentice Junkman | True | By Robert Lipsyte | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/cultural-ties-with-soviet-being-reviewed-by-us.html | Cultural Ties With Soviet Being Reviewed by U.S. | True | Special To The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/state-police-vote-to-let-the-pba-act-for-members.html | State Police Vote To Let the P.B.A. Act for Members | True | Special To The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/william-j-gleeson-medical-professor-special-to-the-new-york-times.html | WILLIAM J. GLEESON, MEDICAL PROFESSOR; Special to The New York Times | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/gibraltar-financial-elects.html | Gibraltar Financial Elects | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/mccarthy-offices-raided-at-dawn-by-chicago-police-senator-scores.html | McCarthy Offices Raided At Dawn by Chicago Police; Senator Scores Action M'CARTHY OFFICES RAIDED BY POLICE | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/cause-for-concern-in-capital.html | Cause for Concern' in Capital | True | Special To The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/city-investing-co-acquires-95-of-home-insurance.html | City Investing Co. Acquires 95% of Home Insurance | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/tigers-crush-orioles-91-before-53575-and-extend-league-lead-to-7.html | Tigers Crush Orioles, 9-1, Before 53,575 and Extend League Lead to 7 Games; WILSON DRIVES IN 4 DETROIT TALLIES Pitcher Restricts Baltimore to Four Hits and Swats a Three-Run Homer | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/miss-turi-galbraith-married-to-francis-caiazzo-a-student.html | Miss Turi Galbraith Married To Francis Caiazzo, a Student | True | Special To The New York Times | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/brutality-in-chicago.html | Brutality in Chicago | True | EDWARD J. DOYLE | 1996-06-17 | RE0000726435 | B00000449061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/protest-via-ballot.html | Protest Via Ballot | True | ELLIOTT C. ROTHMAN | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/antiques-make-inroads-on-sterns-contemporary-image.html | Antiques Make Inroads on Stern's Contemporary Image | True | By Nan Ickeringill | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-08-31 | 1968-08-31 | https://www.nytimes.com/1968/08/31/archives/2-vice-presidents-vie-for-only-second-time.html | 2 Vice Presidents Vie For Only Second Time | True | | 1996-06-17 | RE0000726435 | B00000449061 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ronald-philip-florence-marries-heather-schott-a-law-student.html | Ronald Philip Florence Marries Heather Schott, a Law Student | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jocelyn-colvin-wed-to-richard-a-wall.html | Jocelyn Colvin Wed To Richard A. Wall | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sports-program-is-paying-off-project-started-in-56-has-generated.html | Sports Program Is Paying Off; Project Started in '56 Has Generated Good Will | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/u-of-chicago-will-offer-urban-studies-to-newsmen.html | U. of Chicago Will Offer Urban Studies to Newsmen | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/televisions-drama-of-selling-lures-actors.html | Television's Drama of Selling Lures Actors | True | By Robert A. Wright | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/enemy-in-vietnam-still-holding-outpost-seized-in-the-lowlands.html | Enemy in Vietnam Still Holding Outpost Seized in the Lowlands | True | By Douglas Robinson | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/operation-in-montreal.html | Operation In Montreal | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/cooking-is-his-whole-life-roger-fessaguet-declines-to-admit-that-he.html | Cooking Is His Whole Life; Roger Fessaguet declines to admit that he may be the best chef in this country | True | By Barbara la Fontaine | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/warsaw-predicts-czech-gratitude-says-invasion-saved-nation-from.html | WARSAW PREDICTS CZECH GRATITUDE; Says Invasion Saved Nation From 'Counterrevolution' | True | By Jonathan Randal | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/insider-vs-the-little-guy-second-round-begins-insider-vs-the.html | Insider vs. the Little Guy: Second Round Begins; Insider vs. the Little Guy: The Second Round Begins | True | By Terry Robards | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/computer-industry-short-of-personnel.html | Computer Industry Short of Personnel | True | By Alexander R. Hammer | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mets-lose-20-to-cards-maris-bats-in-run.html | Mets Lose, 2-0, to Cards; Maris Bats in Run | True | By Thomas Rogers | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/flu-alert-in-philippines.html | Flu Alert in Philippines | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/law-student-weds-carlotta-t-gordon.html | Law Student Weds Carlotta T. Gordon | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/anglicky-biflek-replaces-borscht-on-prague-menu.html | Anglicky Biflek Replaces Borscht on Prague Menu | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/private-flying-mosquito-combat-when-the-bite-index-rises-to-50-a.html | PRIVATE FLYING: MOSQUITO COMBAT; When the Bite Index Rises to 50 a Minute, 'Ag' Planes Are Handy Weapons | True | By Richard Haitch | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/caught-in-the-middle.html | CAUGHT IN THE MIDDLE | True | KENNETH L. MINER | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/shots-from-auto-kill-man.html | Shots From Auto Kill Man | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rising-waters-imperial-natural-wonders-at-manmade-lake-powell.html | Rising Waters Imperial Natural Wonders at Man-Made Lake Powell; Man-Made Lake Powell Imperils Natural Wonders | True | By John V. Young | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/4-in-texas-given-a-womans-organs-60-doctors-nurses-implant-heart-2.html | 4 IN TEXAS GIVEN A WOMAN'S ORGANS; 60 Doctors, Nurses Implant Heart, 2 Kidneys and Lung | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jere-r-thomson-becomes-fiance-of-miss-voetsch.html | Jere R. Thomson Becomes Fiance Of Miss Voetsch | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sparkmans-dainty-wins-shields-class.html | SPARKMAN'S DAINTY WINS SHIELDS CLASS | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/roche-tennis-victor-aussie-recovers-to-defeat-smith-in-5set.html | ROCHE TENNIS VICTOR; AUSSIE RECOVERS TO DEFEAT SMITH IN 5-SET STRUGGLE | True | By Nell Amdur | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ulbricht-and-soviet-minister-at-opening-of-leipzig-fair.html | Ulbricht and Soviet Minister At Opening of Leipzig Fair | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/adelia-morris-becomes-bride.html | Adelia Morris Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fathers-want-to-see-births.html | Fathers Want To See Births | True | Dispatch of The Times, London | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/czech-party-is-in-session-to-revise-its-leadership-central.html | Czech Party Is in Session To Revise Its Leadership; Central Committee Is Expected to Oust Members Unacceptable to Soviet--Interior Minister Is Replaced | True | By Tad Szulc | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mary-anne-bours-attended-by-9-at-marriage-to-rwj-nimmo.html | Mary Anne Bours Attended by 9 At Marriage to R.W.J. Nimmo | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-doug-and-mary-of-the-jet-age.html | The Doug and Mary Of the Jet Age | True | By Rex Reed | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/margaret-chambliss-is-betrothed.html | Margaret Chambliss Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/arnold-teins-have-child.html | Arnold Teins Have Child | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hi-hi-hi-there-hi-there.html | ' Hi! Hi! Hi, There! Hi, There!' | True | By Walter Sullivan | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/oil-in-sea-floor-is-2-miles-down-discovery-is-made-in-gulf-by.html | OIL IN SEA FLOOR IS 2 MILES DOWN; Discovery Is Made in Gulf by Scientific Expedition | True | By John Noble Wilford | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sirhan-and-ray-sell-book-rights-suspected-assassins-to-use-money.html | SIRHAN AND RAY SELL BOOK RIGHTS; Suspected Assassins to Use Money for Trial Costs | True | By Henry Raymont | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-wealthy-who-open-hearts-and-pools.html | The Wealthy Who Open Hearts and Pools | True | By Myra MacPherson | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/a-climate-of-change-exploding-church-from-catholicism-to.html | A Climate of Change; EXPLODING CHURCH. From Catholicism to catholicism. By Frederick Franck. 309 pp. New York: Delacorte Press. $6.50. | True | By James Finn | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/amex-prices-and-counter-hold-steady.html | Amex Prices And Counter Hold Steady | True | By William M. Freeman | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-humphrey-nomination.html | The Humphrey Nomination | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/astros-win-62-halt-cubsthreat-3-relievers-used-in-7th-wilson-belts.html | ASTROS WIN, 6-2; HALT CUBSTHREAT; 3 Relievers Used in 7th -- Wilson Belts Homer | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/miss-caroline-henwood-affianced.html | Miss Caroline Henwood Affianced | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/chicago-the-assumptions-about-nixon-and-humphrey.html | Chicago; The Assumptions About Nixon and Humphrey | True | By James Reston | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/victoria-j-jelke-is-wed-to-condr-david-avery.html | Victoria J. Jelke Is Wed To Condr. David Avery | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/middies-main-task-is-filling-vacancy-at-quarterback.html | Middies' Main Task Is Filling Vacancy at Quarterback | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/negro-educator-named-director-of-the-new-lincoln-school-here.html | Negro Educator Named Director Of the New Lincoln School Here | True | By Deirdre Carmody | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-violence-in-st-paul.html | New Violence in St. Paul | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/washington-five-wins.html | Washington Five Wins | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/montclair-hires-coach.html | Montclair Hires Coach | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/speaking-of-books-permissive-biography.html | SPEAKING OF BOOKS; Permissive Biography | True | By Peter Quennell | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/asks-bailey-censure.html | Asks Bailey Censure | True | ROSLYN KAISER | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/color-it-young.html | Color it young | True | By Barbara Plumb | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wall-street-will-the-insiders-have-to-tell-the-outsiders.html | Wall Street; Will the Insiders Have to Tell the Outsiders? | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/democracy-denied.html | Democracy Denied | True | JrkgNlrrR DUNNINO | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/for-the-executive-who-has-everything-parking-space-under-his.html | For the Executive Who Has Everything Parking Space Under His Suburban Office | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marion-kinsey-is-wed-to-thomas-j-comins.html | Marion Kinsey Is Wed To Thomas J. Comins | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/murray-agne.html | Murray -Agne | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/dube-sets-record-in-twoarm-press.html | DUBE SETS RECORD IN TWO-ARM PRESS | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/saigon-waits-uneasily-fearing-change.html | Saigon Waits Uneasily, Fearing Change | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/catholics-in-poll-back-birth-curbs-54-oppose-popes-stand-against-28.html | CATHOLICS IN POLL BACK BIRTH CURBS; 54% Oppose Pope's Stand, Against 28% in Favor | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/steel-expansion-set.html | Steel Expansion Set | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rozelle-carries-ball-on-option-play.html | Rozelle Carries Ball on Option Play | True | By William N. Wallace | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bar-association-names-committees.html | Bar Association Names Committees | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/radicals-relaxing-on-illinois-farm-relieve-chicago.html | Radicals, Relaxing on Illinois Farm, Relieve Chicago | True | By John Kifner | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/chattanooga-building-to-have-an-open-core.html | Chattanooga Building To Have an Open Core | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/how-much-control-for-the-people.html | How Much Control for the People? | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/taxpayers-warned-to-add-surcharge.html | TAXPAYERS WARNED TO ADD SURCHARGE | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/britain-finds-abortions-rising-4-months-after-law-reforms.html | Britain Finds Abortions Rising 4 Months After Law Reforms | True | By Alvin Shuster | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-subject-doesnt-object-the-subject-doesnt-object.html | The Subject Doesn't Object; The Subject Doesn't Object | True | By Gore Vidal | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bishop-of-basques-says-police-action-violates-concordat.html | Bishop of Basques Says Police Action Violates Concordat | True | By Stephen D. Klaidman | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/furillo-waiting-on-deck-for-baseballs-call-but-phone-doesnt-ring.html | Furillo Waiting on Deck for Baseball's Call, but Phone Doesn't Ring | True | By Gerald Eskenazi | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/three-more-private-banks-are-taken-over-in-lebanon.html | Three More Private Banks Are Taken Over in Lebanon | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/another-opinion-congratulations-to-mayor-daley.html | Another Opinion; ' Congratulations' to Mayor Daley | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/guardsmen-leave-chicago-as-police-end-12hour-tours-city.html | GUARDSMEN LEAVE CHICAGO AS POLICE END 12-HOUR TOURS; City 'Unbelievably Peaceful' as Officials Start to Deal With Rioting Charges | True | By J. Anthony Lukas | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/teachers-federation-leaders-vote-to-recommend-strike-over.html | Teachers' Federation Leaders Vote to Recommend Strike Over Decentralization and Contract Status | True | By Val Adams | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/homeowner-upheld-on-tax-deduction.html | Homeowner Upheld On Tax Deduction | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/md-congress-in-warsaw-boycotted.html | M.D. Congress in Warsaw Boycotted | True | FELIX WROBLEWSKI, | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/to-boo-or-not-to-boo-that-is-not-the-question-to-boo-or-not-to-boo.html | To Boo or Not to Boo -- That Is Not the Question; To Boo or Not To Boo | True | By Walter Kerr | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/dramatic-rescue-made-by-copter-crew-braves-enemy-fire-to-save-navy.html | DRAMATIC RESCUE MADE BY COPTER; Crew Braves Enemy Fire To Save Navy Pilot | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/paris-auto-show-oct-3-to-13.html | Paris Auto Show Oct. 3 to 13 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mrs-frank-l-cohen.html | MRS. FRANK L. COHEN | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/oneway-containers-make-further-gains.html | One-Way Containers Make Further Gains | True | By James J. Nagle | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/manager-of-drivein-movie-killed-by-jersey-thieves.html | Manager of Drive-In Movie Killed by Jersey Thieves | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/an-act-of-heresy-the-betrayal-by-william-corson-317-pp-new-york-w-w.html | An Act of Heresy; THE BETRAYAL. By William Corson. 317 pp. New York: W. W. Norton & Co. $5.95. | True | By Charles Mohr | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/crownzellerbach-enters-new-field.html | Crown-Zellerbach Enters New Field | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/industrial-developers-are-getting-new-ideas.html | Industrial Developers Are Getting New Ideas | True | By Leonard Sloane | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/morgan-library-to-open-treasures-show-tuesday.html | Morgan Library to Open 'Treasures' Show Tuesday | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/humphrey-seeks-to-seize-the-future.html | Humphrey Seeks to Seize the Future | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hamilton-no-rioter.html | Hamilton No Rioter | True | RUSSELL PETTIS ASKUE | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/humphrey-maps-strategy-to-meet-nixon-challenge-relaxes-with-muskie.html | HUMPHREY MAPS STRATEGY TO MEET NIXON CHALLENGE; Relaxes With Muskie in His Minnesota Home After Tension of Convention | True | By Max Frankel | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/yanks-topple-indians-31-bahnsen-hurls-4hitter.html | Yanks Topple Indians, 3-1; Bahnsen Hurls 4-Hitter | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/makarios-visiting-rome.html | Makarios Visiting Rome | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/martha-m-brewer-is-betrothed-to-andrew-waldron-pasquina.html | Martha M. Brewer Is Betrothed To Andrew Waldron Pasquina | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jane-nancy-lewis-is-affianced.html | Jane Nancy Lewis Is Affianced | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/demonstrators-blamed.html | Demonstrators Blamed | True | SHEILA SILVERMAN | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/haddad-scoring-schools-wont-send-own-children-haddad-attacks-school.html | Haddad, Scoring Schools, Won't Send Own Children; HADDAD ATTACKS SCHOOL SYSTEM | True | By Michael Stern | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nuptials-on-li-for-jane-heroy.html | Nuptials on L.I. For Jane Heroy | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sobers-hits-6-sixes-in-over-for-world-cricket-record.html | Sobers Hits 6 Sixes in Over For World Cricket Record | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/emphysema-study-to-focus-on-smog-coast-scientists-seek-a-link-to-the.html | EMPHYSEMA STUDY TO FOCUS ON SMOG; Coast Scientists Seek a Link to the Lung Disease | True | By Nancy J. Adler | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/political-thinking-beyond-politics-toward-a-marxist-humanism-essays.html | Political Thinking Beyond Politics; TOWARD A MARXIST HUMANISM. Essays on the Left Today. By Leszek Kolakowski. Translated from the Polish by Jane Zielonko Peel. 220 pp. New York: Grove Press. $5.50. | True | By Sidney Hook | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/housing-aid-for-former-patients.html | Housing Aid For Former Patients | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/air-group-welcomes-release.html | Air Group Welcomes Release | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/retraining-planned-in-health-measures.html | RETRAINING PLANNED IN HEALTH MEASURES | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/religion-pope-and-the-pill-the-debate-deepens.html | Religion; Pope and the Pill: The Debate Deepens | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/air-races-on-in-cleveland.html | Air Races on in Cleveland | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/arsenal-wins-retains-soccer-lead-neill-goal-tops-queens-park-21.html | Arsenal Wins, Retains Soccer Lead; NEILL GOAL TOPS QUEENS PARK, 2-1 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/block-to-direct-rpi-sports.html | Block to Direct R.P.I. Sports | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/giants-to-move-tuesday-to-l-i-training-camp.html | Giants to Move Tuesday To L. I. Training Camp | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/burtis-mendez-provoost-win-in-sailing-at-sea-cliff.html | Burtis, Mendez, Provoost; Win in Sailing at Sea Cliff | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/foys-grand-slam-caps-5run-fifth-as-red-sox-triumph-over-senators-64.html | Foy's Grand Slam Caps 5-Run Fifth as Red Sox Triumph Over Senators, 6-4; LONBORG CREDITED WITH 5TH VICTORY | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/revving-up-oldtime-contraptions.html | Revving Up Old-Time Contraptions | True | By Norman Harrington | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/xerox-produces-a-new-device.html | Xerox Produces A New Device | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/no-bite-in-bears-attack.html | No Bite in Bears' Attack | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fourth-rounds-stretch-run-takes-64035-coast-dash.html | Fourth Round's Stretch Run Takes $64,035 Coast Dash | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/oilers-defeated-by-cowboys-3319-baynham-scores-3-times-before-52280.html | OILERS DEFEATED BY COWBOYS, 33-19; Baynham Scores 3 Times Before 52,280 in Dome | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wood-field-and-stream-anglers-dont-often-boat-muskies-and-dont-seem.html | Wood, Field and Stream; Anglers Don't Often Boat Muskies and Don't Seem to Mind It | True | By Nelson Bryant | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bronx-police-stop-a-political-brawl.html | BRONX POLICE STOP A POLITICAL BRAWL | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/players-137-leads-in-golf-murphy-crampton-trail-south-africas-by.html | PLAYER'S 137 LEADS IN GOLF; Murphy, Crampton Trail South African by Stroke | True | By Lincoln A. Werden | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/simon-printz.html | SIMON PRINTZ | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/making-a-grand-entrance.html | Making a grand entrance | True | By Anne-Marie Schiro | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/gop-challenged-by-conservatives-state-party-may-want-nixon-defeated.html | G.O.P. CHALLENGED BY CONSERVATIVES; State Party May Want Nixon Defeated, Jaquith Says | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/dr-leland-henry-episcopalian-dies-exhead-of-social-relations-group.html | DR. LELAND HENRY, EPISCOPALIAN, DIES; Ex-Head of Social Relations Group Served on City Panel | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/munch-and-his-berlioz-munch-and-his-beslioz-are-together-again.html | Munch And His Berlioz; Munch and His Beslioz Are Together Again | True | By Raymond Ericson | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fear-of-poor-reception-linked-to-decision-by-johnson-to-skip.html | Fear of Poor Reception Linked to Decision by Johnson to Skip Convention Visit; DALEY HAD SET UP A BIRTHDAY PARTY | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/kirk-warns-colleges-not-to-yield-easily-to-student-demands.html | Kirk Warns Colleges Not to Yield Easily to Student Demands | True | By Peter Millones | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hoover-assails-campus-terror-led-by-new-left-warns-nations-police.html | HOOVER ASSAILS CAMPUS 'TERROR' LED BY NEW LEFT; Warns Nation's Police That 'Revolutionaries' Peril Academic Community | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mine-workers-in-west-turning-to-other-jobs.html | Mine Workers in West Turning to Other Jobs | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/femtastic-at-171-rockingham-victor.html | FEMTASTIC, AT 17-1, ROCKINGHAM VICTOR | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nevers-to-direct-pro-eleven.html | Nevers to Direct Pro Eleven | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/carter-hudson.html | Carter -- Hudson | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/phils-top-reds-in-9th-32.html | Phils Top Reds in 9th, 3-2 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/de-gaulle-gets-his-hbomb.html | De Gaulle Gets His H-Bomb | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/president-reported-deposed-in-the-former-french-congo.html | President Reported Deposed In the Former French Congo | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/carolina-school-boycott.html | Carolina School Boycott | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/job-agencies-give-antibias-promises.html | JOB AGENCIES GIVE ANTIBIAS PROMISES | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marion-m-johnson-is-married-to-alan-w-cross-yale-alumnus.html | Marion M. Johnson Is Married To Alan W. Cross, Yale Alumnus | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fleisher-with-284-wins-us-amateur-fleisher-victor-in-us-amateur.html | Fleisher, With 284, Wins U.S. Amateur; FLEISHER VICTOR IN U.S. AMATEUR | True | By Michael Strauss | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mrs-ruth-wilgas-kresky-is-rewed.html | Mrs. Ruth Wilgas Kresky Is Rewed | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hiring-at-college-to-be-discussed.html | Hiring at College To Be Discussed | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/pittsburgh-transplant.html | Pittsburgh Transplant | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/loans-in-japan-made-by-banks.html | Loans in Japan Made by Banks | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/believe-it-or-not-an-optimist.html | Believe It Or Not -- An Optimist | True | By Charles Kuralt | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/dianne-hauserman-is-engaged-to-james-frederick-pilgrim.html | Dianne Hauserman Is Engaged To James Frederick Pilgrim | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-violence-that-hurt-the-ticket.html | The Violence That Hurt the Ticket | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/threat-to-student-grants.html | Threat to Student Grants | True | TERRY . 1VJATILSKY | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/law-crime-figures-show-something-new.html | Law; Crime Figures Show Something New | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-political-party-seeks-suffrage-for-all-rhodesians.html | New Political Party Seeks Suffrage for All Rhodesians | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/advertising-show.html | Advertising Show | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/miss-mann-leads-with-a-68-for-136-first-by-3-shots-at-calgary-miss.html | MISS MANN LEADS WITH A 68 FOR 136; First by 3 Shots at Calgary -- Miss Miller Is Second | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ramon-magsaysay-awards-go-to-care-and-5-asians.html | Ramon Magsaysay Awards Go to CARE and 5 Asians | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hospital-linked-to-harvard.html | Hospital Linked to Harvard | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hanoi-talks-with-an-eye-on-us-politics.html | Hanoi Talks With an Eye on U.S. Politics | True | HEDRICK SMITH | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/west-berlin-refugee-rally-boycotted-by-two-parties.html | West Berlin Refugee Rally Boycotted by Two Parties | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/tva-purchases-reach-411million.html | T.V.A. Purchases Reach $411-Million | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/procurement-unit-plans-buying-test.html | Procurement Unit Plans Buying Test | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/welfare-behind-the-clash-at-city-hall.html | Welfare; Behind the Clash at City Hall | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/lunds-cougar-first-in-250mile-event.html | LUND'S COUGAR FIRST IN 250-MILE EVENT | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nat-turner.html | Nat Turner | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/van-hagen-victor-in-cow-bay-sail-captures-resolute-honors-90-boats.html | VAN HAGEN VICTOR IN COW BAY SAIL; Captures Resolute Honors -- 90 Boats in Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/soldiers-are-exhorted.html | Soldiers Are Exhorted | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sofia-reaffirms-economic-policy-party-session-sets-goals-in.html | SOFIA REAFFIRMS ECONOMIC POLICY; Party Session Sets Goals in Liberalization Program | True | By Israel Shenker | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/minnesota-six-in-tourney.html | Minnesota Six in Tourney | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/penn-crew-is-first-in-olympic-trials.html | PENN CREW IS FIRST IN OLYMPIC TRIALS | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/dog-show-award-to-fair-warning-english-springer-is-judged-best-in.html | DOG SHOW AWARD TO FAIR WARNING; English Springer Is Judged Best in an Entry of 960 | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/patient-on-coast.html | Patient on Coast | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/alcohol-behind-the-wheel.html | Alcohol Behind the Wheel | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/does-music-belong-only-to-the-privileged-music-for-the-privileged.html | Does Music Belong Only to the Privileged?; Music For the Privileged? | True | By Larry Austin, | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/why-most-diets-fail.html | Why Most Diets Fail | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hoff-of-vermont-gives-daley-unfond-farewell.html | Hoff of Vermont Gives Daley Unfond Farewell | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/health-institutes-era-of-expansion-ends-as-leadership-changes.html | Health Institutes' Era of Expansion Ends as Leadership Changes | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/store-sale-mapped.html | Store Sale Mapped | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fine-bone-needle-13000-years-old-found-in-northwest.html | Fine Bone Needle, 13,000 Years Old, Found in Northwest | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/chicago-negroes-avoided-police-they-wanted-to-shoot-us-down-gang.html | CHICAGO NEGROES AVOIDED POLICE;' They Wanted to Shoot Us Down,' Gang Asserts | True | By Earl Caldwell | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/charm-tips-are-taught-to-negroes.html | Charm Tips Are Taught To Negroes | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/member-of-cyclist-band-29-is-shot-to-death-in-jersey.html | Member of Cyclist Band, 29, Is Shot to Death in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/irish-eleven-on-color-tv.html | Irish Eleven on Color TV | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/science-cometwatching-is-for-amateurs-and-theyre-professional-at-it.html | Science; Comet- Watching Is for Amateurs, and They're Professional At It | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/brasilia-is-growing-rapidly.html | Brasilia Is Growing Rapidly | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rock-the-50s-come-back.html | Rock: The 50's Come Back | True | By William Kloman | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/miami-marina-will-berth-212-boats.html | Miami Marina Will Berth 212 Boats | True | By Charles Friedman | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nomination-of-humphrey-details-of-a-5month-drive-campaign-started.html | Nomination of Humphrey; Details of a 5-Month Drive; Campaign Started With Withdrawal of Johnson and Ended With a Phone Call From Kennedy Just Before Voting | True | By Roy Reed | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/howell-marshall-sign-with-rangers.html | HOWELL, MARSHALL SIGN WITH RANGERS | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/patricia-j-wills-bride-in-darien.html | Patricia J. Wills Bride in Darien | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/laura-whalen-wed-to-leonard-kelley.html | Laura Whalen Wed To Leonard Kelley | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/medicine-helping-the-cell-heal-itself.html | Medicine; Helping the Cell Heal Itself | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/scientists-weigh-radiation-effect-panel-in-japan-to-study-its-role.html | SCIENTISTS WEIGH RADIATION EFFECT; Panel in Japan to Study Its Role in Heredity | True | By Robert Reinhold | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/j-howland-auchincloss-dies-specialist-in-corporate-law-82.html | J. Howland Auchincloss Dies; Specialist in Corporate Law, 82 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/negroes-call-off-olympic-boycott.html | NEGROES CALL OFF OLYMPIC BOYCOTT | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/assassination-plot.html | Assassination Plot | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/volley-ball-drills-slated.html | Volleyball Drills Slated | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/-the-maid-wore-costly-wigs-and-dressed-like-no-maid-well-ever-see.html | ' The Maid Wore Costly Wigs and Dressed Like No Maid We'll Ever See' | True | By Troy de Bose | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/thomas-mcgovern-weds-jane-wallace.html | Thomas McGovern Weds Jane Wallace | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mlaren-hulme-page-qualifiers-canam-series-will-start-today-at.html | M'LAREN, HULME PAGE QUALIFIERS; Can-Am Series Will Start Today at Elkhart Lake | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/industrial-accidents-more-persons-are-disabled-on-job-than-in-motor.html | Industrial Accidents; More Persons Are Disabled on Job Than in Motor Vehicle Collisions | True | By Howard A. Rusk, M. D. | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-democrats-face-a-tough-fight.html | The Democrats Face a Tough Fight | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/cohen-tinklepaugh.html | Cohen -- Tinklepaugh | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/subsidiary-formed.html | Subsidiary Formed | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wall-street-4day-week-is-no-holiday-wall-street-no-holiday-as-4day.html | Wall Street: 4-Day Week Is No Holiday; Wall Street: No Holiday As 4-Day Weeks Go On | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/if-they-play-together-they-jazzy-windup-for-jersey.html | If They Play Together, They . . .; Jazzy Windup for Jersey | True | By Harold C. Schonberg | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/post-roszkowski.html | Post -- Roszkowski | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/handicap-taken-by-another-nell-gay-matelda-runs-second-as-favored.html | HANDICAP TAKEN BY ANOTHER NELL; Gay Matelda Runs Second as Favored Heartland Fails at Aqueduct | True | By Joe Nichols | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hubbell-rose.html | Hubbell -- Rose | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/st-johns-five-a-winner.html | St. John's Five a Winner | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nuptials-for-katharine-h-sherman.html | Nuptials for Katharine H. Sherman | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/yacht-club-waitresses-serve-on-court-too-waitresses-to-play-with-us.html | Yacht Club Waitresses Serve on Court, Too; Waitresses to Play With U.S. Quintet in Stuttgart | True | By John Rendel | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/yoohoo-expanding.html | Yoo-Hoo Expanding | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | SOL D. PRENSKY, | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/news-executives-file-protest-to-daley.html | News Executives File Protest to Daley | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/after-2-years-turmoil-in-china-seems-to-be-ebbing-turmoil-in-china.html | After 2 Years, Turmoil in China Seems to Be Ebbing; TURMOIL IN CHINA APPEARS TO EBB | True | By Tillman Durdin | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/an-incident-mars-negroes-meeting-black-power-delegates-are-asked-to.html | AN INCIDENT MARS NEGROES' MEETING; Black Power Delegates Are Asked to Pay in Advance | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/debray-on-hunger-strike.html | Debray on Hunger Strike | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/demand-for-fake-leather.html | Demand for Fake Leather | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/israeli-attack-imminent-cairo-newspapers-assert.html | Israeli Attack 'Imminent,' Cairo Newspapers Assert | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-fountain-of-youth-trickles-over.html | The Fountain of Youth Trickles Over | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/employe-parking-lot-in-boston.html | Employe Parking Lot in Boston | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/8-more-us-citizens-tour-europe-in-68-than-in-67.html | 8% More U.S. Citizens Tour Europe in '68 Than in '67 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/a-columbia-coed-found-dead-here-note-indicates-depression-over.html | A COLUMBIA COED FOUND DEAD HERE; Note Indicates Depression Over McCarthy Defeat | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/domestic-air-cargo-up-27.html | Domestic Air Cargo Up 27% | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/lima-polices-safe-stolen.html | Lima Police's Safe Stolen | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/a-blaze-in-gary-leaves-13-dead-fire-sweeps-3-buildings-in-citys.html | A BLAZE IN GARY LEAVES 13 DEAD; Fire Sweeps 3 Buildings in City's Midtown Area | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/shipping-aide-retires.html | Shipping Aide Retires | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/thoroughbreds-return-to-city-no-deterrent-to-trotter-play.html | Thoroughbreds Return to City No Deterrent to Trotter Play | True | By Louis Effrat | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/czechs-in-geneva-deny-plan-for-a-government-in-exile.html | Czechs in Geneva Deny Plan For a Government in Exile | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/90-of-travelers-in-us-use-roads-figures-for-1967-released-by.html | 90% OF TRAVELERS IN U.S. USE ROADS; Figures for 1967 Released by Federal Agency | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/child-to-the-buchsbaums.html | Child to the Buchsbaums | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/lake-placid-nursing-home-is-dedicated-by-archbishop.html | Lake Placid Nursing Home Is Dedicated by Archbishop | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/o-what-a-lovely-war-yank-the-army-weekly-with-introductions-by.html | O, What a Lovely War; YANK. The Army Weekly. With Introductions by Franklin S. Forsberg and Joe McCarthy. Illustrated. 4 vols. Unpaged. New York: The Arno Press. $180. | True | By Herbert Mitgang | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-rules-for-obedience-dogs-ban-preperformance-drilling.html | New Rules for Obedience Dogs Ban Pre-Performance Drilling | True | By Walter R. Fletcher | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/brayshaw-wins-thistle-race-at-bellport-regatta-cohen-is-victor-in.html | Brayshaw Wins Thistle Race at Bellport Regatta; COHEN IS VICTOR IN RAVEN EVENT | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/aid-for-chicago-protesters.html | Aid for Chicago Protesters | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/complete-with-symbols-heart-troubles-by-stephen-birmingham-213-pp.html | Complete With Symbols; HEART TROUBLES. By Stephen Birmingham. 213 pp. New York: Harper & Row. $4.95. | True | By Laurence Lafore | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/women-give-view-on-sterilization-many-puerto-rican-wives-favor-it.html | WOMEN GIVE VIEW ON STERILIZATION; Many Puerto Rican Wives Favor It for Birth Control | True | By M. S. Handler | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/papadopoulos-promises-to-release-all-politicians.html | Papadopoulos Promises To Release All Politicians | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/katharine-whitman-wed-in-new-canaan.html | Katharine Whitman Wed in New Canaan | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/printer-training-program.html | Printer Training Program | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jane-b-roper-is-wed-to-john-harris-beck.html | Jane B. Roper Is Wed To John Harris Beck | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/3-museums-plan-for-centenaries-egypt-to-lend-art-to-boston.html | 3 MUSEUMS PLAN FOR CENTENARIES; Egypt to Lend Art to Boston — Observances Set Here | True | By Sanka Knox | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/8-dog-shows-in-5-states.html | 8 Dog Shows in 5 States | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fanny-may-nears-private-status-and-investors-scent-a-windfall-fanny.html | Fanny May Nears Private Status And Investors Scent a Windfall; Fanny May Is Near Private Status | True | By Robert Metz | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/battle-is-reported-in-yemen-capital.html | BATTLE IS REPORTED IN YEMEN CAPITAL | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jamie-g-geller-is-bride-on-li.html | Jamie G. Geller Is Bride on L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/15-hurt-in-school-bus-mishap.html | 15 Hurt in School Bus Mishap | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/beverly-lynn-parks-to-be-bride-oct-5.html | Beverly Lynn Parks To Be Bride Oct. 5 | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/packers-top-steelers-2117-as-starr-and-bratkowski-click-on-long.html | Packers Top Steelers, 21-17, as Starr and Bratkowski Click on Long Passes; TWO TOUCHDOWNS TALLIED BY DALE | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hair-and-life.html | " HAIR" AND LIFE | True | NATHAN BODNER | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-russians-couldnt-still-their-voices.html | The Russians Couldn't Still Their Voices | True | By Jack Gould | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/contest-of-hymn-society-is-seeking-mission-songs.html | Contest of Hymn Society Is Seeking 'Mission' Songs | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/battle-is-reported-in-yemeni-capital.html | BATTLE IS REPORTED IN YEMENI CAPITAL | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/historic-chateau-in-france-burns-art-objects-lost.html | Historic Chateau In France Burns; Art Objects Lost | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-paper-machine-now-operating.html | New Paper Machine Now Operating | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marcia-l-hoag-wed-to-crispin-s-miller.html | Marcia L. Hoag Wed To Crispin S. Miller | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bengals-defense-outrushed-jets-brown-says-key-to-upset-was-hustle.html | BENGALS DEFENSE OUTRUSHED JETS; Brown Says Key to Upset Was Hustle of Linemen | True | By Joseph Durso | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mayor-picks-an-assistant.html | Mayor Picks an Assistant | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fraser-charges-nicklaus-undermines-efforts-to-solve-dispute-in-pro.html | Fraser Charges Nicklaus Undermines Efforts to Solve Dispute in Pro Golf; STATEMENT SEEN WIDENING BREACH | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/guard-unit-on-coast-defended-by-army-over-deficiencies.html | Guard Unit on Coast Defended by Army Over Deficiencies | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/enter-a-new-kennedy.html | Enter a New Kennedy | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/montreal-students-protest.html | Montreal Students Protest | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-yorker-tells-of-witnessing-the-invasion-in-a-slovak-city.html | New Yorker Tells of Witnessing The Invasion in a Slovak City | True | By Barnard L. Collier | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/santos-benfica-play-here-today-40000-expected-to-see-pele-and.html | SANTOS, BENFICA PLAY HERE TODAY; 40,000 Expected to See Pele and Eusebio at Stadium | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bonne-fille-captures-pace-at-freehold-and-pays-s-520.html | Bonne Fille Captures Pace At Freehold and Pays $5.20 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/suffolk-balking-on-erosion-task-fears-south-shore-project-will.html | SUFFOLK BALKING ON EROSION TASK; Fears South Shore Project Will Prove Too Costly | True | By Francis X. Clines | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/canada-memorializes-war-heroes.html | Canada Memorializes War Heroes | True | By David Lidman | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bays-beat-falcons-40.html | Bays Beat Falcons, 4-0 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/george-dorros-sybilla-h-green-marry-in-capital.html | George Dorros, Sybilla H. Green Marry in Capital | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/something-for-everyone-to-heal-and-to-build-the-programs-of.html | Something For Everyone; TO HEAL AND TO BUILD. The Programs of President Lyndon B. Johnson. Edited by James MacGregor Burns. Prologue by Howard K. Smith. With commentary by Chester Bowles, McGeorge Bundy, James MacGregor Burns, Ralph Ellison, Walter W. Heller, David E. Lilienthal, Eugene V. Rostow, Stewart L. Udall. Epilogue by Eric Hoffer. Illustrated. 506 pp. New York: McGraw-Hill Book Company. $8.95. | True | By Quincy Howe | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/susan-merle-lavietes-is-affianced.html | Susan Merle Lavietes Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WINIFRED SCOTT. | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/media-message.html | MEDIA MESSAGE | True | CARROL HIRSCH | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/lynda-j-digiovanna-bride-of-g-j-ogrady.html | Lynda J. DiGiovanna Bride of G. J. O'Grady | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/johnson-feels-the-limits-of-his-power.html | Johnson Feels the Limits of His Power | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/debray-on-hunger-strike-88958923.html | Debray on Hunger Strike | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/in-the-nation-the-question-at-chicago.html | In The Nation: The Question at Chicago | True | By Tom Wicker | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/thais-gratified-by-slates-in-us-leaders-are-also-cheered-by-planks.html | THAIS GRATIFIED BY SLATES IN U.S.; Leaders Are Also Cheered by Planks on Vietnam War | True | By Terence Smith | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nixon-to-be-given-briefing-at-space-center-in-houston.html | Nixon to Be Given Briefing At Space Center in Houston | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bruins-sign-awrey.html | Bruins Sign Awrey | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/field-of-travel.html | Field of Travel | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/proamateur-golf-aids-caddie-scholarships.html | Pro-Amateur Golf Aids Caddie Scholarships | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/max-rafferty-is-not-a-mad-messiah-of-the-right-he-is-more.html | Max Rafferty Is Not a Mad Messiah of the Right -- He Is More Disturbing Than That; Max Rafferty | True | By Kenneth Lamott | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/myron-winicks-have-son.html | Myron Winicks Have Son | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/2-youngsters-are-rescued-from-blaze-by-fire-captain.html | 2 Youngsters Are Rescued From Blaze by Fire Captain | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/don-mcpherson-of-ithaca-captures-comet-class-title.html | Don McPherson of Ithaca Captures Comet Class Title | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/most-nonwhite-farm-poor-live-in-the-worst-counties.html | Most Nonwhite Farm Poor Live in the Worst Counties | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/john-graham-an-underground-realist.html | John Graham: An Underground Realist | True | By James R. Mellow, | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/city-u-harlem-program-helps-sharpen-childrens-perception.html | City U.-Harlem Program Helps Sharpen Children's Perception | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/she-was-there-like-a-lamp-meeting-for-burial-by-janet-hitchman-160.html | She Was There Like a Lamp; MEETING FOR BURIAL. By Janet Hitchman. 160 pp. New York: Atheneum. $4.50. | True | By Richard Boston | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/conglomerate-tale-transamerica-corp.html | Conglomerate Tale: Transamerica Corp. | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/neptunes-top-rockets-237.html | Neptunes Top Rockets, 23-7 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/4-teenagers-get-malaria.html | 4 Teen-Agers Get Malaria | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rumanians-in-training.html | Rumanians in Training | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/several-villages-obliterated.html | Several Villages Obliterated | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/dorothea-moore-a-bride.html | Dorothea Moore a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/carolyn-m-stone-law-student-married-to-samuel-k-johnson.html | Carolyn M. Stone, Law Student, Married to Samuel K. Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hickcox-swims-to-world-mark-does-200meter-medley-in-2106-for-2d.html | HICKCOX SWIMS TO WORLD MARK; Does 200-Meter Medley in 2:10.6 for 2d Record | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ratrace-at-coney-under-the-boardwalk-by-norman-rosten-144-pp.html | Rat-Race At Coney; UNDER THE BOARDWALK. By Norman Rosten. 144 pp. Englewood Cliffs, N. J.: Prentice-Hall. .95. | True | By Ronald Sukenick | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/service-helps-identify-fakes.html | Service Helps Identify Fakes | True | By Thomas V. Haney | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mrs-ransehousen-given-role-as-judge-at-dressage-trials.html | Mrs. Ransehousen Given Role As Judge at Dressage Trials | True | By Ed Corrigan | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/suspect-in-minuteman-raid-enters-plea-of-not-guilty.html | Suspect in Minuteman Raid Enters Plea of Not Guilty | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/police-rout-berkeley-crowds-with-sneezing-gas.html | Police Rout Berkeley Crowds With 'Sneezing Gas' | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/oak-ridge-plant-to-use-tv-training.html | Oak Ridge Plant to Use TV Training | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/brutality-compared.html | Brutality Compared | True | PAUL FABRY | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/3-li-youths-killed-and-11-hurt-as-bus-hits-thruway-abutment.html | 3 L.I. Youths Killed and 11 Hurt As Bus Hits Thruway Abutment | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/wisconsin-greets-delegation-head-peterson-wins-reputation-as-a.html | WISCONSIN GREETS DELEGATION HEAD; Peterson Wins Reputation as a 'Political Leader' | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/simple-ship-drive-devised-in-soviet-an-electromagnetic-unit.html | SIMPLE SHIP DRIVE DEVISED IN SOVIET; An Electromagnetic Unit Eliminates the Propeller | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/winds-of-change-in-philadelphia-banking.html | Winds of Change in Philadelphia Banking | True | By H. Erich Heinemann | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/godwin-daughter-buried.html | Godwin Daughter Buried | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mary-halsey-is-wed-to-a-fellow-teacher.html | Mary Halsey Is Wed To a Fellow Teacher | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/to-aid-mrs-humphrey.html | To Aid Mrs. Humphrey | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nyu-is-accused-of-bias-by-negro-exemployes-case-heard-by-city.html | N.Y.U. IS ACCUSED OF BIAS BY NEGRO; Ex-Employe's Case Heard by City Rights Panel | True | By Morris Kaplan | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/old-soup-welcome-to-the-monkey-house-a-collection-of-short-works-by.html | Old Soup; WELCOME TO THE MONKEY HOUSE. A Collection of Short Works. By Kurt Vonnegut Jr. 298 pp. New York: Delacorte Press. A Seymour Lawrence Book. $5.95. | True | By Larry L, King | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/observer-the-city-that-fascinated-itself.html | Observer: The City That Fascinated Itself | True | By Russell Baker | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/is-it-a-festival-or-death-in-venice-is-it-death-in-venice.html | Is It a Festival -- or Death -- In Venice?; Is It Death in Venice? | True | By Renata Adler | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/cornell-air-laboratory-asked-to-set-auto-safety-standards.html | Cornell Air Laboratory Asked To Set Auto Safety Standards | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/marsha-rei-kono-becomes-bride.html | Marsha Rei Kono Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/iowa-is-stirred-by-senate-race-primary-tuesday-will-choose-gop.html | IOWA IS STIRRED BY SENATE RACE; Primary Tuesday Will Choose G.O.P. Rival for Hughes | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/being-criticized-was-to-be-expected-criticism-was-expected.html | 'Being Criticized Was To Be Expected . . .'; ' Criticism Was Expected' | True | By Douglas Turner Ward, | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hulick-captures-horse-show-blue-he-is-only-rider-to-answer-call-for.html | HULICK CAPTURES HORSE SHOW BLUE; He Is Only Rider to Answer Call for Westport Class | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/westfield-seeks-to-aid-housing.html | Westfield Seeks to Aid Housing | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/pucinski-seeks-action.html | Pucinski Seeks Action | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/joel-kanter-is-fiance-of-carol-wildenberg.html | Joel Kanter Is Fiance Of Carol Wildenberg | True | Special to The New York Times I | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/usbuilt-motor-boat-sinks-in-british-race.html | U.S.-Built Motor Boat Sinks in British Race | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/gentzlinger-victor-in-triclub-sailing.html | GENTZLINGER VICTOR IN TRI-CLUB SAILING | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/flag-abuse-is-punished.html | Flag Abuse Is Punished | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/paul-g-demuro-lawyer-and-exmayor-of-passaic.html | Paul G. DeMuro, Lawyer And Ex-Mayor of Passaic | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/suffolk-narcotics-roundup-nets-13-in-hamptons-area.html | Suffolk Narcotics Roundup Nets 13 in Hamptons Area | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/retail-joy-baby-boom-and-school-baby-rise-school-cheer-to-retailers.html | Retail Joy: Baby Boom And School; Baby Rise, School Cheer to Retailers | True | By Isadore Barmash | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/acetate-yarn-shows-increase.html | Acetate Yarn Shows Increase | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/senate-panel-to-study-tv-convention-reports.html | Senate Panel to Study TV Convention Reports | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/judith-f-swain-smu-alumna-becomes-bride.html | Judith F. Swain, S.M.U. Alumna, Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/for-rod-lavers-tennis-opponents-forearmed-is-forewarned.html | For Rod Laver's Tennis Opponents, Forearmed is Forewarned | True | By Dave Anderson | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/merger-announced.html | Merger Announced | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-anglicans-lose-their-english-accent.html | The Anglicans Lose Their English Accent | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/tigercats-add-2-from-us.html | Tiger-Cats Add 2 From U.S. | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/merger-proposed.html | Merger Proposed | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/september-salad-days.html | September salad days | True | By Craig Claiborne | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/emily-trask-is-bride-of-james-e-eaton-jr.html | Emily Trask Is Bride Of James E. Eaton Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN MEEHAN. | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/14-shows-will-give-matinees-labor-day.html | 14 SHOWS WILL GIVE MATINEES LABOR DAY | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/just-to-be-different.html | Just to Be Different? | True | LOU D'ANGELO | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/phyllis-hubbel-wed-in-white-plains.html | Phyllis Hubbel Wed in White Plains | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/anne-balsam-engaged-to-victor-roy-himber.html | Anne Balsam Engaged To Victor Roy Himber | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/for-younger-readers-the-bible-for-young-readers-the-old-testament.html | For Younger Readers; THE BIBLE FOR YOUNG READERS. The Old Testament. Rewritten by Anne Edwards. Illustrated by Charles Front and David Christian. 370 pp. New York: Golden Press. Cloth, $3.95. Paper, $ 1.95. For Ages 10 and Up. | True | By John Neufeld | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/negroes-call-off-boycott-reshape-olympic-protest-negroes-call-off.html | Negroes Call Off Boycott, Reshape Olympic Protest; NEGROES CALL OFF OLYMPIC BOYCOTT | True | By C. Gerald Fraser | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/beran-out-of-hospital.html | Beran Out of Hospital | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/official-named-by-ormet-corp.html | Official Named By Ormet Corp. | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/falcons-triumph-1610.html | Falcons Triumph, 16-10 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/braves-bring-up-three.html | Braves Bring Up Three | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/cooper-union-names-aide.html | Cooper Union Names Aide | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fierce-fight-on-the-first-move.html | Fierce Fight on the First Move | True | By Al Horowitz | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/brookville-faces-westbury-in-polo-league-match-today.html | Brookville Faces Westbury In Polo League Match Today | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/against-humphrey.html | Against Humphrey | True | HERBERT R; COURSON Jr. | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/swindel-burned-in-crash-reported-in-critical-state.html | Swindel, Burned in Crash, Reported in Critical State | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/terror-again-in-guatemala.html | Terror Again in Guatemala | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/son-to-the-martin-tolchins.html | Son to the Martin Tolchins | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/us-says-russians-changed-balance-in-middle-europe-rumanians-step-up.html | U.S. SAYS RUSSIANS CHANGED BALANCE IN MIDDLE EUROPE; Rumanians Step Up Combat Readiness as Thousands Join Paramilitary Drills | True | By Peter Grose | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/peace-corpsmen-sought-on-return-varying-jobs-are-offered-in-many.html | PEACE CORPSMEN SOUGHT ON RETURN; Varying Jobs Are Offered in Many Parts of World | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/poage-praises-daley.html | Poage Praises Daley | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/threats-are-linked-to-backing-kennedy.html | THREATS ARE LINKED TO BACKING KENNEDY | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/knights-late-pass-topples-bulls-73.html | KNIGHTS LATE PASS TOPPLES BULLS, 7-3 | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/giants-beat-dodgers-51.html | Giants Beat Dodgers, 5-1 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/record-17506-children-aided-by-68-fresh-air-fund-appeal.html | Record 17,506 Children Aided By '68 Fresh Air Fund Appeal | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/can-the-democrats-still-unite.html | Can the Democrats Still Unite? | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/patricia-holder-and-r-s-smith-marry-in-south.html | Patricia Holder And R. S. Smith Marry in South | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ice-cream-is-assisting-pa-industry.html | Ice Cream Is Assisting Pa. Industry | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/elvin-p-carney.html | ELVIN P. CARNEY | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/pellodonnell-party-held-in-newport.html | Pell-O'Donnell Party Held in Newport | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/kings-point-appointment.html | Kings Point Appointment | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/helen-dehaven-vinton-bride-of-james-j-lally-harvard-67.html | Helen DeHaven Vinton Bride Of James J. Lally, Harvard '67 | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/small-particles-and-large-problems-the-big-machine-by-robert-jungk.html | Small Particles and Large Problems; THE BIG MACHINE. By Robert Jungk. Translated by Grace Marmor Spruch and Traude Weiss from the German, "Die Grosse Maschine." Illustrated. 245 pp. New York: Charles Scribner's Sons. $6.95. | True | By Elting E. Morison | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/from-the-voice-of-new-york-racing-it-is-not-retirement-time.html | From the Voice of New York Racing 'It Is Not Retirement Time' | True | By Steve Cady | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/has-moscow-lost-more-than-it-won.html | Has Moscow Lost More Than It Won? | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fireplace-built-around-metal-unit.html | Fireplace Built Around Metal Unit | True | BY Bernard Gladstone | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/by-trial-and-error-wallace-shapes-his-platform.html | By Trial and Error, Wallace Shapes His Platform | True | By Ben A. Franklin | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/young-republican-leader-opposes-chicago-meeting.html | Young Republican Leader Opposes Chicago Meeting | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/texan-to-direct-program-of-liaison-with-governors.html | Texan to Direct Program Of Liaison With Governors | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/20-of-students-seem-to-be-thinking-of-sex.html | 20% of Students Seem To Be Thinking of Sex | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/30-race-tomorrow-at-lime-rock.html | 30 Race Tomorrow at Lime Rock | True | By John S. Radosta | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/congress-returning-democrats-are-in-for-trouble.html | Congress; Returning Democrats Are In for Trouble | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/gibraltar-referendum.html | Gibraltar Referendum | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/liners-power-system.html | Liner's Power System | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sharkey-levin.html | Sharkey -- Levin | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/unit-of-guardsmen-defended-by-army-over-deficiencies.html | Unit of Guardsmen Defended by Army Over Deficiencies | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/czech-invasion-felt-in-european-soccer.html | CZECH INVASION FELT IN EUROPEAN SOCCER | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/japanese-easy-as-appuru-pai-foreign-words-assimilated-in-phonetic.html | JAPANESE? EASY AS 'APPURU PAI'; Foreign Words Assimilated in Phonetic Characters | True | By Emerson Chapin | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/glamour-list-losing-a-little-zip.html | ' Glamour' List Losing A Little Zip | True | By John J. Abele | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/apparel-deal-set.html | Apparel Deal Set | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/soviet-paper-in-prague.html | Soviet Paper in Prague | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/-project-open-space.html | ' Project -- Open Space' | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/instamatic-reflex-goes-electronic.html | Instamatic Reflex Goes Electronic | True | By Jacob Deschin | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-state-of-baseball.html | The State of Baseball | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/eban-voices-satisfaction.html | Eban Voices Satisfaction | True | By James Feron | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jewish-leaders-to-plan-economic-aid-for-israel.html | Jewish Leaders to Plan Economic Aid for Israel | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/go-east-young-man-and-bring-east-west.html | Go East, Young Man, and Bring East West | True | By Raymond Ericson | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/a-spring-of-freedom-is-cut-short-in-czechslovakia.html | A Spring of Freedom Is Cut Short in Czechslovakia | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/javits-urges-cut-in-us-war-role-calls-on-nixon-to-emphasize.html | JAVITS URGES CUT IN U.S. WAR ROLE; Calls on Nixon to Emphasize 'de-Americanization' Plan in Speech in Syracuse | True | By James F. Clarity | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/jennifer-bonthron-wed-at-princeton-she-is-bride-of-capt-john-waters.html | Jennifer Bonthron Wed at Princeton; She Is Bride of Capt. John Waters Jr., General's Son | True | Special To The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/orban-captures-saber-fenceoff-defeats-keane-in-final-of-olympic.html | ORBAN CAPTURES SABER FENCE-OFF; Defeats Keane in Final of Olympic Trial Tourney | True | Special To The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-food-company.html | New Food Company | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mcdonalds-corp-chooses-a-new-chief-executive.html | McDonald's Corp. Chooses a New Chief Executive | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/why-moscow-couldnt-stand-pragues-deviation-as-stalin-said-there-is-.html | Why Moscow Couldn't Stand Prague's Deviation; As Stalin said, "There is ground for just one party . . . " | True | By Albert Parry | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/we-wont-forget-for-100-years.html | ' We Won't Forget for 100 Years' | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/maines-matchless-coast.html | Maine's Matchless Coast | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/purchase-scheduled.html | Purchase Scheduled | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/eleanor-lewis-bride-of-thomas-flinn-jr.html | Eleanor Lewis Bride Of Thomas Flinn Jr. | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-box-scores-of-friday-nights-games.html | The Box Scores of Friday Night's Games | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ullrich-is-named-navy-crew-coach-middie-mentor-once-guided-columbia.html | ULLRICH IS NAMED NAVY CREW COACH Middie Mentor Once Guided Columbia to Cup Title | True | Special To The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/september.html | September | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/process-shot-takes-187500-arlington-washington-lassie-by-two.html | Process Shot Takes $187,500 Arlington -- Washington Lassie by Two Lengths; BALTAZAR RIDES WERBLINS FILLY | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ailing-destitute-relief-client-arrested-in-sitin-for-his-check.html | Ailing, Destitute Relief Client Arrested in Sit-In for His Check | True | By Will Lissner | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/johnson-praises-the-record-of-labor.html | Johnson Praises the Record of Labor | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/banks-establish-creditcard-unit.html | Banks Establish Credit-Card Unit | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/business-show-set.html | Business Show Set | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/face-ties-mark-as-pirates-trounce-braves-80-then-is-traded-to.html | Face Ties Mark as Pirates Trounce Braves, 8-0, Then Is Traded to Tigers; RELIEF PITCHER IN 802D CONTEST | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/promoscow-view-stressed-in-cuba.html | PRO-MOSCOW VIEW STRESSED IN CUBA | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ashes-doubles-match-played-in-double-time.html | Ashe's Doubles Match Played in Double Time | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/richard-demott-of-skf-dies-at-81-expresident-and-chairman-of-ball.html | RICHARD DEMOTT OF SKF DIES AT 81; Ex-President and Chairman of Ball Bearings Concern | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/lagos-suggests-neutral-airstrip-gowan-gives-plan-for-aid-to.html | LAGOS SUGGESTS NEUTRAL AIRSTRIP; Gowan Gives Plan for Aid to Biafrans in TV Talk | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/judith-a-macrae-is-affianced-to-lieut-charles-henderson-jr.html | Judith A. Macrae Is Affianced To Lieut. Charles Henderson Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/students-all-over-challenge-the-system.html | Students All Over Challenge the System | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/curtains-going-up-curtains-going-up-along-broadway.html | Curtains Going Up; Curtains Going Up Along Broadway | True | By Lewis Funke | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/stephanie-a-walker-engaged-to-physicist.html | Stephanie A. Walker Engaged to Physicist | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ox-ridge-poloists-meet-fairfield-today-at-darien.html | Ox Ridge Poloists Meet Fairfield Today at Darien | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/a-new-look-at-west-side-story.html | A New Look at 'West Side Story' | True | By Clive Barnes | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mcarthy-group-gains-in-michigan-strong-influence-displayed-at-party.html | M'CARTHY GROUP GAINS IN MICHIGAN; Strong Influence Displayed at Party State Convention | True | By Jerry M. Flint | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/orioles-beat-tigers-51-and-trail-by-six-games-blair-hits-homer.html | ORIOLES BEAT TIGERS, 5-1, AND TRAIL BY SIX GAMES; BLAIR HITS HOMER | True | By George Vecsey | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/bridge-even-experts-may-grieve-when-they-practice-to-deceive.html | Bridge Even experts may grieve, when they practice to deceive | True | By Alan Truscott | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/fire-chars-part-of-the-boardwalk-in-atlantic-city.html | Fire Chars Part of the Boardwalk in Atlantic City | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/no-smoke-no-smog-no-sign-of-human-life.html | No Smoke, No Smog, No Sign of Human Life | True | By Alden Whitman | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/late-listings-are-given-for-guests-on-tv-shows.html | Late Listings Are Given For Guests on TV Shows | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ocean-researchers-at-woods-hole-due-to-get-fifth-vessel.html | Ocean Researchers At Woods Hole Due To Get Fifth Vessel | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/georgia-r-terry-skidmore-67-betrothed-to-reeve-schley-3d.html | Georgia R. Terry, Skidmore '67, Betrothed to Reeve Schley 3d | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/nevadas-primary-set-for-tuesday-parties-will-pick-nominees-for.html | NEVADA'S PRIMARY SET FOR TUESDAY; Parties Will Pick Nominees for Senate and House | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/weed-to-lead-princeton.html | Weed to Lead Princeton | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/telephone-strike-ends.html | Telephone Strike Ends | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/giant-shop-center-open-near-capital.html | Giant Shop Center Open Near Capital | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hong-kong-having-peaceful-summer-weather-hot-but-red-rioting-has.html | HONG KONG HAVING PEACEFUL SUMMER; Weather Hot but Red Rioting Has Not Recurred | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/trees-and-shrubs-for-summer-color-summer-trees-and-shrubs.html | Trees and Shrubs for Summer Color; Summer Trees and Shrubs | True | By Clarence E. Lewis | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/crosscountry-aide-hired.html | Cross-Country Aide Hired | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/staten-island-loses-83-in-legion-baseball-event.html | Staten Island Loses, 8-3, In Legion Baseball Event | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/planks-to-run-on-or-away-from.html | Planks to Run On -- Or Away From | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/defining-death.html | Defining Death | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/freehold-names-mcloone-assistant-general-manager.html | Freehold Names McLoone Assistant General Manager | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/threat-to-rumania.html | Threat to Rumania | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/mulloy-defeats-drobny-63-97-gains-us-senior-final-johansson-tops.html | MULLOY DEFEATS DROBNY, 6-3, 9-7; Gains U.S. Senior Final - Johansson Tops Neale | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/exodus-of-czechs-is-still-uncurbed-many-leaving-for-the-west-on.html | EXODUS OF CZECHS IS STILL UNCURBED; Many Leaving for the West on Tourist Exit Visas | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/neighbors-look-at-black-parley-some-criticize-hair-length-and-garb.html | NEIGHBORS LOOK AT BLACK PARLEY; Some Criticize Hair Length and Garb of Delegates | True | By Rudy Johnson | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/colts-beat-dolphins-2213.html | Colts Beat Dolphins, 22-13 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/400-attend-rites-in-capital-for-ambassador-mein.html | 400 Attend Rites in Capital for Ambassador Mein | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/eisenhower-shows-steady-progress-doctors-say-he-has-been-exemplary.html | EISENHOWER SHOWS STEADY PROGRESS; Doctors Say He Has Been 'Exemplary Patient' | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/shooting-chant-scores-by-neck-beats-favored-fort-marcy-on-atlantic.html | SHOOTING CHANT SCORES BY NECK; Beats Favored Fort Marcy on Atlantic City Turf | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/slovaks-remain-cool-to-soviet-units.html | Slovaks Remain Cool to Soviet Units | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/to-fix-germanczech-borders.html | To Fix German-Czech Borders | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/us-captures-team-title-at-rotterdam-horse-show.html | U.S. Captures Team Title At Rotterdam Horse Show | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/yanks-mets-near-successful-ending.html | Yanks, Mets Near Successful Ending | True | By Leonard Koppett | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/packaging-the-art-of-the-young.html | Packaging the Art of the Young | True | By Hilton Kramer | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/hupp-inc-elects-a-new-president.html | Hupp, Inc., Elects A New President | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/eyer-schlaudt.html | Eyer -- Schlaudt | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/new-parley-set-on-subway-pact-state-unit-to-seek-revision-of.html | NEW PARLEY SET ON SUBWAY PACT; State Unit to Seek Revision of Authority's Offer | | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/twins-triumph-43-oliva-is-injured.html | TWINS TRIUMPH, 4-3; OLIVA IS INJURED | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-fire-is-here.html | The Fire Is Here | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/humphrey-drops-war-stand-exgovernor-collins-says.html | Humphrey Drops War Stand, Ex-Governor Collins Says | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/ford-suggests-house-inquiry-into-the-disorders-in-chicago.html | Ford Suggests House Inquiry Into the Disorders in Chicago | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/big-salt-deposit-in-newfoundland.html | Big Salt Deposit In Newfoundland | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/skilled-immigrants-find-jobs-scarce-in-canada.html | Skilled Immigrants Find Jobs Scarce in Canada | True | By Edward Cowan | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/will-the-blacks-say-too-little-too-late.html | Will the Blacks Say, 'Too Little, Too Late?' | True | By Robert E. Dallos | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/cadet-backs-rated-best-in-years-and-line-is-capable.html | Cadet Backs Rated Best in Years and Line Is Capable | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726433 | B00000449059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/reinhard-l-heeren.html | REINHARD L. HEEREN | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/rigged-convention.html | Rigged Convention | True | ROBERT COXE | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/todays-leading-groupings.html | Today's Leading Groupings | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/womens-leader-finds-party-hurt-but-democratic-strategist-sees.html | WOMEN'S LEADER FINDS PARTY HURT; But Democratic Strategist Sees Strength in Clash | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-from-paris.html | Letter From Paris | True | By Herbert R. Lottman | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/august-sales-rose-despite-tax-rise.html | August Sales Rose Despite Tax Rise | True | By Herbert Koshetz | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/perkins-elected-head-of-miami-boat-show.html | Perkins Elected Head Of Miami Boat Show | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/simpson-jeans.html | Simpson -- Jeans | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/juliette-verwey-engaged-to-wed-w-t-shirley-jr.html | Juliette Verwey Engaged to Wed W. T. Shirley Jr. | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/conwaytrained-entry-1-2-in-finger-lakes-filly-race.html | Conway-Trained Entry 1, 2 In Finger Lakes Filly Race | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-passing-of-the-patriot-excerpts-from-the-speech-that-launched-.html | " The Passing of the Patriot"; Excerpts from the speech that launched Max Rafferty into politics in 1961 | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/caroline-lesser-becomes-bride-of-john-bassett.html | Caroline Lesser Becomes Bride Of John Bassett | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | FRANCES TUMERKAN. | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/everything-into-poetry-john-keats-by-robert-gittings-illustrated.html | Everything Into Poetry; JOHN KEATS. By Robert Gittings. Illustrated. 469 pp. Boston: Atlantic-Little, Brown. $8.95. | True | By Joanna Richardson | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/problem-posed-for-yugoslavs-by-armys-soviet-equipment.html | Problem Posed for Yugoslavs By Army's Soviet Equipment | True | By Paul Hofmann | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/stephanie-a-brown-engaged-to-marry.html | Stephanie A. Brown Engaged to Marry | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/anarchists-open-talks-after-search-for-bomb.html | Anarchists Open Talks After Search for Bomb | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/will-restraints-rein-the-economys-stretch-drive-will-restraints.html | Will Restraints Rein the Economy's Stretch Drive?; Will Restraints Rein the Economy? | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/matthews-breaks-world-400-record-matthews-breaks-world-400-mark.html | Matthews Breaks World 400 Record; MATTHEWS BREAKS WORLD 400 MARK | True | By United Press International | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/more-secrets-of-the-superliner-united-states-disclosed-photos.html | More Secrets of the Superliner United States Disclosed; Photos Release for First Time Show Further Details | True | By George Horne | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/the-theater-of-say-it-show-it-what-is-it-say-it-show-it-what-is-it.html | The Theater of Say It! Show It! What Is It?; Say it. Show it. What is it? | True | By Walter Kerr | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/restaurateur-here-is-cleared-in-italy.html | RESTAURATEUR HERE IS CLEARED IN ITALY | True | Special to The New York Times | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/sports-of-the-times-another-pioneer.html | Sports of The Times; Another Pioneer | True | By Arthur Daley | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/japanese-reminded-anew-that-they-still-have-a-big-war-debt.html | Japanese Reminded Anew That They Still Have a Big War Debt | True | By Philip Shabecoff | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-01 | 1968-09-01 | https://www.nytimes.com/1968/09/01/archives/son-to-mrs-h-k-ross.html | Son to Mrs. H. K. Ross | True | | 1996-06-17 | RE0000726433 | B00000449059 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/kurt-jacoby-75-text-publisher-plead-of-the-academic-press-refugee.html | KURT JACOBY, 75, TEXT PUBLISHER; Plead of the Academic Press, Refugee From Nazis, Dies | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/strampe-in-bowling-lead.html | Strampe in Bowling Lead | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/muskie-regards-police-in-chicago-as-overreacting-appears-to-take-a.html | MUSKIE REGARDS POLICE IN CHICAGO AS OVERREACTING; Appears to Take a Softer View of Demonstrations Than Humphrey Does ALSO SCORES 'ANARCHY' Vice President Is Firm - He Arrives Here by Plane for Labor Day Parade MUSKIE RELATES VIEW ON CHICAGO | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/a-master-frame-maker-analyzes-the-way-that-pictures-are-hung-in.html | A Master Frame Maker Analyzes the Way That Pictures Are Hung in Homes | True | By Virginia Lee Warren | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/invasion-of-czechoslovakia-the-first-week-entry-by-the-armies-of-4.html | Invasion of Czechoslovakia: The First Week; Entry by the Armies of 4 Nations Stirred Wide Resistance An Account of First Seven Days of the Soviet-Led Intervention in Czechoslovakia | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/browns-get-redskins-end.html | Browns Get Redskins' End | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/welfare-system-due-for-changes-payment-plan-of-last-week-called.html | WELFARE SYSTEM DUE FOR CHANGES; Payment Plan of Last Week Called Only First Step | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/krieger-corsan.html | Krieger -- Corsan | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/un-role-in-biafra.html | U.N. Role in Biafra | True | A. ORUAMBO | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/british-union-leaders-meet.html | British Union Leaders Meet | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/spooky-the-plane-hailed-in-vietnam-air-force-gunships-have.html | SPOOKY THE PLANE HAILED IN VIETNAM; Air Force Gunships Have Firepower of Battalion | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/communists-in-chile-discover-success-also-attracts-trouble-guevara.html | Communists in Chile Discover Success Also Attracts Trouble; Guevara Followers at Odds With Pro-Soviet Leaders Over Path to Power | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/111-oil-wells-completed.html | 111 Oil Wells Completed | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/arabs-discussing-jarrings-mission-league-of-14-nations-begins.html | ARABS DISCUSSING JARRING'S MISSION; League of 14 Nations Begins Conference in Cairo | True | By Thomas F. Bradyspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/pravda-criticizes-a-czech-weekly-asks-for-closing-of-liberal.html | PRAVDA CRITICIZES A CZECH WEEKLY; Asks for Closing of Liberal Writers' Publication | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/israelis-to-take-incident-to-un-council-to-get-suez-case-algeria.html | ISRAELIS TO TAKE INCIDENT TO U.N.; Council to Get Suez Case -Algeria Frees El Al Jet | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sales-hopes-for-1969-auto-models-outshine-the-chrome-sales-hopes.html | Sales Hopes for 1969 Auto Models Outshine the Chrome; Sales Hopes for 1969 Cars Are Bright | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/jerseyan-dies-in-car-crash.html | Jerseyan Dies in Car Crash | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/dietz-mkibbon-victors-in-sculls-singles-champions-combine-for.html | DIETZ, M'KIBBON VICTORS IN SCULLS; Singles Champions Combine for Victory in Doubles | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/why-youth-protests.html | Why Youth Protests | True | ANN MORRISSETT DAVIDON | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/humphrey-enters-picketed-hotel-500-march-and-chant-at-waldorf-as-hc.html | HUMPHREY ENTERS PICKETED HOTEL; 500 March and Chant at Waldorf as He Arrives | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/violence-in-virginia.html | Violence in Virginia | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/arctic-flight-plane-abandoned-in-1928-may-be-recovered.html | Arctic Flight Plane Abandoned in 1928 May Be Recovered | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/no-americans-involved.html | No Americans Involved | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/peking-again-scores-moscow-on-invasion.html | PEKING AGAIN SCORES MOSCOW ON INVASION | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bridge-knickerbocker-event-ends-with-two-sessions-today.html | Bridge: Knickerbocker Event Ends With Two Sessions Today | True | By Alan Truscott | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/books-of-the-times-mcnamara-in-the-pentagon.html | Books of The Times; McNamara in the Pentagon | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mit-electric-car-leads.html | M.I.T. Electric Car Leads | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/intelligence-assessed-us-doubts-move-against-rumania.html | Intelligence Assessed; U.S. DOUBTS MOVE AGAINST RUMANIA | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-deborah-g-silverman-wed.html | Miss Deborah G. Silverman Wed | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/nato-is-considering-an-october-meeting.html | NATO IS CONSIDERING AN OCTOBER MEETING | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/winquest-looms-as-sail-winner-sloops-possible-triumph-may-founder.html | WINQUEST LOOMS AS SAIL WINNER; Sloop's Possible Triumph May Founder on Protest | True | By John Rendelspecial To The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/hippies-attract-the-indians.html | Hippies Attract the Indians | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cardinals-down-vikings-by-3128-johnson-passes-for-score-with-only.html | CARDINALS DOWN VIKINGS BY 31-28; Johnson Passes for Score With Only 1:19 to Go | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cossy-wins-drag-racing.html | Cossy Wins Drag Racing | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/personal-finance-gifts-of-property-personal-finance.html | Personal Finance: Gifts of Property ; Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/natos-czech-reappraisal.html | NATO's Czech Reappraisal | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/hanoi-displays-red-flags-for-independence-day-fete.html | Hanoi Displays Red Flags For Independence Day Fete | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/covelli-breaks-u-s-mark-throwing-javelin-2848.html | Covelli Breaks U. S. Mark, Throwing Javelin 284-8 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/warm-weather-or-not-women-are-bootminded.html | Warm Weather or Not, Women Are Boot-Minded | True | By Marylin Bender | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/fall-of-city-is-reported.html | Fall of City Is Reported | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/ingalls-names-director.html | Ingalls Names Director | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/eagles-trade-martin-back.html | Eagles Trade Martin, Back | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/4-drown-in-south-africa.html | 4 Drown in South Africa | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mushroom-output-rises.html | Mushroom Output Rises | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/youth-killed-by-second-car-after-fall-from-convertible.html | Youth Killed by Second Car After Fall From Convertible | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/2-die-in-kentucky-in-racial-battle-13-charged-with-murder-in-clash.html | 2 DIE IN KENTUCKY IN RACIAL BATTLE; 13 Charged With Murder in Clash at Meeting Site | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/s-i-liberal-party-leaders-oppose-backing-humphrey.html | S. I. Liberal Party Leaders Oppose Backing Humphrey | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/claims-for-analysis.html | Claims for Analysis | True | I. GOTTLIEB, M.D. | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/a-transit-guard-dies-in-shooting-two-housing-security-men-wounded.html | A TRANSIT GUARD DIES IN SHOOTING; Two Housing Security Men Wounded in Harlem | True | By Irving Spiegel | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/woman-found-slain-in-a-plant-in-jersey.html | WOMAN FOUND SLAIN IN A PLANT IN JERSEY | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/high-south-african-official-is-accused-of-antisemitism.html | High South African Official Is Accused of Anti-Semitism | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/diaz-warns-dissident-mexican-students-against-provocation.html | Diaz Warns Dissident Mexican Students Against Provocation | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/treasury-itemizes-1year-maturities-108418351582.html | Treasury Itemizes 1-Year Maturities: $108,418,351,582 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/communist-in-race-for-president-asks-us-to-brief-her.html | Communist in Race For President Asks U.S. to Brief Her | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/jersey-skipper-is-victor.html | Jersey Skipper Is Victor | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/u-s-yugoslav-talk-held.html | U. S.-Yugoslav Talk Held | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/dobular-satter.html | Dobular -- Satter | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/israeli-cabinet-rules-out-central-parade-next-year.html | Israeli Cabinet Rules Out 'Central Parade' Next Year | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/phils-run-in-9th-subdues-reds-43-penas-single-with-two-out-off.html | PHILS RUN IN 9TH SUBDUES REDS, 4-3; Pena's Single With Two Out Off Abernathy Snaps Tie | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/july-air-cargo-up-278.html | July Air Cargo Up 27.8% | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/one-big-traffic-jam.html | One Big Traffic Jam | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/accent-on-leather-and-fur.html | Accent on Leather and Fur | True | By Lisa Hammel | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/a-soviet-troupe-entertains-soldiers-in-prague-russian-songs-and.html | A Soviet Troupe Entertains Soldiers in Prague; Russian Songs and Cossack Dances, Plus Big-Beat English Tune, Wow the Occupiers | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/connecticut-police-stop-march-of-negroes-as-looting-occurs.html | Connecticut Police Stop March Of Negroes as Looting Occurs | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/judith-ruskay-married.html | Judith Ruskay Married | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/will-prague-spawn-tomorrows-soviet-revolutionaries.html | Will Prague Spawn Tomorrow's Soviet Revolutionaries? | True | By Harry Schwartz | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/saigon-newspaper-banned-police-seize-100000-copies.html | Saigon Newspaper Banned; Police Seize 100,000 Copies | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/farrell-lines-promotes-2.html | Farrell Lines Promotes 2 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/czech-party-adds-liberal-leaders-in-surprise-move-only-2-backers-of.html | CZECH PARTY ADDS LIBERAL LEADERS IN SURPRISE MOVE; Only 2 Backers of Moscow Kept in New 21-Member Pro-Dubcek Presidium SOME REFORMERS STAY Ruling Body Also Includes 7 From Clandestine Group Held Illegal by Soviet Czech Party Adds Liberals to Presidium in Surprise Move | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-wright-a-newcomer-scores-at-huntington-show.html | Miss Wright, a Newcomer, Scores at Huntington Show | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/teacher-from-us-expelled-by-soviet.html | TEACHER FROM U.S. EXPELLED BY SOVIET | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/big-power-intervention.html | Big Power Intervention | True | ROBERT LEVY | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/news-of-realty-plans-for-jersey-land-purchased-in-wayne-by-borden.html | NEWS OF REALTY: PLANS FOR JERSEY; Land Purchased in Wayne by Borden and Rice | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-silverberg-wed.html | Miss Silverberg Wed | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/indians-suspend-johnson.html | Indians Suspend Johnson | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/protest-in-boston-today.html | Protest in Boston Today | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/backs-fourth-party.html | Backs Fourth Party | True | DICKINSON W. RICHARDS, M.D. | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/edward-lears-life-a-hit-at-edinburgh.html | Edward Lear's Life a Hit at Edinburgh | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/deputy-minister-fills-post-while-czech-aide-is-abroad.html | Deputy Minister Fills Post While Czech Aide Is Abroad | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/progress-reported-on-4-transplants.html | PROGRESS REPORTED ON 4 TRANSPLANTS | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/joseph-leshin-76-designer-of-cosmetic-containers-dies.html | Joseph Leshin, 76, Designer Of Cosmetic Containers, Dies | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/nigerians-say-their-troops-have-entered-aba-city-an-administrative.html | Nigerians Say Their Troops Have Entered Aba; City an Administrative Center for the Biafran Rebels All Civilians Were Evacuated as Federal Column Neared | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/new-ecuador-chief-promises-reforms.html | NEW ECUADOR CHIEF PROMISES REFORMS | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/soviet-freighter-avoids-arab-port-to-aid-israelis.html | Soviet Freighter Avoids Arab Port to Aid Israelis | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/to-curb-airliner-hijacking.html | To Curb Airliner Hijacking | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/abstaining-democrat.html | Abstaining Democrat | True | CHARLES C. ADLER Jr. | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/dr-george-googh-british-historian-author-of-24-books-in-62-years-s.html | DR. GEORGE GOOGH, BRITISH HISTORIAN; Author of 24 Books in 62 -Years 's Dededat 94 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/johnson-pilots-speedboat-after-visit-to-2-churches.html | Johnson Pilots Speedboat After Visit to 2 Churches | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/containerships-are-ila-target-contract-plan-viewed-as-selective.html | CONTAINERSHIPS ARE I.L.A. TARGET; Contract Plan Viewed as Selective Work Tie-up | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mclain-starts-triple-play-in-defeating-orioles-73-for-his-27th.html | McLain Starts Triple Play in Defeating Orioles, 7-3, for His 27th Victory; TIGERS OPEN LEAD TO SEVEN GAMES McLain Grabs Powell's Line Drive, Begins Triple Play in Third to Escape Jam | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bachelor-breaks-us-record-for-5000meter-run-in-13337.html | Bachelor Breaks U.S. Record For 5,000-Meter Run in 13.33.7 | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/new-york-cricketers-win.html | New York Cricketers Win | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/rebel-democrat-lists-positions-he-says-humphrey-must-clarify.html | Rebel Democrat Lists Positions He Says Humphrey Must Clarify | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/return-of-pastrana-brightens-football-outlook-at-maryland.html | Return of Pastrana Brightens Football Outlook at Maryland; Quarterback Is Expected to Bolster Pass Attack - Terain Rejoins Team | True | By Gordon S. White Jr.special to the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/patricia-gimbel-wed-to-r-j-lewis.html | Patricia Gimbel Wed to R. J. Lewis | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/chain-store-sales-up-157-for-july-miscellaneous-and-apparel.html | CHAIN STORE SALES UP 15.7% FOR JULY; Miscellaneous and Apparel Categories Pace Gains in All 9 Retail Groups 29 CONCERNS SURVEYED Volume Tops $1.9-Billion - Advances Registered for 86th Month in a Row CHAIN STORE SALES UP 15.7% FOR JULY | True | By William M. Freeman | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/jacquelyn-appel-lawyer-is-bride.html | Jacquelyn Appel, Lawyer, Is Bride | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bondprice-drop-apparently-over-after-augusts-downward-drift-a-rise.html | BOND-PRICE DROP APPARENTLY OVER; After August's Downward Drift, a Rise Is Expected BOND-PRICE DROP APPARENTLY OVER | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/top-pop-concert-draws-only-2000-to-randalls-island.html | Top Pop Concert Draws Only 2,000 To Randalls Island | True | ROBERT SHELTON. | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/to-preserve-sea-otter.html | To Preserve Sea Otter | True | CLAIRE FLURI | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/union-vote-rejects-chicago-phone-pact.html | UNION VOTE REJECTS CHICAGO PHONE PACT | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/clancy-of-dolpins-injured.html | Clancy of Dolpins Injured | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/100000-expected-in-parade-today-labor-leader-sees-march-as-show-of.html | 100,000 EXPECTED IN PARADE TODAY; Labor Leader Sees March as Show of Strength | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/police-believe-bus-driver-fell-asleep-before-crash.html | Police Believe Bus Driver Fell Asleep Before Crash | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/late-summer-a-time-to-get-back-to-baking.html | Late Summer -- A Time to Get Back to Baking | True | By Jean Hewitt | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/new-labor-crisis-threatening-city-this-month-fire-police-and.html | New Labor Crisis Threatening City This Month; Fire, Police and Sanitation Union Pacts End Sept. 30 Total of 48,000 Members Stress Wage Demands | True | By Damon Stetson | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/hulme-and-mclaren-sweep-canam-series-opener-again.html | Hulme and McLaren Sweep Can-Am Series Opener Again | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/agnew-leaves-for-talks-with-shafer-and-rhodes.html | Agnew Leaves for Talks With Shafer and Rhodes | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/dr-william-mcmahon-jr-led-college-of-surgeons.html | Dr. William McMahon Jr., Led College of Surgeons | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/carty-fully-recovered-ready-to-rejoin-braves.html | Carty, 'Fully Recovered,' Ready to Rejoin Braves | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sutton-seeks-a-coalition-for-democratic-reforms-democratic-shift.html | Sutton Seeks a Coalition For Democratic Reforms; DEMOCRATIC SHIFT SOUGHT BY SUTTON | True | By Will Lissner | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/yanks-trim-indians-51-verbanic-triumphs-with-a-9hitter-cox-drives.html | Yanks Trim Indians, 5-1; Verbanic Triumphs With a 9-Hitter -Cox Drives In 3 | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mtoto-oldest-captive-gorilla-dies-at-38-trouper-to-the-end.html | M'Toto, Oldest Captive Gorilla, Dies at 38, Trouper to the End; Gargantua's Spurned Mate, an Avid TV Watcher, Buried in Florida | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/seoul-sees-hope-in-japanese-deal-talks-may-produce-direct.html | SEOUL SEES HOPE IN JAPANESE DEAL; Talks May Produce Direct Investments in Economy | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/suzanne-rogers-denver-student-will-be-married.html | Suzanne Rogers, Denver Student, Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/handicapped-children-vie-at-own-olympics.html | Handicapped Children Vie at Own Olympics | True | By Jane E. Brodyspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-janet-r-humphrey-married.html | Miss Janet R. Humphrey Married | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/humphrey-to-nixon-show-unity-to-hanoi-on-talks-in-paris.html | Humphrey to Nixon: Show Unity to Hanoi On Talks in Paris | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/loss-of-mr-alaska.html | Loss of Mr. Alaska | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/tokyo-bank-plans-2-units-in-europe-tokyo-bank-maps-2-units-in.html | Tokyo Bank Plans 2 Units in Europe; TOKYO BANK MAPS 2 UNITS IN EUROPE | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mandolin-minstrel-arrested-in-park-as-300-boo-police.html | Mandolin Minstrel Arrested in Park As 300 Boo Police | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/american-trucks-turn-to-glamour-sleeker-styling-and-more-options.html | AMERICAN TRUCKS TURN TO GLAMOUR; Sleeker Styling and More Options Offered by Big 3 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/gail-lenfestey-wed-to-student.html | Gail Lenfestey Wed to Student | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/kerry-blue-victor-at-rockland-show.html | KERRY BLUE VICTOR AT ROCKLAND SHOW | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/brazzaville-leader-supports-socialism.html | BRAZZAVILLE LEADER SUPPORTS SOCIALISM | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/gullotta-conger.html | Gullotta -- Conger | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/credit-unions-set-investment-pool-common-fund-of-3billion-to.html | CREDIT UNIONS SET INVESTMENT POOL; Common Fund of $3-Billion to Purchase Short-Term Government Securities MAJOR BANKS HELPING Federal Approval Is Nearly Complete -- Plan Required Two Years to Develop Credit Union Movement Plans $3-Billion Pool for Investments | True | By H. Erich Heinemann | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/humphrey-assails-selfrighteous-people-who-take-to-violence-turmoil.html | Humphrey Assails 'Self-Righteous' People Who Take to Violence; Turmoil in Streets Is Viewed as a Major Campaign Issue Candidate Relaxes at Home and Gives Newsmen Tour | True | By Max Frankelspecial To The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bourgaiba-forgnes-summit.html | Bourgaiba Forgnes Summit | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/lieut-r-a-edelman-weds-vicki-bernstein.html | Lieut. R. A. Edelman Weds Vicki Bernstein | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-mann-wins-by-eight-strokes.html | MISS MANN WINS BY EIGHT STROKES | True | Her 205 at Calgary Provides 8th Victory of Year | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/chess-the-exploitation-of-superior-defense-shown-in-aspen-play.html | Chess: The Exploitation of Superior Defense Shown in Aspen Play | True | By Al Horowitz | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/braves-win-on-aarons-hit.html | Braves Win on Aaron's Hit | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/princeton-names-kamin.html | Princeton Names Kamin | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/catherine-a-munson-presented-to-society.html | Catherine A. Munson Presented to Society | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/errol-flynns-son-hurt.html | Errol Flynn's Son Hurt | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/hickox-and-spitz-win-swim-trials-arizonan-takes-backstroke-event.html | HICKOX AND SPITZ WIN SWIM TRIALS; Arizonan Takes Backstroke Event for 3d Victory | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/miss-janet-ward-bride-of-student.html | Miss Janet Ward Bride of Student | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/britain-open-to-czechs.html | Britain Open to Czechs | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/staten-island-nine-ousted-from-american-legion-play.html | Staten Island Nine Ousted From American Legion Play | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/barbers-all-tied-up-when-koch-has-trim.html | Barbers All Tied Up When Koch Has 'Trim' | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/raiders-down-49ers-2619.html | Raiders Down 49ers, 26-19 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/lithuanian-artists-perform-in-concert-of-countrys-music.html | Lithuanian Artists Perform in Concert Of Country's Music | True | PETER G. DAVIS | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/teachers-warn-of-school-strike-may-balk-monday-opening-over.html | TEACHERS WARN OF SCHOOL STRIKE; May Balk Monday Opening Over Brooklyn Dispute and Decentralization TEACHERS WARN OF SCHOOL STRIKE | True | By Peter Kihss | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/pope-assailing-invasion-asks-prayers-for-the-czechoslovaks.html | Pope, Assailing Invasion, Asks Prayers for the Czechoslovaks | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/ellen-g-weiss-wed-to-arthur-s-turkish.html | Ellen G. Weiss Wed To Arthur S. Turkish | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cleveland-searches-for-reasons-for-4day-race-battles-in-july.html | Cleveland Searches for Reasons For a 4-Day Race Battles in July; Cleveland Searches for Answer to the Eruption of Racial Violence Fatal to 11 OFFICIALS TRYING TO TRACE CAUSES Gun Battles Killed Eight Negro Civilians and Three White Policemen in July | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/pakistan-rejects-suggestion-by-india-for-nowar-pact.html | Pakistan Rejects Suggestion By India for No-War Pact | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/101yard-kickoff-return-helps-rams-to-defeat-chiefs-3616.html | 101-Yard Kickoff Return Helps Rams to Defeat Chiefs, 36-16 | True | By Sam Goldaper | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/nixon-scores-tax-of-inflation-says-worker-is-on-treadmill.html | Nixon Scores "Tax of Inflation;' Says Worker Is on Treadmill | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/irans-quake-toll-put-in-thousands-8000-bodies-are-reported-found.html | IRAN'S QUAKE TOLL PUT IN THOUSANDS; 8,000 Bodies Are Reported Found -- Area Struck by Severe New Tremor Toll in Iran Earthquake May Run Into Thousands | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/white-sox-beat-twins-54.html | White Sox Beat Twins, 5-4 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/carol-hofmann-triumphs.html | Carol Hofmann Triumphs | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/lyle-s-fain-marries-miss-leslie-d-grant.html | Lyle S. Fain Marries Miss Leslie D. Grant | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cubs-top-astros-on-homer.html | Cubs Top Astros on Homer | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/nyus-double-standard.html | N.Y.U.'s Double Standard | True | EARL BROWN | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/2-venice-films-earn-yes-but-approval.html | 2 VENICE FILMS EARN 'YES, BUT' APPROVAL | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/st-paul-quiet.html | St. Paul Quiet | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/2-red-sox-homers-sink-senators-74-andrews-and-yastrzemski-bat-in-3.html | 2 RED SOX HOMERS SINK SENATORS, 7-4; Andrews and Yastrzemski Bat In 3 Runs Apiece | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/militant-negro-leader-ron-ndabezitha-everett-karenga.html | Militant Negro Leader; Ron Ndabezitha Everett-Karenga | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/toronto-still-prefers-its-oldfashioned-fair-national-exhibitions.html | Toronto Still Prefers Its Old-Fashioned Fair; National Exhibition's Cattle Prizes and Rides Provide Contrast With Expo | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sachar-first-brandeis-head-to-become-its-first-chancellor-duties-of.html | Sachar, First Brandeis Head, To Become Its First Chancellor; Duties of His New Position, Which Begin Today, Left Unspecified by Request | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/tourists-stopped-at-border.html | Tourists Stopped at Border | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/democratic-platform-came-near-condemnation-of-violence-on-tv.html | Democratic Platform Came Near Condemnation of Violence on TV | True | By Jack Gould | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/couple-safe-in-plane-crash.html | Couple Safe in Plane Crash | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/stoppage-delays-raffaello-a-day-italian-liner-to-leave-here-today-a.html | STOPPAGE DELAYS RAFFAELLO A DAY; Italian Liner to Leave Here Today After Crew Tie-up | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/shipbuilders-council-hails-plank-for-increased-building-in-us.html | Shipbuilders Council Hails Plank For Increased Building in U.S. | True | By Edward A. Morrow | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/a-hunted-gi-surrenders-and-then-shoots-himself.html | A Hunted G.I. Surrenders And Then Shoots Himself | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/emigres-in-berlin-clash-with-leftists.html | EMIGRES IN BERLIN CLASH WITH LEFTISTS | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/berliners-demonstrate-during-day-of-germans.html | Berliners Demonstrate During 'Day of Germans' | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/us-will-publish-soviet-dissidents-russians-protests-to-appear-in-us.html | U.S. WILL PUBLISH SOVIET DISSIDENTS; Russians' Protests to Appear in U.S.I.A. Journal | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/fanny-may-sets-a-buying-record-mortgage-purchases-reach-23billion.html | FANNY MAY SETS A BUYING RECORD; Mortgage Purchases Reach $2.3-Billion in Fiscal Year FANNY MAY SETS A BUYING RECORD | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/foe-shells-danang-with-big-rockets-killing-at-least-10-foe-hits.html | Foe Shells Danang With Big Rockets, Killing at Least 10; Foe Hits Danang With Rockets; 10 Civilians Killed and 43 Hurt | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/alexander-smith-elects.html | Alexander Smith Elects | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/javits-hits-sour-pickle-note-on-walking-tour.html | Javits Hits Sour Pickle Note on Walking Tour | True | By James F. Clarity | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/poles-assail-writers.html | Poles Assail Writers | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/k-s-adams-at-69-leaves-phillips-petroleum-posts.html | K. S. Adams, at 69, Leaves Phillips Petroleum Posts | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/flow-of-czechs-to-vienna-lessens.html | FLOW OF CZECHS TO VIENNA LESSENS | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/laver-fights-back-to-beat-koch-after-losing-first-2-sets-in-us-open.html | Laver Fights Back to Beat Koch After Losing First 2 Sets in U.S. Open; AUSSIE THWARTED BY EARLY ERRORSBut He Recovers Touch to Oust Brazilian -- Riessen Bows -- Ashe Advances | True | By Dave Anderson | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/makarios-sees-constantine.html | Makarios Sees Constantine | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/howard-e-phillips.html | HOWARD E. PHILLIPS | True | Spectal to The New York 'Intes | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cairo-sees-a-good-sign.html | Cairo Sees 'a Good Sign' | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/damascus-heavy-choice-today-in-110200-aqueduct-stakes.html | Damascus Heavy Choice Today In $110,200 Aqueduct Stakes | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/ox-ridge-polo-team-trims-fairfield-for-3d-in-row-116.html | Ox Ridge Polo Team Trims Fairfield for 3d in Row, 11-6 | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/wallace-weighs-position-on-war-not-advocating-we-invade-anybody-at.html | WALLACE WEIGHS POSITION ON WAR; 'Not Advocating We Invade Anybody at Moment' | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/bucharest-reiterates-view-bucharest-party-reiterates-view.html | Bucharest Reiterates View; BUCHAREST PARTY REITERATES VIEW | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/as-homers-rout-angels-52.html | A's Homers Rout Angels, 5-2 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/accord-in-campbell-strike.html | Accord in Campbell Strike | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/goateed-police-raid-narcotics-suspects.html | GOATEED POLICE RAID NARCOTICS SUSPECTS | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/dawn-blaze-at-peekskill-sweeps-a-business-area.html | Dawn Blaze at Peekskill Sweeps a Business Area | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sports-of-the-times-a-sport-for-intellectuals.html | Sports of The Times; A Sport for Intellectuals" | True | By Robert Lipsyte | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/judge-julius-kwalick.html | JUDGE JULIUS KWALICK | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/labor-day.html | Labor Day | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/sandra-ehrlich-bride.html | Sandra Ehrlich Bride | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/dube-pickett-win-berths-on-us-weightlifting-team.html | Dube, Pickett Win Berths On U.S. Weight-Lifting Team | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/new-uncertainties-beset-czech-economy-uncertainties-beset-czech.html | New Uncertainties Beset Czech Economy; Uncertainties Beset Czech Economy | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/cards-top-mets-32-on-unearned-run-in-11th-brock-tallies-on-daviss.html | Cards Top Mets, 3-2, on Unearned Run in 11th; Brock Tallies on Davis's Sacrifice To Eliminate Losers From 'Race' | True | By Thomas Rogers | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/shay-takes-3mile-run.html | Shay Takes 3-Mile Run | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/early-attack-by-westbury-beats-brookville-in-polo-76.html | Early Attack by Westbury Beats Brookville in Polo, 7-6 | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/jerseyans-hail-marilyn-horne-soprano-at-waterloo-fete-lewis-leads.html | JERSEYANS HAIL MARILYN HORNE; Soprano at Waterloo Fete -- Lewis Leads Symphony | True | By Theodore Stronginspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/rivers-of-change.html | Rivers of Change | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/dennis-okeefe-actor-is-dead-popular-film-hero-2-decades-star-in-30s.html | Dennis O'Keefe, Actor, Is Dead; Popular Film Hero 2 Decades; Star in '30's and '40's Rose From Stuntman and Extra --'Disco vered' by Gable | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/max-hessoi-the-hess-store-in-allentown-is-dead-small-town-methods.html | Max Hess'oi the Hess Store in Allentown Is Dead; Small Town Methods Made His Store Nationally Known Sold Out This Year i | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/alexander-weinstook-lad-correction-officers-group.html | Alexander Weinstook, Lad .Correction Officers Group | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/eisenhower-better-sits-up-in-bed-again-and-reads-novels.html | Eisenhower, Better, Sits Up in Bed Again and Reads Novels | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/anastasi-takes-fencing-trials-jones-46-first-negro-to-make-olympic.html | ANASTASI TAKES FENCING TRIALS; Jones, 46, First Negro to Make Olympic Team | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/singer-gets-21-of-last-23-men-as-dodgers-edge-giants-32.html | Singer Gets 21 of Last 23 Men As Dodgers Edge Giants, 3-2 | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/politics-odwyer-keeps-door-open-to-possibility-he-will-vote-for.html | Politics: O'Dwyer Keeps Door Open to Possibility He Will Vote for Humphrey; CANDIDATE BARS ANY AID TO NIXON Asks Democratic Legislature -- Criticizes Javits | True | By Maurice Carroll | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/helpful-meeting-is-held-to-avert-subway-slowdown.html | ' Helpful' Meeting Is Held to Avert Subway Slowdown | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mccarthy-supporter-says-senator-backs-campaign.html | McCarthy Supporter Says Senator Backs Campaign | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/psychologists-bar-chicago-for-parley.html | PSYCHOLOGISTS BAR CHICAGO FOR PARLEY | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/allnegro-army-for-cities-urged-100-proposals-approved-by-1500-at.html | ALL-NEGRO ARMY FOR CITIES URGED; 100 Proposals Approved by 1,500 at Conference | True | By C. Gerald Fraserspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/abortions-linked-to-genetic-defect-fetal-tests-said-to-be-used-as.html | ABORTIONS LINKED TO GENETIC DEFECT; Fetal Tests Said to Be Used as Basis for Operations | True | By Robert Reinholdspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/kinvara-is-victor-at-pomona-show-meredith-rides-to-title-for.html | KINVARA IS VICTOR AT POMONA SHOW; Meredith Rides to Title For Working Hunters | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/36904-see-late-rally-by-santos-tie-benfica-33-generals-triumph-41.html | 36,904 See Late Rally by Santos Tie Benfica, 3-3; Generals Triumph 4-1; PELE AND EUSEBIO THRILL FANS HERE New York Soccer Team Tops Cougars in First Game of Yankee Stadium Bill | True | By Gerald Eskenazi | 1996-06-17 | RE0000726440 | B00000450946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/warsaw-assails-johnson.html | Warsaw Assails Johnson | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/patricia-c-pelz-becomes-bride.html | Patricia C. Pelz Becomes Bride | True | Special to The New York TimesSTEPHENTOWN, N. Y., Sept. 1 | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/war-foe-says-humphrey-tries-to-deodorize-daley.html | War Foe Says Humphrey Tries to 'Deodorize' Daley | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/gary-player-increases-his-lead-to-2-shots-with-a-70-for-207-in.html | Gary Player Increases His Lead to 2 Shots With a 70 for 207 in Thunderbird; MURPHY RECORDS A 71 TO HOLD 2D Blancas, With 69, Neat at 210 -- Lunn, Crampton in Tie for 4th at 211 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/users-of-steel-are-liquidating-stocks-faster-than-expected.html | Users of Steel Are Liquidating Stocks Faster Than Expected | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/the-kurta-makes-a-comeback-in-india.html | The Kurta Makes a Comeback in India | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/against-city-heliport.html | Against City Heliport | True | DOUGLAS RUTHERFORD | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/mulloy-captures-us-senior-title-beats-johansson-in-tennis-final-by.html | MULLOY CAPTURES U.S. SENIOR TITLE; Beats Johansson in Tennis Final by 6-4, 6-4 | True | Special to The New York Times | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-02 | 1968-09-02 | https://www.nytimes.com/1968/09/02/archives/more-tremors-reported.html | More Tremors Reported | True | | 1996-06-17 | RE0000726440 | B00000450946 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/no-change-is-seen-on-rumanian-issue.html | NO CHANGE IS SEEN ON RUMANIAN ISSUE | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/gang-robs-11-milkmen-in-2-hours.html | Gang Robs 11 Milkmen In 2 Hours | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/wintersteen-wins-at-lime-rock.html | Wintersteen Wins at Lime Rock | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/3-die-in-plane-crash.html | 3 Die in Plane Crash | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/justices-not-candidates.html | Justices, Not Candidates | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pacers-string-snapped.html | Pacer's String Snapped | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/architects-revolutionary-idea-living-in-house-that-rotates.html | Architect's Revolutionary Idea: Living in House That Rotates | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/westcotts-eaglet-takes-ensign-class.html | WESTCOTT'S EAGLET TAKES ENSIGN CLASS | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/125000-in-march-saluting-labor-spectators-are-sparse-here-antiwar.html | 125,000 in MARCH SALUTING LABOR; Spectators Are Sparse Here -- Antiwar Protesters Join Parade Up Fifth Avenue 125,000 IN MARCH SALUTING LABOR | True | By Peter Millones | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/killer-of-ibo-doomed.html | Killer of Ibo Doomed | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/b52s-blast-infiltration-routes-in-heavy-strikes-near-saigon-bombers.html | B-52's Blast Infiltration Routes In Heavy Strikes Near Saigon; BOMBERS POUND ENEMY'S ROUTES | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/6000-at-barenboim-benefit-for-the-czechs-in-london.html | 6,000 at Barenboim Benefit For the Czechs in London | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pamela-wasle-willbe-a-bridh.html | Pamela Wasle Wil.l.Be a Bridh' | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/3-north-koreans-killed.html | 3 North Koreans Killed | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/airstrips-threatened.html | Airstrips Threatened | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/policeman-slays-gunman.html | Policeman Slays Gunman | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/national-lead-appoints-.html | National Lead Appoints [ | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pope-paul-sees-makarios-cyprus-peace-is-discussed.html | Pope Paul Sees Makarios; Cyprus Peace Is Discussed | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/camp-near-saigon-raided.html | Camp Near Saigon Raided | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/guests-lug-bags-as-hotel-workers-rally-over-pay-garden-meeting.html | Guests Lug Bags as Hotel Workers Rally Over Pay; Garden Meeting Draws 5,000 While Beds Go Unmade -- Other Services Skipped | True | By Edward C. Burks | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/four-are-doing-well-after-transplants.html | FOUR ARE DOING WELL AFTER TRANSPLANTS | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/braves-block-koosmans-bid-for-no-17-beating-mets-31-swoboda-just.html | Braves Block Koosman's Bid for No. 17, Beating Mets, 3-1; Swoboda Just Misses Catching Homer by Lum With One On -- 2d Game Called | True | By Gerald Eskenazi | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/diebold-advisors-inc-names-new-president.html | Diebold Advisors, Inc., Names New President | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/city-agency-changes-name.html | City Agency Changes Name | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/notre-dame-laetare-award-will-be-given-to-shriver.html | Notre Dame Laetare Award Will Be Given to Shriver | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/yarborough-in-ford-takes-southern-500-as-70000-look-on.html | Yarborough, in Ford, Takes Southern 500 As 70,000 Look On | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/jimnance-mccord-89-is-dead-twgce-governor-of-tennessee-country.html | J JimNance McCord, 89, Is Dead; Twgce Governor of Tennessee]; Country Orator Charmed City Folks as Well w Noted for School*Aid Tax Bill | True | Special to The íew York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/oil-fever-whips-across-alaska-oil-fever-whips-across-rugged-slopes.html | Oil Fever Whips Across Alaska; Oil Fever Whips Across Rugged Slopes of Alaska | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/cozzens-donates-script.html | Cozzens Donates Script | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/a-british-invasion-at-macys-festival.html | A British Invasion At Macy's Festival | True | By Nan Ickeringill | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/water-charge.html | Water Charge | True | S. C. RUD-TSKN | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/kidney-fund-helps-philadelphia-girl.html | KIDNEY FUND HELPS PHILADELPHIA GIRL | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/phillies-turn-back-dodgers-54-75-extend-streak-to-5.html | Phillies Turn Back Dodgers, 5-4, 7-5, Extend Streak to 5 | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/study-for-us-finds-failures-in-smallcity-transport-plans.html | Study for U.S. Finds Failures In Small-City Transport Plans | True | By Joseph C. Ingraham | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/prague-aides-say-german-red-units-left-by-third-day-pullout-is.html | PRAGUE AIDES SAY GERMAN RED UNITS LEFT BY THIRD DAY; Pullout Is Linked to Russians' Second Thoughts on Role in the Occupation TWO DIVISIONS INVOLVED Moscow's Concern About Violating Potsdam Pact Is Viewed as Factor Prague Aides Say Two East German Divisions Left Within Three Days | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/gibson-tops-reds-for-his-20th-10-javiers-10thinning-homer-wins-for.html | GIBSON TOPS REDS FOR HIS 20TH, 1-0; Javier's 10th-Inning Homer Wins for Cardinals | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/war-censor-wins-113850-lindheimer-handicap-at-arlington-by-3.html | War Censor Wins $113,850 Lindheimer Handicap at Arlington by 3 Lengths; IRISH REBELLION NEXT IN TURF RACE 5-2 Favorite Assumes Lead at Head of Stretch -- Out the Window 3d | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/cold-war-reopened-63-in-us-poll-say.html | COLD WAR REOPENED, 63% IN U.S. POLL SAY | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/workersoldierpeasant-teams-taking-control-of-chinas-press.html | Worker-Soldier-Peasant Teams Taking Control of China's Press | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/biafrans-said-to-resist.html | Biafrans Said to Resist | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/fermentation-talks-open.html | Fermentation Talks Open | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/negro-43-fences-way-to-olympics.html | Negro, 43, Fences Way to Olympics | True | By Steve Cadyspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/chicago-protests-criticized-by-julie-nixon-and-fiance.html | Chicago Protests Criticized By Julie Nixon and Fiance | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/bridge-dallas-aces-reach-final-here-against-texan-team.html | Bridge: Dallas Aces Reach Final Here Against Texan Team | True | By Alan Truscott | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/jonathan-piel-fiance-of-ellen-harfield.html | Jonathan Piel Fiance of Ellen Harfield | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/wadym-kipa-i.html | WADYM KIPA I | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/windquest-survives-a-protest-takes-vineyard-sailing-honors.html | Windquest Survives a Protest, Takes Vineyard Sailing Honors | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/son-to-mrs-rodwi-n.html | Son to Mrs, Rodwi. n | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/26-nations-discuss-lack-of-jobs-in-asia.html | 26 NATIONS DISCUSS LACK OF JOBS IN ASIA | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/great-electric-car-race-nearing-finish-on-coast.html | ' Great Electric Car Race' Nearing Finish on Coast | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/eagles-set-back-patriots-by-2220-run-out-clock-after-boston-rallies.html | EAGLES SET BACK PATRIOTS BY 22-20; Run Out Clock After Boston Rallies for Two Scores | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/opposition-wins-in-bangkok-vote-municipal-election-is-first-in-10.html | OPPOSITION WINS IN BANGKOK VOTE; Municipal Election Is First in 10 Years for Thais | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/boston-.html | Boston ' ' ' '" | True | SPECIAL TO THE NEW YORK TIMES | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/tanzanian-pipeline-to-zambia-opened.html | Tanzanian Pipeline to Zambia Opened | True | By Lawrence Fellowsspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/nixons-civil-rights-record.html | Nixon's Civil Rights Record | True | C. EWBANK TUCKER | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/noel-coward-revue-adds-dancers-gets-new-name.html | Noel Coward Revue Adds Dancers, Gets New Name | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/raffaello-sails-late-as-crew-ends-tieup.html | Raffaello Sails Late As Crew Ends Tie-Up | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/explosion-at-draft-board.html | Explosion at Draft Board | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/tv-racial-attitudes-poll-1000-whites-and-negroes-reveal-less.html | TV: Racial Attitudes Poll; 1,000 Whites and Negroes Reveal Less Animosity Than Might Be Expected | True | By George Gent | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/14-li-nuns-escape-blaze-in-a-convent-arson-is-suspected.html | 14 L.I. nuns Escape Blaze in a Convent; Arson Is Suspected | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/long-shots-score-at-atlantic-city-balustrade-and-king-barney-win.html | LONG SHOTS SCORE AT ATLANTIC CITY; Balustrade and King Barney Win Sections of Ventnor | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/miss-eillen-ullman.html | MisS. Eillen, Ullman | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/ship-men-study-us-rate-ruling-seek-to-decide-if-agency-overstepped.html | SHIP MEN STUDY U.S. RATE RULING; Seek to Decide if Agency Overstepped Authority | True | By George Horne | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/newark-policeman-killed-by-gunman.html | NEWARK POLICEMAN KILLED BY GUNMAN | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/mosco-caddie-master-dies.html | Mosco, Caddie Master, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/twins-beat-red-sox-on-katts-3hitter.html | TWINS BEAT RED SOX ON KATT'S 3-HITTER | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/soviet-moves-to-allay-bonns-fears-of-new-drive-ambassador-visits.html | Soviet Moves to Allay Bonn's Fears of New Drive; Ambassador Visits Kissinger to Discuss Relations Many West Germans Worried Moscow Will Invade | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/iww-asks-new-control-for-colleges-of-the-nation.html | I.W.W. Asks New Control For Colleges of the Nation | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/fluid-pumping-is-delayed-at-armys-disposal-well.html | Fluid Pumping Is Delayed at Army's Disposal Well | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/arab-group-decries-move-on-israeli-jet.html | ARAB GROUP DECRIES MOVE ON ISRAELI JET | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/quicken-tree-ties-mark.html | Quicken Tree Ties Mark | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/state-to-increase-payments-to-unemployed-this-week.html | State to Increase Payments To Unemployed This Week | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/berkeleys-chief-calls-emergency-declares-a-state-of-disaster-after.html | BERKELEY'S CHIEF CALLS EMERGENCY; Declares a State of Disaster After Episodes of Violence | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/as-scouting-official-resigns.html | A's Scouting Official Resigns | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/shocked-briton.html | Shocked Briton | True | JEs McLN | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/mediation-service-names-counsel.html | Mediation Service Names Counsel | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/trade-center-solution-rather-shift-than-fight.html | Trade Center Solution: Rather Shift Than Fight | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/cheers-of-don-budge-fail-to-aid-segura-47.html | Cheers of Don Budge Fail to Aid Segura, 47 | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/daylight-flights-to-biafra-are-set-red-cross-to-defy-nigeria-on.html | DAYLIGHT FLIGHTS TO BIAFRA ARE SET; Red Cross to Defy Nigeria on Relief Supplies | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/murphy-takes-thunderbird-golf-with-68-for-277-after-storm-delays.html | Murphy Takes Thunderbird Golf With 68 for 277 After Storm Delays Play; CRAMPTON, LUNN SHARE 2D AT 280 Murphy Halted at 18th for 1-Hour-40-Minute Wait -- Player Has 76 for 283 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/de-vicenzo-withdraws.html | De Vicenzo Withdraws | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/tass-reports-on-parade.html | Tass Reports on Parade | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/cardin-label-going-on-usmade-suits.html | Cardin Label Going On U.S.-Made Suits | True | By Marylin Bender | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/british-teenagers-battle-with-policemen-at-resorts.html | British Teen-Agers Battle With Policemen at Resorts | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/intellectuals-gather-in-small-vermont-towns-as-farmers-disappear.html | Intellectuals Gather in Small Vermont Towns; As Farmers Disappear, the Professors Find Homes Summers Used for Research and Talks on World Issues | True | By Joseph G. Herzbergspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/politics-wallace-finds-attack-on-press-and-tv-is-a-successful.html | Politics: Wallace Finds Attack on Press and TV Is a Successful Campaign Tactic; AUDIENCES CHEER SCORNFUL VIEWS Response Believed Greater Since Chicago Disorders | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/letters-of-credit-declined-to-316million-for-july.html | Letters of Credit Declined To $316-Million for July | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/miss-shelley-zimring-wed-to-l-h-skolnick.html | Miss Shelley Zimring Wed to L. H. Skolnick | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/us-concern-cite-foreign-worries-government-controls-and-nationalism.html | U.S. CONCERN CITE FOREIGN WORRIES; Government Controls and Nationalism Mentioned U. S. Concerns Cite Problems Overseas | True | By Gerd Wilcke | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/city-balks-at-paying-new-medicaid-fees-city-bars-paying-fees-on.html | City Balks at Paying New Medicaid Fees; CITY BARS PAYING FEES ON MEDICAID | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/czechs-join-peking-walkout.html | Czechs Join Peking Walkout | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/public-employees-voice.html | Public Employes' Voice | True | Jerome WurfSpecial to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/muskie-and-his-family-relax-in-maine-town.html | Muskie and His Family Relax in Maine Town | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/chicago-spectacle.html | Chicago Spectacle | True | J. A. RYAN | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/sinatra-drops-out-of-film.html | Sinatra Drops Out of Film | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/envoys-will-obey-ruling-by-prague-its-claim-of-responsibility-for.html | ENVOYS WILL OBEY RULING BY PRAGUE; Its Claim of Responsibility for Embassies Accepted | True | By Thomas J. Hamiltonspecial to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/bodies-of-3-boys-are-found-on-li-in-unused-freezer.html | Bodies of 3 Boys Are Found on L.I. In Unused Freezer | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/bomb-shatters-3-windows-at-second-avenue-bakery.html | Bomb Shatters 3 Windows At Second Avenue Bakery | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/palmer-backs-nicklaus-in-dispute-with-fraser.html | Palmer Backs Nicklaus In Dispute With Fraser | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/chou-tells-north-vietnamese-that-soviet-will-betray-them.html | Chou Tells North Vietnamese That Soviet Will Betray Them | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/agnew-plays-golf-under-difficulties-and-over-par.html | Agnew Plays Golf Under Difficulties and Over Par | True | By Douglas E. Kneelandspecial to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/shlonr-sacerr-oreeon-iubushgr.html | SHLONr. SACErr, ] OREoON I'UBU'SHgR] | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/nmu-dissidents-charge-us-deal-say-nonseamen-will-vote-in.html | N.M.U. DISSIDENTS CHARGE U.S. DEAL; Say Nonseamen Will Vote in Court-Ordered Election | True | By Edward A. Morrow | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/wouldbe-conqueror-balked-in-midhudson.html | Would-Be Conqueror Balked in Mid-Hudson | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/ahmed-francis-58-leader-in-algerian-revolution.html | Ahmed Francis, 58, Leader In Algerian Revolution | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/naumburg-is-rained-out.html | Naumburg Is Rained Out | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/slowdown-is-due-on-subway-today-talks-with-supervisors-end-in.html | SLOWDOWN IS DUE ON SUBWAY TODAY; Talks With Supervisors End in Failure -- Long Waits at Stations Expected Subway Slowdown Is Due Today as Talks Fail | True | By. Emanuel Perlmutter | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/european-branch-is-set-up-by-gop.html | EUROPEAN BRANCH IS SET UP BY G.O.P. | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/election-inquiry-ordered.html | Election Inquiry Ordered | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/us-vietnam-stand-defended-by-meany.html | U.S. VIETNAM STAND DEFENDED BY MEANY | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/rlouis-b-marchi-founder-i-of-an-importing-company-i.html | rLouis B. Marchi, Founder i Of an Importing Company1 | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/carroll-w-hopkinsi-union-counrr_____judcei.html | CARROLL W. HOPKINSI; uN!ioN couNrr_____JuDcel | True | eJecJ to Te rew York 'Imes I | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/elissa-forman-is-future-bride-of-e-m-cullman.html | Elissa Forman Is Future Bride Of E. M. Cullman | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/says-chicago-helped-him.html | Says Chicago Helped Him | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/trucking-industry-reports-continued-drop-in-mishaps.html | Trucking Industry Reports Continued Drop in Mishaps | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/antiques-show-in-manhasset-sunday-to-aid-cancer-society.html | Antiques Show in Manhasset Sunday to Aid Cancer Society | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/vietcong-plans-paris-office.html | Vietcong Plans Paris Office | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pravda-cautions-czechs-on-trade-asserts-only-ignoramuses-seek-ties.html | PRAVDA CAUTIONS CZECHS ON TRADE; Asserts Only 'Ignoramuses' Seek Ties With West | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/the-6th-precinct-a-few-tears-a-few-laughs-6th-precinct-in-the.html | The 6th Precinct: A Few Tears, a Few Laughs; 6th Precinct in the 'Village': A Few Tears and a Few Laughs | True | By Robert D. McFadden | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/2-villanova-aides-picked.html | 2 Villanova Aides Picked | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/gonzalez-beats-anderson-and-pilic-eliminates-pasarell-former-pro.html | Gonzalez Beats Anderson and Pilic Eliminates Pasarell; FORMER PRO KING WINS, 6-4, 6-4, 6-4 Yugoslav Is 4-Set Victor at Forest Hills -- Graebner, Ashe in Round of 16 | True | By Neil Amdur | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/suburban-schools-face-bigcity-problems-suburban-schools-facing.html | Suburban Schools Face Big-City Problems; Suburban Schools Facing Many of the Problems of Big-City Education Systems | True | By M. A. Farber | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/motorcycle-racer-killed.html | Motorcycle Racer Killed | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/welfare-a-national-problem.html | Welfare: A National Problem | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/city-board-is-striving-to-avert-tieup-monday-city-trying-to-avert-a.html | City Board Is Striving to Avert Tie-Up Monday; City Trying to Avert a School Tie-Up | True | .By Peter Kihss | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/theater-party-sales-25-ahead-of-last-seasons.html | Theater Party Sales 25% Ahead of Last Season's | True | By Louis Calta | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/42million-paid-to-date-to-investors-in-fiddler.html | $4.2-Million Paid to Date To Investors in 'Fiddler' | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/setter-captures-honors-in-jersey-sir-kip-of-manitou-judged-best-at.html | SETTER CAPTURES HONORS IN JERSEY; Sir Kip of Manitou Judged Best at Metuchen Show | True | By Walter R. Fletcherspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/14-men-arraigned-on-murder-charge-in-kentucky-battle.html | 14 Men Arraigned On Murder Charge In Kentucky Battle | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/cardinal-in-capital-warns-area-priests.html | CARDINAL IN CAPITAL WARNS AREA PRIESTS | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/lobbying-curbs-backed-in-jersey-most-legislators-say-they-favor.html | LOBBYING CURBS BACKED IN JERSEY; Most Legislators Say They Favor Strengthening Rules | True | By Walter H. Waggonerspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/big-board-names-executive-in-charge-of-public-relations.html | Big Board Names Executive In Charge of Public Relations | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/arrested-delegate-faces-a-challenge.html | ARRESTED DELEGATE FACES A CHALLENGE | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/bonn-avoids-push-to-revalue-mark-speculative-trading-heavy-as.html | BONN AVOIDS PUSH TO REVALUE MARK; Speculative Trading Heavy as Foreigners Build Up Holdings of Currency SEEKS STRONG EXPORTS Government's Confidence Is Buoyed by Nation's Economic Upswing BONN AVOIDS PUSH TO REVALUE MARK | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/brazzaville-leader-a-prisoner-of-army.html | BRAZZAVILLE LEADER A PRISONER OF ARMY | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/barrault-explanation.html | Barrault Explanation | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/heavy-rain-slows-labor-day-return-planes-up-to-hour-late-at-kennedy.html | HEAVY RAIN SLOWS LABOR DAY RETURN; Planes Up to Hour Late at Kennedy -- Roads Clogged | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/penn-four-victor-in-rowing-trials-johnson-hough-also-score-as.html | PENN FOUR VICTOR IN ROWING TRIALS; Johnson-Hough Also Score as Olympic Tests End | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/markets-in-u-s-open-wednesday-this-week.html | Markets in U. S. Open Wednesday This Week | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/parade-security-tight-crowd-relaxed.html | Parade Security Tight; Crowd Relaxed | True | By Deirdre Carmody | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pragues-puppet-presidium.html | Prague's Puppet Presidium | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/disaster-in-iran.html | Disaster in Iran | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/monetary-policy-easing-by-federal-reserve-foreseen-as-fiscal.html | Monetary Policy; Easing by Federal Reserve Foreseen As Fiscal Restraint Takes Effect Monetary Policy | True | By H. Erich Heinemann | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/false-sniper-report-stirs-concern-for-humphrey.html | False Sniper Report Stirs Concern for Humphrey | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/joanne-d-schwartz-briede-of-s-e-gluckin.html | Joanne D. Schwartz Briede of S. E. Gluckin | True | SPECIAL TO THE NEW YORK TIMES | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/beryl-r-benacerraf-to-be-wed-next-june-to-jeffrey-m-pines.html | Beryl R. Benacerraf to Be Wed Next June to Jeffrey M. Pines | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/ebasco-elects-officer.html | Ebasco Elects Officer | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/senators-subdue-white-sox-10-113-sweep-doubleheader-for-first-time.html | SENATORS SUBDUE WHITE SOX, 1-0, 11-3; Sweep Double-Header for First Time This Year | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/paul-w-kiefer-won-honor-as-rail-equipment-chief.html | Paul W. Kiefer; Won Honor As .Rail Equipment Chief | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/in-the-nation-two-ways-from-labor-day.html | In The Nation: Two Ways From Labor Day | True | By Tom Wicker | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/new-group-fights-suspension-of-patrolman-in-beating-case.html | New Group Fights Suspension Of Patrolman in Beating Case | True | By David Burnham | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/johnson-due-in-capital.html | Johnson Due in Capital | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/gregory-still-held-by-police-in-chicago.html | GREGORY STILL HELD BY POLICE IN CHICAGO | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/yankees-defeat-orioles-42-then-lose-43-on-homer-in-10th-victory-is.html | Yankees Defeat Orioles, 4-2, Then Lose, 4-3, on Homer in 10th; VICTORY IS NO. 18 FOR STOTTLEMYRE Frank Robinson Hits Homer Off McDaniel to Earn Split for Baltimore | True | By Thomas Rogersspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/council-meeting-asked.html | Council Meeting Asked | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/italian-reds-renew-attack.html | Italian Reds Renew Attack | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/advertising-3-new-agencies-organized.html | Advertising 3 New Agencies Organized | True | By Robert A. Wright | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/keep-cool-takes-open-jumper-title-goodenough-gains-reserve-laurels.html | KEEP COOL TAKES OPEN JUMPER TITLE; Goodenough Gains Reserve Laurels at Jersey Show | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/girl-3-found-safe-after-two-nights-lost-in-adirondacks.html | Girl, 3, Found Safe After Two Nights Lost in Adirondacks | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/giants-get-wilson-tight-end-of-colts-jets-drop-two-men.html | Giants Get Wilson, Tight End of Colts; Jets Drop Two Men | True | By William N. Wallace | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/64233-see-damascus-capture-aqueduct-stakes-more-scents-bid-fails-in.html | 64,233 See Damascus Capture Aqueduct Stakes; MORE SCENTS' BID FAILS IN STRETCH Winner Beats Pace-Setter by 1 1/2 Lengths, Increases Earnings to $1,130,761 | True | By Joe Nichols | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/petitions-for-mccarthy.html | Petitions for McCarthy | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/hard-guy-to-keep-up-with-says-a-governor-to-another.html | ' Hard Guy to Keep Up With,' Says a Governor to Another | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/declines-posted-in-paris-trading-london-exchange-closed-with-3.html | DECLINES POSTED IN PARIS TRADING; London Exchange Closed, With 3 Others Abroad | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/algiers-and-lagos-plan-tie.html | Algiers and Lagos Plan Tie | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/opening-date-is-announced.html | Opening Date Is Announced | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/sports-of-the-times-the-micks-target.html | Sports of The Times; The Mick's Target | True | By Arthur Daley | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/mob-tries-to-halt-slaying-arrests-police-are-pelted-by-rocks-in.html | MOB TRIES TO HALT SLAYING ARRESTS; Police Are Pelted by Rocks in Brooklyn -- 3 Seized | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/avons-home-burglarized.html | Avon's Home Burglarized | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/bank-card-association-picks-a-new-president.html | Bank Card Association Picks a New President | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/dr-lester-j-chultz-i-i.html | DR. LESTER J. SCHULTZ I I | True | Special to Tile ew York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/a-boon-to-mutual-fundholders.html | A Boon to Mutual Fundholders | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/fulla-napoleon-scores.html | Fulla Napoleon Scores | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/marichal-giants-beat-cubs-84-darkness-ends-2d-game-in-9th-with.html | MARICHAL, GIANTS BEAT CUBS, 8-4; Darkness Ends 2d Game in 9th With Score Tied, 1-1 | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/czechs-in-austria-weight-next-move-pressure-to-decide-whether-to.html | CZECHS IN AUSTRIA WEIGHT NEXT MOVE; Pressure to Decide Whether to Return Home Is Rising | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/tigers-subdue-as-43-on-freehans-home-run-in-10th-after-losing-40.html | Tigers Subdue A's, 4-3, on Freehan's Home Run in 10th After Losing, 4-0; NASH IS WINNER WITH A 4-HITTER Strikes Out 10 in Gaining 11th Victory -- Freehan Ends Segui String | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/susan-kostick.html | SUSAN KOSTICK | True | SPECIAL TO THE NEW YORK TIMES | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/firearms-registration.html | Firearms Registration | True | KENNETH P. LON | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/nicholas-kaiser-and-miss-foote-engagedltowed-.html | NichOlas Kaiser An'd '. Miss Foote EngagedltoWed ' | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/city-bank-appoints.html | City Bank Appoints | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/hammerin-hank-victor-in-pace-pays-1340-in-capturing-25000-star.html | HAMMERIN HANK VICTOR IN PACE; Pays $13.40 in Capturing $25,000 Star Pointer | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/no-defense-for-soviet.html | No Defense for Soviet | True | BARBARA NELSON SAROENT | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/news-of-realty-survey-of-wages-trade-scales-up-by-51-over-oneyear.html | NEWS OF REALTY: SURVEY OF WAGES; Trade Scales Up by 5.1% Over One-Year Period | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/indians-halt-rally-topple-angles-42.html | INDIANS HALT RALLY, TOPPLE ANGLES, 4-2 | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/israel-reports-desertion-by-several-egyptians.html | Israel Reports Desertion by Several Egyptians | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/boycott-of-grapes-is-fought-on-coast.html | BOYCOTT OF GRAPES IS FOUGHT ON COAST | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/cab-denies-plea-by-airlines-on-fees-for-credit-card-use.html | C.A.B. Denies Plea By Airlines on Fees For Credit Card Use | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | 1968 by the Globe and Mail | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/big-philippine-rice-loss.html | Big Philippine Rice Loss | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/humphrey-offer-spurned-by-nixon-aide-cites-gop-promise-not-to-peril.html | HUMPHREY OFFER SPURNED BY NIXON; Aide Cites G.O.P. Promise Not to Peril Paris Talks | True | By Martin Tolchin | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/boston-rally-urges-a-race-by-mcarthy.html | BOSTON RALLY URGES A RACE BY M'CARTHY | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/fbi-seizes-2-in-jersey-in-37573-bank-robbery.html | F.B.I. Seizes 2 in Jersey In $37,573 Bank Robbery | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/riot-area-sealed-off.html | Riot Area Sealed Off | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/clarke-runs-5000-meters-in-13278-on-muddy-track.html | Clarke Runs 5,000 Meters In 13:27.8 on Muddy Track | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/walter-nicholls-worked-i-here-for-steamship-line.html | Walter Nicholls, Worked i Here for Steamship Line | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pope-urges-europe-to-unite-for-peace.html | POPE URGES EUROPE TO UNITE FOR PEACE | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/us-reds-back-occupation-and-czech-reforms.html | U.S. Reds Back Occupation and Czech Reforms | True | By John Leo | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/bott-kimball-adman-77-deadi-cancer-foundations-former-headin.html | .BOTT KIMBALL, ADMAN, 77, DEADI; Cancer Foundation's Former Head--In Fashion Field | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/wood-field-and-stream-new-hampshire-will-stock-its-streams-with.html | Wood, Field and Stream; New Hampshire Will Stock Its Streams With 100,000 Cohoes in Spring | True | By Nelson Bryant | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/edison-brothers-stores-plan-to-acquire-chain.html | Edison Brothers Stores Plan to Acquire Chain | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/the-racial-violence-in-cleveland-negroes-distrust-of-police-is.html | The Racial Violence in Cleveland; Negroes' Distrust of Police Is Cited as a Basic Cause | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/traffic-violator-is-found-to-be-a-marine-deserter.html | Traffic Violator Is*Found To Be a Marine Deserter | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/andretti-first-foyt-2d.html | Andretti First, Foyt 2d | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/us-urged-to-rely-on-the-behavioral-sciences-report-asks-government.html | U.S. Urged to Rely on the Behavioral Sciences; Report Asks Government to Utilize Insights to Help in Formulation of Policies | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/observer-the-etiquette-revolution.html | Observer: The Etiquette Revolution | True | By Russell Baker | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/three-ohs-is-first.html | Three Oh's Is First | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pirates-trim-astros-61-43.html | Pirates Trim Astros, 6-1, 4-3 | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/eisenhower-continues-on-a-favorable-course.html | Eisenhower Continues On a 'Favorable Course | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/record-handle-at-freehold.html | Record Handle at Freehold | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/adrienne-c-verrilli-is-brothed.html | Adrienne C. Verrilli Is Brothed | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/city-opera-tickets-being-sold-today.html | CITY OPERA TICKETS BEING SOLD TODAY | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/zorin-denounces-rumors.html | Zorin Denounces Rumors | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/helanie-c-mandel.html | HELANIE C. MANDEL | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/investment-rise-expected-abroad-plant-and-equipment-outlay-for-year.html | INVESTMENT RISE EXPECTED ABROAD; Plant and Equipment Outlay for Year to Advance 5% to $10.5-Billion Level GAIN VIEWED AS SMALL U.S. Survey Sees Increase of Only About 4% in '69 -- Foreign Loans a Factor | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/toll-in-irans-quake-now-put-at-12000-relief-officials-in-iran.html | Toll in Iran's Quake Now Put at 12,000; Relief Officials in Iran Announce Quake Death Toll Is Now 12,000 | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/acquisitions-by-republic.html | Acquisitions by Republic | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/british-newspapers-form-new-company.html | BRITISH NEWSPAPERS FORM NEW COMPANY | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/former-oconnor-aide-gets-first-deputy-parks-post.html | Former O'Connor Aide Gets First Deputy Parks Post | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/297million-of-gold-bought-by-the-swiss-central-bank.html | $29.7-Million of Gold Bought By the Swiss Central Bank | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/tunis-walks-out-of-arab-meeting-delegate-criticizes-league-terming.html | TUNIS WALKS OUT OF ARAB MEETING; Delegate Criticizes League, Terming It Tool of Cairo | True | By Thomas F. Bradyspecial to the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/rising-militancy-noted-in-public-employes-teacher-strikes-loom.html | Rising Militancy Noted in Public Employes; Teacher Strikes Loom Across the Nation Amid an Increasing Discontent Among Public Employes | True | By Joseph A. Loftusspecial To The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/the-next-debate.html | The Next Debate | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/books-of-the-times-life-and-times-of-a-victim.html | Books of The Times; Life and Times of a Victim | True | By Christopher Lehmann-Haupt | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/humphrey-in-talks-with-party-chiefs.html | HUMPHREY IN TALKS WITH PARTY CHIEFS | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/kremlin-leaders-believed-meeting-broad-party-session-likely-to.html | KREMLIN LEADERS BELIEVED MEETING; Broad Party Session Likely to Review Consequences of Czech Occupation Soviet Chiefs Said to Be Meeting On the Effects of Czech Invasion | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/barrault-ousted-as-theater-head-malraux-drops-leader-of-french.html | BARRAULT OUSTED AS THEATER HEAD; Malraux Drops Leader of French National Group | True | By Gloria Emersonspecial To the New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/humphrey-opens-camp-aign-here-woos-urban-vote-starts-labor-day-walk.html | HUMPHREY OPENS CAMP AIGN HERE; WOOS URBAN VOTE; Starts Labor Day 'Walk Up to White House in Good Democratic Territory' CLUE TO STRATEGY SEEN Vice President Expected to Concentrate on Daytime Appeals in Big Cities HUMPHREY OPENS CAMPAIGN HERE | True | By Max Frankel | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/article-14-no-title.html | Article 14 — No Title | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/catholic-psychologists-question-popes-encyclical-on-artificial.html | Catholic Psychologists Question Pope's Encyclical on Artificial Contraception | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/pesthy-paces-qualifiers-for-olympic-epee-squad.html | Pesthy Paces Qualifiers For Olympic Epee Squad | True | Special to The New York Times | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/zorn-ties-record-in-100-freestyle-schollander-5th-in-final-horsley.html | ZORN TIES RECORD IN 100 FREE-STYLE; Schollander 5th in Final - Horsley Wins Backstroke | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-03 | 1968-09-03 | https://www.nytimes.com/1968/09/03/archives/e-f-kuchner-weds-joan-freedman.html | [E. F. Kuchner Weds Joan Freedman | True | | 1996-06-17 | RE0000726434 | B00000449060 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/israel-will-free-16-in-exchange-for-jet.html | ISRAEL WILL FREE 16 IN EXCHANGE FOR JET | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/and-now-the-spontaneous-film-documentary-about-4-bible-salesmen.html | And Now, the 'Spontaneous' Film; Documentary About 4 Bible Salesmen Broadens Genre | True | By Vincent Canby | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/violation-charged-to-allied-chemical.html | VIOLATION CHARGED TO ALLIED CHEMICAL | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/drysdale-beats-laver-and-newcombe-downs-ulrich-at-forest-hills.html | Drysdale Beats Laver and Newcombe Downs Ulrich at Forest Hills; TENSE DUELS STIR A CROWD OF 6,000 Laver and Ulrich Defeated in Five-Set Battles -- Ashe and Ralston Triumph | True | By Neil Amdur | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/asks-lindsay-comment.html | Asks Lindsay Comment | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/world-bank-sets-major-bond-sale-275million-to-help-loans-to.html | WORLD BANK SETS MAJOR BOND SALE; $275-Million to Help Loans to Developing Countries Credit Markets: The World Bank Plans Its Largest Financing BOND ISSUES SET AT $275-MILLION Lending to Less-Developed Countries to Help Offset Big-Nation Aid Cutback | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/strong-quake-hits-turkey.html | Strong Quake Hits Turkey | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/petere-terranova-66dead-built-up-police-narcotics-unit-retired-in.html | Peter'E. Terranova, 66,'Dead; Built Up Police Narcotics Unit; Retired in '56 as Deputy Chief Inspector Made First Aerial Arrest in City | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/trudeau-asks-help-on-charter-review.html | TRUDEAU ASKS HELP ON CHARTER REVIEW | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/city-losing-its-race-with-abandoned-cars.html | City Losing Its Race With Abandoned Cars | True | By Bill Kovach | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/track-record-turned-down-distance-proves-erroneous.html | Track Record Turned Down; Distance Proves Erroneous | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/advertising-how-and-why-to-retire-at-47.html | Advertising How, and Why, to Retire at 47 | True | By Philip H. Dougherty | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/moscow-denounces-hajek-czech-aide-soviet-assails-czechoslovak.html | Moscow Denounces Hajek, Czech Aide; Soviet Assails Czechoslovak Foreign Minister as a 'Henchman of Reaction' | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/transport-notes-pacific-flights-pan-american-to-increase-service-to.html | TRANSPORT NOTES: PACIFIC FLIGHTS; Pan American to Increase Service to Australia | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/strike-grips-brazzaville.html | Strike Grips Brazzaville | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/mets-turn-back-braves-43-then-bow-in-12th-76-seaver-captures-no-14.html | Mets Turn Back Braves, 4-3, Then Bow in 12th, 7-6;; SEAVER CAPTURES NO. 14 IN OPENER Rally in Second Game Falls Short After Atlanta Gets 3 Runs in Twelfth | True | By Gerald Eskenazi | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/theresa-lennon-to-be-the-bride-of-m-gardner.html | Theresa Lennon To Be the Bride Of M. Gardner | True | pecial to The New York Tmel | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-us-envoy-in-bolivia.html | New U.S. Envoy in Bolivia | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/princeton-rated-ivy-contender-rebuilding-defense-problem-facing.html | PRINCETON RATED IVY CONTENDER; Rebuilding Defense Problem Facing Tiger Eleven | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/397154-for-new-york.html | $397,154 for New York | True | By Robert M. Smith | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/a-0-smith-corp-picks-a-new-board-member.html | A. 0. Smith Corp. Picks A New Board Member | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/madison-square-garden-names-center-officer.html | Madison Square Garden Names Center Officer | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/michael-ledy-and-weds-miss-valerie-mattlage.html | Michael Ledy. ard Weds Miss Valerie Mattlage | True | .pecial to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/welfare-protest-enters-2d-week-6-centers-here-hindered-by.html | WELFARE PROTEST ENTERS 2D WEEK; 6 Centers Here Hindered by Demonstrations by Clients | True | By John Kifner | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/500-pounds-of-coins-stolen-from-bank.html | 500 POUNDS OF COINS STOLEN FROM BANK | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/firemen-here-request-mediation-on-contract-head-of-union-charges.html | Firemen Here Request Mediation on Contract; Head of Union Charges City Refuses to Make Offer on Any of 29 Demands | True | By Seth S. King | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/index-of-commodity-prices-remains-steady-at-943.html | Index of Commodity Prices Remains Steady at 94.3 | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/german-touch-prevails-at-site-of-canadianamerican-auto-race.html | German Touch Prevails at Site of Canadian-American Auto Race | True | By John S. Radosta,special To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/west-is-warned-by-bonn-on-mark-inflation-outside-germany-is-tied-to.html | WEST IS WARNED BY BONN ON MARK; Inflation Outside Germany Is Tied to Any Revaluation The West Is Warned by Bonn On Possible Mark Revaluation | True | Special To The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/liquor-charges-studied-in-raid-on-bakers-motel.html | Liquor Charges Studied In Raid on Baker's Motel | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/hetser-says-remarks-on-hatchett-article-were-misinterpreted.html | Hetser Says Remarks on Hatchett Article Were Misinterpreted | True | By Sylvan Fox | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/politics-mccarthy-bars-an-independent-campaign-where-his-approval.html | Politics: McCarthy Bars an Independent Campaign Where His Approval Is Needed; WILL NOT PERMIT USE OF HIS NAME Stand on Iowa Race Would Rule Out New York Bid | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/miss-marriecita-perry-betrothed.html | Miss Marriecita Perry Betrothed | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/united-states-bows-out-of-sugar-talks-in-geneva.html | United States Bows Out Of Sugar Talks in Geneva | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/5-companies-settle-with-city.html | 5 Companies Settle With City | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/dun-bradstreet-elects.html | Dun & Bradstreet Elects | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/sweet-victory-for-cyclist.html | Sweet Victory for Cyclist | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/johnson-rating-reaches-new-low-in-gallup-poll-35-express-approval.html | Johnson Rating Reaches New Low in Gallup Poll; 35% Express Approval of His Handling of White House, While 52% Are Critical | True | Special To The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/watch-styles-given-timely-facelifting.html | Watch Styles Given Timely Face-Lifting | True | By Angela Taylor | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/us-architects-in-soviet.html | U.S. Architects in Soviet | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/mark-strong-at-zurich.html | Mark Strong at Zurich | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/traffic-engineers-pick-tennessean-as-chief.html | Traffic Engineers Pick Tennessean as Chief | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bigpower-blunders.html | Big-Power Blunders | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/colombians-claim-ship.html | Colombians Claim Ship | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/former-us-aide-named-oregon-corrections-chief.html | Former U.S. Aide Named Oregon Corrections Chief | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/the-campaign-theyre-off-but-where-are-they-going.html | The Campaign: They're Off but Where Are They Going? | True | By James Reston | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/velasquez-goes-to-work-at-big-a.html | Velasquez Goes to Work at Big A | True | By Steve Cady | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/60-scientists-blame-johnson-in-violence.html | 60 SCIENTISTS BLAME JOHNSON IN VIOLENCE | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/lindsay-plans-to-visit-6-states-in-the-next-month-to-help-nixon.html | Lindsay Plans to Visit 6 States In the Next Month to Help Nixon | True | By Richard Reeves | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/7-die-in-mexican-bus-mishap.html | 7 Die in Mexican Bus Mishap | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/astros-recall-blasingame.html | Astros Recall Blasingame | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/temple-to-be-dedicated.html | Temple to Be Dedicated | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/arrivals-record-set-at-kennedy-18514-overseas-travelers-cleared-in.html | ARRIVALS RECORD SET AT KENNEDY; 18,514 Overseas Travelers Cleared in 24 Hours | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/dr-valentine-bourke.html | DR. VALENTINE BOURKE | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/child-to-mrs-sassoon.html | Child to Mrs. Sassoon | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/output-of-steel-drops-for-week-10th-straight-decline-made-after.html | OUTPUT OF STEEL DROPS FOR WEEK; 10th Straight Decline Made After Labor Settlement | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/prague-expecting-pullout-in-cities-later-this-week-second-stage-of.html | PRAGUE EXPECTING PULLOUT IN CITIES LATER THIS WEEK; Second Stage of Troop Shift Due -- Russian Guards Are Taken Off Key Buildings FIRST PHASE NEARS END Sik, Reform Leader, Quits -- Press Agency and Radio to Resume Operations NEXT STAGE NEARS IN SOVIET PULLOUT | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/news-of-realty-70th-st-project-3-rooming-houses-converted-into.html | NEWS OF REALTY: 70TH ST. PROJECT; 3 Rooming Houses Converted Into Apartment Building | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/president-calls-security-parley-council-meeting-today-will-review.html | PRESIDENT CALLS SECURITY PARLEY; Council Meeting Today Will Review Foreign Policy | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/sports-of-the-times-forever-is-a-long-time.html | Sports of The Times; Forever Is a Long Time | True | By Arthur Daley | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/coed-disciplined-by-college-becomes-a-dropout-at-barnard.html | Co-ed Disciplined by College Becomes a Dropout at Barnard | True | By Deirdre Carmody | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/night-with-stars-to-aid-vietnamese.html | Night With Stars' to Aid Vietnamese | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/gov-hughes-wins-primary-in-iowa-will-face-stanley-g-o-p-victor-in.html | GOV. HUGHES WINS PRIMARY IN IOWA; Will Face Stanley, G. O. P. Victor, in Senate Race | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/eisenhower-gains-and-bulletins-halt.html | EISENHOWER GAINS AND BULLETINS HALT | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/key-mccarthy-supporter-endorses-humphrey-drive.html | Key McCarthy Supporter Endorses Humphrey Drive | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bishop-arthur-lichtenberger-of-episcopal-church-68-dead-champion-of.html | Bishop Arthur Lichtenberger Of Episcopal Church, 68, Dead; Champion of Racial Justice1 Was Presiding Official1 From 1958 to 19641 | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/1971-jets-to-carry-altitude-alerter.html | 1971 JETS TO CARRY ALTITUDE ALERTER | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/statistics-on-the-arrested.html | Statistics on the Arrested | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/service-on-fifth-avenue-bus.html | Service on Fifth Avenue Bus | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/wallaces-views.html | Wallace's Views | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/north-koreans-still-said-to-expect-pueblo-apology.html | North Koreans Still Said , To Expect Pueblo Apology | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/radio-appeal-by-czech-dramatist-received-here-broadcast-by-havel.html | Radio Appeal by Czech Dramatist Received Here; Broadcast by Havel After Invasion Asked Support Writer Is Now Believed to Be Somewhere in West | True | By Henry Raymont | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/ammunition-guns-seized-in-7-raids-on-negro-group.html | Ammunition, Guns Seized In 7 Raids on Negro Group | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/andre-girard-67-an-artist-is-deadt-painted-continuous-images-on.html | ANDRE GIRARD, 67, AN ARTIST, IS DEADt; Painted Continuous Images on Film for Projection | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/commodities-cocoa-prices-set-lifeofcontract-high-as-sugar-falls-to.html | Commodities: Cocoa Prices Set Life-of-Contract High as Sugar Falls to a New Low; ADVANCE LINKED TO THE WATER Drop Attributed to Report U.S. Seeks a Delay of Meeting in Geneva | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/ford-fund-aids-statebacked-private-school-system-in-boston.html | Ford Fund Aids State-Backed Private School System in Boston | True | By M. A. Farber | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/accord-reached-on-biafra-relief-lagos-to-let-red-cross-fly-aid-in.html | ACCORD REACHED ON BIAFRA RELIEF; Lagos to Let Red Cross Fly Aid in Daytime for 10 Days Beginning Tomorrow ACCORD REACHED ON BIAFRA RELIEF | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/u-s-gives-states-39million-in-riot-control-funds.html | U. S. Gives States $3.9-Million in Riot Control Funds | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/cerro-meeting-postponed.html | Cerro Meeting Postponed | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/colombia-buying-soviet-trolleys-contract-is-largest-ever-between.html | COLOMBIA BUYING SOVIET TROLLEYS; Contract Is Largest Ever Between the 2 Nations | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/frederic-j-hamm.html | FREDERIC J. HAMM | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-us-envoy-in-poland-hopes-channels-stay-open.html | New U.S. Envoy in Poland; Hopes Channels Stay Open | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/chapman-is-leading-candidate-for-elite-2000winners-club.html | Chapman Is Leading Candidate For Elite 2,000-Winners Club | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/black-panthers-sought-in-west-in-ambush-of-brooklyn-police.html | Black Panthers Sought in West In Ambush of Brooklyn Police | True | By David Burnham | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/newton-accused-by-prosecutor-of-lying-to-jury-recording-of-slain-of.html | Newton Accused by Prosecutor of Lying to Jury; Recording of Slain Officer's Misidentification of Suspect Recalled in Summation | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/student-defiance-persists-in-mexico.html | STUDENT DEFIANCE PERSISTS IN MEXICO | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/3d-encephalitis-fatality-confirmed-in-new-jersey.html | 3d Encephalitis Fatality Confirmed in New Jersey | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/conservatives-see-jointslate-gains.html | CONSERVATIVES SEE JOINT-SLATE GAINS | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/philadelphia-utility-stock.html | Philadelphia Utility Stock | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/meany-excoriates-chicago-marchers.html | MEANY EXCORIATES CHICAGO MARCHERS | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/state-splinter-party-will-run-dick-gregory-if-it-gets-on-ballot.html | State Splinter Party Will Run Dick Gregory if It Gets on Ballot | True | By Steven V. Roberts | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/reagan-vetoes-bill-to-bar-copying-of-kennedy-photos.html | Reagan Vetoes Bill to Bar Copying of Kennedy Photos | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/fortas-fight-to-resume-as-congress-returns.html | Fortas Fight to Resume As Congress Returns | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/nigerias-relief-offer.html | Nigeria's Relief Offer | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/fare-rise-is-seen-if-union-prevails-gilhooley-warns-on-demand-for.html | FARE RISE IS SEEN IF UNION PREVAILS; Gilhooley Warns on Demand for Overtime Pay in Cash | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-school-picks-program-chief.html | New School Picks Program Chief | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/poverty-agency-rules-out-financing-for-gangs-oeo-chief-says-chicago.html | Poverty Agency Rules Out Financing for Gangs; O.E.O. Chief Says Chicago Project Was a Failure Harding Tells Senator of His Revised Stand in a Letter | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/names-for-nixon-planes.html | Names for Nixon Planes | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/moscow-cautions-bonn-on-policies-says-it-must-change-them-or-take.html | MOSCOW CAUTIONS BONN ON POLICIES; Says It Must Change Them Or 'Take Consequences' | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/rising-prices-in-taiwan-causing-concern-taiwans-rising-prices-cause.html | Rising Prices in Taiwan Causing Concern; Taiwan's Rising Prices Cause Concern | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bronx-democrats-may-ignore-screening-panel-on-judiciary-panel-on.html | Bronx Democrats May Ignore Screening Panel on Judiciary; PANEL ON JUDGES FACING DEFIANCE | True | By Sidney E. Zion | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/harris-upham-co-chooses-an-executive.html | Harris, Upham & Co. Chooses an Executive | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/syrians-denounce-tunisians.html | Syrians Denounce Tunisians | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/orvis-brothers-names-five-general-parners.html | Orvis Brothers Names Five General Parners | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/berkeley-cancels-permit-for-rally-emergency-continued-after-threats.html | BERKELEY CANCELS PERMIT FOR RALLY; Emergency Continued After Threats Are Reported | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/laver-says-he-lost-his-rhythm.html | Laver Says He Lost His Rhythm | True | By Charles Friedman | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/threat-of-strike-on-city-fireboats-pilots-and-engineers-want-pay.html | THREAT OF STRIKE ON CITY FIREBOATS; Pilots and Engineers Want Pay Like Commercial Tugs | True | By George Horne | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/kennedy-to-aid-campaign-of-rep-boland-next-week.html | Kennedy to Aid Campaign Of Rep. Boland Next Week | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/3-in-carolina-gop-endorse-wallace.html | 3 IN CAROLINA G.O.P. ,ENDORSE WALLACE | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/equestrians-return-home-in-tune-for-olympic-games.html | Equestrians Return Home, In Tune for Olympic Games | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/musical-is-made-form-bus-stop-beau-is-due-in-january-with-650000.html | MUSICAL IS MADE FORM 'BUS STOP'; ' Beau!' Is Due in January With $650,000 Backing | True | By Sam Zolotow | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/group-sets-5year-ban.html | Group Sets 5-Year Ban | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/july-expenditures-for-construction-at-reduced-level.html | July Expenditures For Construction At Reduced Level | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/britain-opens-a-fresh-drive-to-sell-in-us-mountbatten-gives-speech.html | Britain Opens a Fresh Drive to Sell in U.S.; Mountbatten Gives Speech to Begin Trade Effort | True | By Gerd Wilcke | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bank-robbers-escape-in-boat-here-2-escape-in-boat-in-bank-robbery.html | Bank Robbers Escape in Boat Here; 2 ESCAPE IN BOAT IN BANK ROBBERY | True | By Martin Arnold | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/dock-agency-wins-right-to-add-men.html | DOCK AGENCY WINS RIGHT TO ADD MEN | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/price-of-chlorine-increased-by-dow-quotations-also-are-raised-on.html | PRICE OF CHLORINE INCREASED BY DOW; Quotations Also Are Raised on Some Other Chemicals COMPANIES TAKE PRICING ACTIONS | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/electric-race-still-in-doubt.html | Electric Race Still in Doubt | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/paper-in-english-closed-by-saigon.html | PAPER IN ENGLISH CLOSED BY SAIGON | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/convention-abuses.html | Convention Abuses | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/flooding-in-wichita.html | Flooding in Wichita | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/economics-of-politics-financial-interests-of-the-new-haves-often.html | Economics of Politics; Financial Interests of the New 'Haves' Often Cause Conflicts With Newcomers The Convention: An Economic View | True | By Albert L. Kraus | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/ernest-schwarzenbach-is-dead-led-sony-corporation-in-the-us.html | Ernest Schwarzenbach Is Dead; ..Led Sony Corporation in the U.S. | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/sung-w-park-nurse-to-wed.html | Sang W. Park, Nurse, to Wed | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/pentagon-silent-on-report-of-soviet-missile-launching.html | Pentagon Silent on Report Of Soviet Missile Launching | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/j-j-newberry-co-gets-store-chain-sweet-sixteen-acquisition.html | J. J. NEWBERRY CO. GETS STORE CHAIN; Sweet Sixteen Acquisition Highlights Mergers | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/booe-resigns-pga-post.html | Booe Resigns P.G.A. Post | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/marine-to-be-honored.html | Marine to Be Honored | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/banks-to-finance-exports-of-jets-proposed-company-will-aid-the.html | BANKS TO FINANCE EXPORTS OF JETS; Proposed Company Will Aid the Sales of Aircraft to Foreign Airlines BANKS TO FINANCE EXPORTS OF JETS | True | By H. Erich Heinemann | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/south-africas-move-in-southwest-area.html | South Africa's Move in South-West Area | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/prior-positions-clarified-for-diebold-advisors-head.html | Prior Positions Clarified For Diebold Advisors Head | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/many-prague-citizens-seeking-foreign-visas-some-are-planning.html | Many Prague Citizens Seeking Foreign Visas; Some Are Planning Vacations but Are Unsure About Their Return Home | True | By Thomas J. Hamiltonspecial To The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-associate-added-by-kuhn-loeb-co.html | New Associate Added By Kuhn, Loeb & Co. | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/marlene-dietrich-sues-over-novel-4000-sought-from-writer-who-served.html | MARLENE DIETRICH SUES OVER NOVEL; $4,000 Sought From Writer Who Served Vichy Regime | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/us-envoy-to-release-funds.html | U.S. Envoy to Release Funds | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/coast-guardsman-discharged-after-changing-beliefs-on-killing.html | Coast Guardsman Discharged After Changing Beliefs on Killing | True | By Edward Ranzal | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/arabs-urge-aid-for-jordan.html | Arabs Urge Aid for Jordan | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bail-cut-for-city-analyst-held-on-bribery-charge.html | Bail Cut for City Analyst Held on Bribery Charge | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/turkey-and-greece-agree-on-some-minorities-issues.html | Turkey and Greece Agree On Some Minorities Issues | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/amex-gains-cut-by-profit-taking-rise-laid-to-economic-news-counter.html | AMEX GAINS CUT BY PROFIT TAKING; Rise Laid to Economic News -- Counter List Strong | True | By Alexander R. Hammer | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/fike-wins-nevada-race.html | Fike Wins Nevada Race | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/two-ministers-return.html | Two Ministers Return | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/polluted-l-i-sound.html | Polluted L. I. Sound | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/688-killed-in-traffic-on-labor-day-weekend.html | 688 Killed In Traffic On Labor Day Weekend | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/biologist-to-work-in-us.html | Biologist to Work in U.S. | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/catholicmethodist-talks-end.html | Catholic-Methodist Talks End | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/life-they-used-to-say-begins-at-40-these-women-prove-it.html | Life, They Used to Say, Begins at 40 -- These Women Prove It | True | By Virginia Lee Warren | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/gov-mkeithen-ends-humphrey-backing.html | GOV. M'KEITHEN ENDS HUMPHREY BACKING | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/giants-workouts-a-fans-picnic.html | Giants' Workouts a Fan's Picnic | True | By Sam Goldaperspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/city-school-board-fails-to-resolve-brooklyn-dispute-mccoy-repeats.html | CITY SCHOOL BOARD FAILS TO RESOLVE BROOKLYN DISPUTE; McCoy Repeats Demand for Transfer of 200 Teachers Out of Ocean Hill CITY BOARD FAILS TO SETTLE DISPUTE | True | By Leonard Buder | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/warsaw-pact-shift-linked-to-invasion.html | WARSAW PACT SHIFT LINKED TO INVASION | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/city-bank-lifts-dividend.html | City Bank Lifts Dividend | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/dog-under-observation-for-rabies-is-missing.html | Dog Under Observation For Rabies Is Missing | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/german-red-force-called-token-now.html | GERMAN RED FORCE CALLED TOKEN NOW | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/hecla-merger-set-with-us-smelting-proposed-terms-to-provide-an.html | HECLA MERGER SET WITH U.S. SMELTING; Proposed Terms to Provide an Exchange of Securities Valued at $190-Million BOTH ACTIVE IN SILVER Accord Is Subject to Study, Approval of Directors and Vote of Stockholders | True | By Robert A. Wright | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/british-tvradio-makers-have-best-output-in-years.html | British TV-Radio Makers Have Best Output in Years | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/underreacting-to-chicago.html | Underreacting to Chicago | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/surgeons-implant-4-organs-of-man.html | SURGEONS IMPLANT 4 ORGANS OF MAN | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/humphrey-to-join-security-parley-will-fly-to-capital-today-for.html | HUMPHREY TO JOIN SECURITY PARLEY; Will Fly to Capital Today for National Council Meeting | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/un-council-to-meet.html | U.N. Council to Meet | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/newspaper-says-france-buys-francs-in-zurich.html | Newspaper Says France Buys Francs in Zurich | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/increase-foreseen-in-state-sales-tax.html | INCREASE FORESEEN IN STATE SALES TAX | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/victor-young-79-composer-is-dead.html | VICTOR YOUNG, 79, COMPOSER, IS DEAD | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/vatican-asked-bishops-to-defend-the-birthcurb-encyclical.html | Vatican Asked Bishops to Defend the Birth-Curb Encyclical | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/yanks-beat-orioles-61-triple-by-white-caps-4run-ninth-peterson.html | Yanks Beat Orioles, 6-1; TRIPLE BY WHITE CAPS 4-RUN NINTH Peterson Holds Orioles to Five Hits Before Getting Struck by Pitched Ball | True | By Thomas Rogersspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/gerald-singer-director-of-brooklyn-poly-alumni.html | Gerald Singer, Director Of Brooklyn Poly Alumni | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/pepsico-leases-plant.html | Pepsico Leases Plant | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/tactful-mediator.html | Tactful Mediator | True | Robert Davis Helsby | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/miss-edwina-henderson-engaged.html | Miss Edwina Henderson Engaged | True | Slal to TAc New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/nixon-pays-call-on-cooke-aides-woo-ethnic-groups-nixon-pays-a.html | Nixon Pays Call on Cooke; Aides Woo Ethnic Groups; Nixon Pays a Personal Call on Cooke | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/junior-colleges-forecast-influx-cohen-predicts-56-rise-in.html | JUNIOR COLLEGES FORECAST INFLUX; Cohen Predicts 56% Rise in Enrollment in 7 Years | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/czech-crisis-topic-of-books-in-german.html | CZECH CRISIS TOPIC OF BOOKS IN GERMAN | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/wrong-place-to-sleepwalk.html | Wrong Place to Sleepwalk | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/sales-lag-alarms-big-retailers-here-as-costs-increase-sales-lag.html | Sales Lag Alarms Big Retailers Here As Costs Increase; SALES LAG ALARMS MAJOR RETAILERS | True | By Isadore Barmash | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/son-of-a-rajah-in-india-lives-with-fading-memories-of-six-elephants.html | Son of a Rajah in India Lives With Fading Memories of Six Elephants and Other Lost Feudal Glories | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/the-gop-electors.html | The G.O.P. Electors | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/french-reds-voice-support-for-sovietczech-accord.html | French Reds Voice Support For Soviet-Czech Accord | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/joseph-p-kelly-held-state-post-former-customs-collector-for-port-s.html | JOSEPH P. KELLY, HELD STATE POST; Former Customs Collector for Port 's Dead at 74 | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/nigerians-report-aba-battle.html | Nigerians Report Aba Battle | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/addressographmultigraph-shows-increases-in-sales-and-profit.html | Addressograph-Multigraph Shows Increases in Sales and Profit | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/pacifist-refuses-draft-army-rejects-his-wine.html | Pacifist Refuses Draft; Army Rejects His Wine | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/the-260000-people-of-spanish-guinea-are-drifting-quietly-toward.html | The 260,000 People of Spanish Guinea Are Drifting Quietly Toward Independence in October | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/slowing-the-slowdown.html | Slowing the Slowdown | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/rutgers-eleven-is-strengthened-on-offensive-but-it-lacks-depth.html | Rutgers' Eleven Is Strengthened On Offensive but It Lacks Depth | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/supervisors-fail-to-slow-subways-but-union-predicts-serious-effect.html | SUPERVISORS FAIL TO SLOW SUBWAYS; But Union Predicts 'Serious' Effect by Tonight -- Transit Aide Warns of Fare Rise SUPERVISORS FAIL TO SLOW SUBWAY | True | By Peter Millones | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/rival-film-fete-in-venice-fails-to-find-theaters-for-its-movies.html | Rival Film Fete in Venice Fails To Find Theaters for Its Movies | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-medicaid-fees-scored-in-albany.html | NEW MEDICAID FEES SCORED IN ALBANY | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/white-weld-co-admits-11-new-general-partners.html | White, Weld & Co. Admits 11 New General Partners | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/brandt-calls-for-accord-dispatch-of-the-times-london.html | Brandt Calls for Accord; Dispatch of The Times, London | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/wife-of-indiana-candidate-for-us-senate-is-raped.html | Wife of Indiana Candidate For U.S. Senate Is Raped | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/wallace-presses-voters-to-enroll-aims-national-tv-appeal-at-those.html | WALLACE PRESSES VOTERS TO ENROLL; Aims National TV Appeal at Those Unregistered for Lack of a Clear Choice Wallace Calls on Voters to Register | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/nupfials-held-for-gail-wafison-and-e1hot-h-barber-of-yale.html | Nupfials Held for Gail Wafison And E1Hot H. Barber of Yale | True | -spec to new New York 'ns | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/enemy-gunners-shell-nhatrang-attack-is-part-of-harassing-actions-in.html | ENEMY GUNNERS SHELL NHATRANG; Attack Is Part of Harassing Actions in the Country | True | By Douglas Robinsonspecial To the New Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/candidate-ed-muskie-slips-into-an-oldshoe-role-candidate-ed-muskie.html | Candidate Ed Muskie Slips Into an Old-Shoe Role; Candidate Ed Muskie Emerges In a Comfortable Old-Shoe Role | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/victims-of-insults.html | Victims of Insults | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/blue-cross-proposes-plan-to-meet-prescription-cost.html | Blue Cross Proposes Plan To Meet Prescription Cost | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/market-edges-up-as-pace-quickens-gains-exceed-declines-by-698-to.html | MARKET EDGES UP AS PACE QUICKENS; Gains Exceed Declines by 698 to 555 as Turnover Rises to 8.62 Million A.T. & T. HEAVILY TRADED Dow Index Climbs by 4.35 -- Key Averages Close at Day's Top Levels MARKET EDGES UP AS PACE QUICKENS | True | By John J. Abele | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/l-i-gunman-holds-girl-2-as-hostage-surrenders-after-8-12-hours-had.html | L. I. GUNMAN HOLDS GIRL, 2, AS HOSTAGE; Surrenders After 8 1/2 Hours -- Had Wounded 2 Adults L. I. GUNMAN HOLDS GIRL, 2, AS HOSTAGE | True | Special To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/poles-warn-prague-on-heeding-demands.html | POLES WARN PRAGUE ON HEEDING DEMANDS | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/9-return-to-bikini-will-tell-the-others-its-not-the-same.html | 9 Return to Bikini; Will Tell the Others 'It's Not the Same' | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/2-li-towns-face-a-bus-strike-today-as-schools-start.html | 2 L.I. Towns Face A Bus Strike Today As Schools Start | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/soviet-angrily-spurns-us-view-that-balance-of-power-is-upset.html | Soviet Angrily Spurns U.S. View That Balance of Power Is Upset | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/chafee-invites-recruits.html | Chafee Invites Recruits | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/jockey-injured-at-atlantic-city-vasquez-thrown-in-opener.html | JOCKEY INJURED AT ATLANTIC CITY; Vasquez Thrown in Opener -- Threadneedle Wins | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/american-express-names-11-to-executive-positions.html | American Express Names 11 to Executive Positions | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/wallace-to-rest-in-miami.html | Wallace to Rest in Miami | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/jamaica-town-hall-burns.html | Jamaica Town Hall Burns | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/politics-now-the-focus-of-underground-press-politics-is-now-the.html | Politics Now the Focus of Underground Press; Politics Is Now the Focus of Underground Press | True | By John Leo | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/osborne-recanting-is-happy-to-be-alive-and-well-in-london.html | Osborne, Recanting, Is Happy to Be Alive And Well in London | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/edinburgh-festival-sees-abbey-troupe-in-synges-playboy.html | Edinburgh Festival Sees Abbey Troupe In Synge's Playboy | True | Special to The New York TimesIRVING WARDLE | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/market-place-a-busy-signal-for-telephone.html | Market Place: A Busy Signal For Telephone | True | By Robert Metz | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/makarios-sees-papadopoulos.html | Makarios Sees Papadopoulos | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/ralph-h-everett.html | RALPH H. EVERETT | True | Special toThe New York '/mes | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/oconnor-weighs-a-judgeship-race-may-quit-politics-and-seek.html | O'CONNOR WEIGHS A JUDGESHIP RACE; May Quit Politics and Seek Proffered Queens Post | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/granville-english-i.html | GRANVILLE ENGLISH I | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/colleges-name-mrs-evers.html | Colleges Name Mrs. Evers | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/austrian-socialist-warns-of-pressure-by-moscow.html | Austrian Socialist Warns of Pressure by Moscow | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/tigers-top-as-63-lead-by-8-games.html | TIGERS TOP A'S, 6-3; LEAD BY 8 GAMES | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/senator-morses-log-jam.html | Senator Morse's Log Jam | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/three-high-executives-are-chosen.html | Three High Executives Are Chosen | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/miss-kindquist-peter-d-kelsen-will-be-married.html | Miss Kindquist, Peter D. KelseN Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/burton-shatters-freestyle-mark-ucla-star-is-clocked-in-16085-for.html | BURTON SHATTERS FREE-STYLE MARK; U.C.L.A. Star Is Clocked In 16:08.5 for 1,500 Meter | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/haddad-the-heater.html | Haddad the Heater | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/cooke-is-disputed-on-birth-control.html | COOKE IS DISPUTED ON BIRTH CONTROL | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/indian-hill-dancers-give-new-works.html | Indian Hill Dancers Give New Works | True | By Don McDonagh | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/riot-at-longbinh-stockade-attributed-to-racial-acts.html | Riot at Longbinh Stockade Attributed to Racial Acts | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/flowers-10-to-85-each-that-endure.html | Flowers ($10 to $85 Each) That Endure | True | By Enid Nemy | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/soviet-assurance-accepted-by-rusk.html | SOVIET ASSURANCE ACCEPTED BY RUSK | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/daley-demands-television-time-to-defend-police-tells-3-networks-he.html | DALEY DEMANDS TELEVISION TIME TO DEFEND POLICE; Tells 3 Networks He Wants to Balance a 'One-Sided Portrayal' of Events BUSINESS SEES SETBACK Chicago Convention Bureau Threatens Legal Action on Canceled Meetings DALEY DEMANDS TELEVISION TIME | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/books-of-the-times-the-tedium-is-the-message.html | Books of The Times; The Tedium Is the Message | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/3-national-gas-producers-seeking-pipeline-systems.html | 3 National Gas Producers Seeking Pipeline Systems | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/marcus-daly-quits-jersey-house-race.html | MARCUS DALY QUITS JERSEY HOUSE RACE | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/social-welfare-conference-opens-under-un-auspices.html | Social Welfare Conference Opens Under U.N. Auspices | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/kleppe-wins-in-dakota.html | Kleppe Wins in Dakota | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/six-debutantes-blossomed-in-rumson.html | Six Debutantes Blossomed in Rumson | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/football-giants-put-bolin-and-5-others-on-waivers-to-reach-squad.html | Football Giants Put Bolin and 5 Others on Waivers to Reach Squad Limit of 43; 3 MORE FACE CUT BY NEXT MONDAY Jets Get Down to 38. Two Below Limit, by Releasing Burnett, a Flanker | True | By William N. Wallace | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/cardinal-threatens-to-punish-50-washington-priests-who-dissent-from.html | Cardinal Threatens to Punish 50 Washington Priests Who Dissent From Encyclical on Birth Control | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/vfw-aide-gets-postal-job.html | V.F.W. Aide Gets Postal Job | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/casualties-in-iranian-quakes-likely-to-exceed-30000.html | Casualties in Iranian Quakes Likely to Exceed 30,000 | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/president-is-appointed-for-rca-subsidiary.html | President Is Appointed For R.C.A. Subsidiary | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/november-draft-call-lowest-in-3-12-years.html | November Draft Call Lowest in 3 1/2 Years | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/policeman-mugged-by-3-on-west-side.html | POLICEMAN MUGGED BY 3 ON WEST SIDE | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/policeman-attacked-on-irt-loses-pistol-to-assailant.html | Policeman Attacked on IRT, Loses Pistol to Assailant | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/israelis-condemn-rigidity-of-cairo-proposals-brought-by-jarring.html | ISRAELIS CONDEMN 'RIGIDITY' OF CAIRO; Proposals Brought by Jarring From Cairo Held 'Empty' | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/prime-rate-is-cut-by-canadian-banks-canadian-banks-cut-prime-rate.html | Prime Rate Is Cut By Canadian Banks; CANADIAN BANKS CUT PRIME RATE | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/youth-alienation-attributed-to-tv-semanticist-says-children-dont.html | YOUTH ALIENATION ATTRIBUTED TO TV; Semanticist Says Children Don't Learn to Interact | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/new-airport-rules-due.html | New Airport Rules Due | True | Special to The New York Times | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/womens-wear-daily-critic-to-review-plays-for-wpat.html | Women's Wear Daily Critic To Review Plays for WPAT | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/bridge-dallas-team-wins-the-title-in-knickerbocker-final-here.html | Bridge: Dallas Team Wins the Title in Knickerbocker Final Here | True | By Alan Truscott | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/prices-are-at-records-on-the-london-stock-market-as-business-news.html | Prices Are at Records on the London Stock Market as Business News Is Bullish; DEMAND IS HEAVY AFTER A HOLIDAY Popular industrials Advance but Declines Are Shown by the Dollar Stocks | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-04 | 1968-09-04 | https://www.nytimes.com/1968/09/04/archives/mine-chief-backs-humphrey.html | Mine Chief Backs Humphrey | True | | 1996-06-17 | RE0000726439 | B00000450945 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/after-a-hard-day-on-madison-ave-no-simple-meal-for-them.html | After a Hard Day on Madison Ave., No Simple Meal for Them | True | By Craig Claiborne | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/frei-begins-brazilian-visit.html | Frei Begins Brazilian Visit | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/advertising-braniff-chooses-a-new-agency.html | Advertising Braniff Chooses a New Agency | True | By Philip H. Dougherty | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/ellen-harris-affianced.html | Ellen Harris Affianced | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/reserves-of-britain-in-august-were-down-by-672million.html | Reserves of Britain in August Were Down by $67.2-Million | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/nigerians-claim-aba.html | Nigerians Claim Aba | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/navy-commandant-named.html | Navy Commandant Named | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sympathy-is-voiced-in-cairo-on-czechs.html | SYMPATHY IS VOICED IN CAIRO ON CZECHS | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/amerigo-lady-wins-29350-maskette-by-head-velasquez-rides-aqueduct.html | Amerigo Lady Wins $29,350 Maskette by Head; VELASQUEZ RIDES AQUEDUCT VICTOR Serene Queen Is Second in Sizzling Finish -- Green Glade Third in Stakes | True | By Joe Nichols | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/popes-plea.html | Pope's Plea | True | LEONARD BOYER | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/teacher-strikes-across-nation-delaying-school-for-thousands.html | Teacher Strikes Across Nation Delaying School for Thousands | True | By United Press International | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/joint-slate-seen-by-conservatives-odoherty-says-top-gop-aide.html | JOINT SLATE SEEN BY CONSERVATIVES; O'Doherty Says Top G.O.P. Aide Encouraged Him | True | By Maurice Carroll | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/colgate-eleven-banking-on-improved-secondary-new-coach-plans-a.html | Colgate Eleven Banking on Improved Secondary; NEW COACH PLANS A VARIED ATTACK Wheelwright Says Defensive Collapse Was Reason for Poor Season in 1967 | True | By Gordon S. White Jr.special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/us-asks-colleges-for-a-plan-to-help-veterans-from-slums.html | U.S. Asks Colleges for a Plan To Help Veterans From Slums | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/joyce-emanuel-plans-nuptials.html | Joyce Emanuel Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/8-hurt-as-blast-ruins-store-of-kentucky-negro-leader.html | 8 Hurt as Blast Ruins Store Of Kentucky Negro Leader | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/orioles-top-yanks-63-for-mcnallys-11th-straight-and-19th-of-year.html | Orioles Top Yanks, 6-3, for McNally's 11th Straight and 19th of Year; WINNING PITCHER CLOUTS HOME RUN Bahnsen Routed in His Bid for 15th Victory -- Kosco, Bill Robinson Connect | True | By Thomas Rogersspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/france-ends-currency-control-gambling-on-francs-strength-france.html | France Ends Currency Control, Gambling on Franc's Strength; FRANCE REMOVES FRANC CONTROLS | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/medal-of-honor-to-marine.html | Medal of Honor to Marine | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | By Rita Reif | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/reds-turn-back-cardinals-by-83-snap-6game-loss-streak-bench-hits.html | REDS TURN BACK CARDINALS BY 8-3; Snap 6-Game Loss Streak -- Bench Hits 2-Run Homer | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/newtons-lawyer-finishes-defense-says-case-stems-from-bias-jury.html | NEWTON'S LAWYER FINISHES DEFENSE; Says Case Stems From Bias -- Jury Retires Today | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/michigan-student-editor-seized-at-welfare-protest.html | Michigan Student Editor Seized at Welfare Protest | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/donald-c-g-clark.html | DONALD C. G. CLARK | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/tart-accepts-nets-pact.html | Tart Accepts Nets' Pact | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/wood-field-and-stream-saltwater-anglers-now-are-equipped-with.html | Wood, Field and Stream; Salt-Water Anglers Now Are Equipped With Standard to Check Prowess | True | By Nelson Bryant | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/city-council-facing-scramble-soon-for-key-jobs-ross-and-oconnor-are.html | City Council Facing Scramble Soon for Key Jobs; Ross and O'Connor Are Due to Accept Judgeships, Leaving Posts Open | True | By Seth S. King | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/villanovas-eleven-shows-spirit-but-loss-of-players-from-67-team.html | Villanova's Eleven Shows Spirit; But Loss of Players From '67 Team Puts Onus on New Men | True | By Michael Straussspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/preseason-results-make-afl-clubs-feel-good.html | Preseason Results Make A.F.L. Clubs Feel Good | True | By William N. Wallace | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/william-j-priestley-83-dead-retired-officer-of-union-carbide.html | William J. Priestley, 83, Dead; Retired Officer of Union Carbide | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/austria-reds-chide-izvestia-on-hajek.html | AUSTRIA REDS CHIDE IZVESTIA ON HAJEK | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/egyptian-at-un-disputes-charges-suggests-israel-fabricated-report.html | EGYPTIAN, AT U.N., DISPUTES CHARGES; Suggests Israel Fabricated Report of Suez Raid | True | By Sam Pope Brewerspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/dr-mosely-to-head-research-council.html | DR. MOSELY TO HEAD RESEARCH COUNCIL | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/index-of-commodity-prices-shows-decline-of-04-to-939.html | Index of Commodity Prices Shows Decline of 0.4, to 93.9 | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sanitation-aide-sworn-in.html | Sanitation Aide Sworn In | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/to-the-446-inhabitants-of-lidice-dubcek-and-svoboda-are-heroes.html | To the 446 Inhabitants of Lidice, Dubcek and Svoboda Are Heroes; Village Was Skirted by Soviet Tanks -- Flags Lowered | True | By Clyde H. Farnsworthspecial to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/europe-council-gives-news.html | Europe Council Gives News | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/senate-unit-scores-army-m16-contract.html | SENATE UNIT SCORES ARMY M-16 CONTRACT | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/czech-aides-are-relaxed-in-implementing-new-censorship.html | Czech Aides Are Relaxed in Implementing New Censorship | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/text-of-statement-on-new-school-plan.html | Text of Statement on New School Plan | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/ecuadorian-bans-miniskirts.html | Ecuadorian Bans Miniskirts | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/cranes-lightning-leads-in-regatta-lansing-second-in-jesse-smith.html | CRANE'S LIGHTNING LEADS IN REGATTA; Lansing Second in Jesse Smith Trophy Event | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/market-rallies-in-active-trading-blue-chip-issues-pace-rise-as.html | MARKET RALLIES IN ACTIVE TRADING; Blue Chip Issues Pace Rise as Glamour, Secondary Stocks Also Advance DOW AVERAGE CLIMBS Major Exchange Indicators Finish at Their Highest Levels of the Day MARKET RALLIES IN ACTIVE TRADING | True | By John J. Abele | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/miss-marchand-will-be-married.html | Miss Marchand Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/symbol-of-democracy.html | Symbol of Democracy | True | By Henry Raymont | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/williams-signs-bruin-pact.html | Williams Signs Bruin Pact | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/newark-planning-school-expansion-894million-in-construction.html | NEWARK PLANNING SCHOOL EXPANSION; 89.4-Million in Construction Announced by City | True | By Walter H. Waggonerspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/bailey-accepts-invitation.html | Bailey Accepts Invitation | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/obrien-is-optimistic-on-unity-johnson-role-in-drive-expected.html | O'Brien Is Optimistic on Unity; Johnson Role in Drive Expected | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/iranian-town-hit-by-a-new-tremor-ferdows-in-disaster-zone-was.html | IRANIAN TOWN HIT BY A NEW TREMOR; Ferdows, in Disaster Zone, Was Evacuated Earlier | True | By Eric Pacespecial to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/australia-accepts-first-of-24-f111-jet-fighters.html | Australia Accepts First Of 24 F-111 Jet Fighters. | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/firemen-battle-fireproofing-too-solid-walls-solid-windows.html | FIREMEN BATTLE FIREPROOFING, TOO; Solid Walls, Solid Windows' Aggravate Park Ave. Blaze | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/indian-head-inc-adds-new-member-to-board.html | Indian Head, Inc., Adds New Member to Board | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mary-r-hutton-1966-debutante-wed-in-houston.html | Mary R. Hutton, 1966 Debutante, Wed in Houston | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/kiesinger-warns-us-on-russians-sees-military-threat-rising-steadily.html | KIESINGER WARNS U.S. ON RUSSIANS; Sees Military Threat Rising Steadily, He Tells Lodge | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/tiny-tim-seeks-damages-over-use-of-early-works.html | Tiny Tim Seeks Damages Over Use of Early Works | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mark-advances-against-dollar-move-in-frankfurt-laid-to-talk-of.html | MARK ADVANCES AGAINST DOLLAR; Move in Frankfurt Laid to Talk of Revaluation | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/stock-prices-on-london-exchange-climb-to-record-levels-for-the.html | Stock Prices on London Exchange Climb to Record Levels for the Second Day in Row; ADVANCE SPURRED BY HEDGE BUYING Most Issues Maintain Their Best Levels of the Day -- Index Hits a Peak | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/field-enterprises-shifts-top-newspaper-officials.html | Field Enterprises Shifts Top Newspaper Officials | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/selecting-the-judges.html | Selecting the Judges | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/artists-agree-on-boycott-of-chicago-showings.html | Artists Agree on Boycott of Chicago Showings | True | By Dan Sullivan | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/nbc-executives-assume-new-posts.html | N.B.C. EXECUTIVES ASSUME NEW POSTS | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/yugoslav-film-will-explain-mobilization-to-the-public.html | Yugoslav Film Will Explain Mobilization to the Public | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/3-patients-in-cleveland-get-womans-heart-and-kidneys.html | 3 Patients in Cleveland Get Woman's Heart and Kidneys | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/russians-not-invited.html | Russians Not Invited | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/muskie-back-in-senate-with-mixed-feelings-senator-studies-election.html | Muskie Back in Senate With Mixed Feelings; SENATOR STUDIES ELECTION PLANS Loves Chamber but Terms Race a New Adventure | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/nancy-l-mosenson-is-betrothed-to-roger-b-vincent-of-harvard.html | Nancy L. Mosenson Is Betrothed To Roger B. Vincent of Harvard | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/bank-thief-installs-a-fake-depository-and-nets-30000.html | Bank Thief Installs A Fake Depository And Nets $30,000 | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/motorcycle-inspection-required-by-state-law.html | Motorcycle Inspection Required by State Law | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/koch-rejects-humphrey.html | Koch Rejects Humphrey | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/steelmet-shares-sold-rise-to-a-50-premium.html | Steelmet Shares Sold; Rise to a 50% Premium | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/columbias-land-acquisition.html | Columbia's Land Acquisition | True | WILLIAM A. TAYLOR | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/a-fearless-futurist.html | A Fearless Futurist | True | By Charles Poore | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/subscription-tv-plans-to-merge-leach-corp-in-transaction-valued-at.html | SUBSCRIPTION TV PLANS TO MERGE; Leach Corp. in Transaction Valued at $58-Million SUBSCRIPTION TV PLANS TO MERGE | True | By Clare M. Reckert | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/orders-stocks-and-shipments-showed-a-slight-rise-in-july.html | Orders, Stocks and Shipments Showed a Slight Rise in July | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/polish-press-portrays-dubcek-as-moody-and-politically-naive.html | Polish Press Portrays Dubcek As Moody and Politically Naive | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/higher-rates-win-medicaid-approval.html | HIGHER RATES WIN MEDICAID APPROVAL | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/familiar-with-dangers.html | Familiar With Dangers | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/nato-to-study-role.html | NATO to Study Role | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/indians-subdue-angels-95.html | Indians Subdue Angels, 9-5 | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/humphrey-office-defaced.html | Humphrey Office Defaced | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/credit-markets-bonds-drop-but-some-retail-buying-appears.html | Credit Markets: Bonds Drop, but Some Retail Buying Appears | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/news-of-realty-swiss-bank-rents-in-29story-wall-st-building.html | News of Realty: Swiss Bank Rents in 29-Story Wall St. Building | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/violet-barbour-84-history-professor.html | VIOLET BARBOUR, 84, HISTORY PROFESSOR | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/welfare-clients-continue-protest-most-centers-involved-guards-stay.html | WELFARE CLIENTS CONTINUE PROTEST; Most Centers Involved -- Guards Stay Away | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/joseph-j-dougan.html | JOSEPH J. DOUGAN | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/articulate-slovak.html | Articulate Slovak | True | Gustav Husakspecial to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/antiadministration-democrats.html | Anti-Administration Democrats | True | HORTENSE CALISHER | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/budd-co-returns-31-railroad-cars-says-westinghouse-work-doesnt-meet.html | BUDD CO. RETURNS 31 RAILROAD CARS; Says Westinghouse Work Doesn't Meet Standards | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/thant-plans-trip-to-algiers.html | Thant Plans Trip to Algiers | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/invalid-comparison.html | Invalid Comparison | True | DANIEL SHANEFIELD | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/dimonds-complete-6500mile-trip-in-20foot-boat.html | Dimonds Complete 6,500-Mile Trip in 20-Foot Boat | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/market-place-simonds-view-of-acquisitions.html | Market Place: Simonds View Of Acquisitions | True | By Robert Metz | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/office-of-education-drops-regional-control-over-aid.html | Office of Education Drops Regional Control Over Aid | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/2-men-mug-a-policeman-near-home-in-brooklyn.html | 2 Men Mug a Policeman Near Home in Brooklyn | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mansfield-to-help.html | Mansfield to Help | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/fortas-nomination-stalls-again-quorum-lacking-in-senate-panel.html | Fortas Nomination Stalls Again; Quorum Lacking in Senate Panel | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/morris-kalkstein.html | MORRIS KALKSTEIN | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/apollo-crew-ends-a-countdown-test.html | APOLLO CREW ENDS A COUNTDOWN TEST | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mrs-munro-and-mrs-finch-win-mackie-memorial-golf.html | Mrs. Munro and Mrs. Finch Win Mackie Memorial Golf | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/censure-actions-taken-by-agency-securities-law-violations-are.html | CENSURE ACTIONS TAKEN BY AGENCY; Securities Law Violations Are Charged by S.E.C. | True | By Leonard Sloane | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/63d-piping-rock-horse-show-opens-sept-12-in-locust-valley.html | 63d Piping Rock Horse Show Opens Sept. 12 in Locust Valley | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/observer-the-rage-is-all-the-fashion.html | Observer: The Rage Is All the Fashion | True | By Russell Baker | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/50-die-in-bulgarian-airliner-crash.html | 50 Die in Bulgarian Airliner Crash | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/police-shootings-upheld-in-miami-killing-of-2-negroes-in-riots.html | POLICE SHOOTINGS UPHELD IN MIAMI; Killing of 2 Negroes in Riots Called Justifiable Homicide | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/town-hall-hears-new-englanders-festival-chamber-players-offer.html | TOWN HALL HEARS NEW ENGLANDERS; Festival Chamber Players Offer Strong Program | True | By Raymond Ericson | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/vietnam-casualty.html | Vietnam Casualty | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/former-fairchild-camera-chief-joins-i-t-t-as-senior-officer.html | Former Fairchild Camera Chief Joins I. T. T. as Senior Officer | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/city-island-bank-robbers-reported-identified-one-suspect-is.html | City Island Bank Robbers Reported Identified; One Suspect Is Arrested, and Police Say He Wasn't at Scene of Holdup | True | By John Kifner | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/dr-i-jerome-silverman.html | DR. I. JEROME SILVERMAN | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/h-p-kemberton-jr-publisher-47-dies.html | H. P. KEMBERTON JR., PUBLISHER, 47, DIES | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/indiana-withdrawal-sought.html | Indiana Withdrawal Sought | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/jewish-group-plans-petition-to-protest-job-for-hatchett.html | Jewish Group Plans Petition To Protest Job for Hatchett | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/chess-a-sicilian-defense-by-larsen-shows-a-gift-for-black-power.html | Chess: A Sicilian Defense by Larsen Shows a Gift for Black Power | True | By Al Horowitz | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/275-top-pension-rejected-by-ila-monthly-stipend-25-short-of-demand.html | $275 TOP PENSION REJECTED BY I.L.A.; Monthly Stipend $25 Short of Demand -- Talks Go On | True | By Edward A. Morrow | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/outbreak-of-asian-flu-s-expected-this-fall-i.html | Outbreak of Asian Flu ]s Expected This Fall I | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/interior-aide-appointed.html | Interior Aide Appointed | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/election-reform-asked-in-congress-as-it-reconvenes-political.html | ELECTION REFORM ASKED IN CONGRESS AS IT RECONVENES; Political Convention System Criticized After Violence in Chicago Stirs Debate LEGISLATION IS HELD UP Action on Fortas Is Stalled When Senate Committee Fails to Get Quorum Election Reform Urged in Congress as It Resumes | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/senators-bow-30-to-white-sox-in-14th.html | SENATORS BOW, 3-0, TO WHITE SOX IN 14TH | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/kenneth-p-phelps-dead-former-head-of-r-c-allen.html | Kenneth P. Phelps Dead; Former Head of R. C. Allen | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/tigers-win-4-to-2-keep-8game-lead-hortons-single-in-eighth-defeats.html | TIGERS WIN, 4 TO 2 KEEP 8-GAME LEAD; Horton's Single in Eighth Defeats Athletics | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/aramco-aids-refugees.html | Aramco Aids Refugees | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sports-of-the-times-myself-i-like-the-squeeze.html | Sports of The Times; Myself, I Like the Squeeze | True | By Robert Lipsyte | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/libya-gets-new-cabinet.html | Libya Gets New Cabinet | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/getz-and-jamal-to-appear.html | Getz and Jamal to Appear | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/release-on-bail-won-by-irs-crimmins-pending-an-appeal.html | Release on Bail Won By Irs. Crimmins Pending an Appeal | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/2-saigon-papers-suspended-for-printing-fraud-report.html | 2 Saigon Papers Suspended For Printing Fraud Report | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/political-science-group-turns-to-current-issues.html | Political Science Group Turns to Current Issues | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/boy-shot-dead-by-brother-in-cowboy-indians-game.html | Boy Shot Dead by Brother In Cowboy, Indians Game | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/charcoal-called-antipoison-in-cattle.html | Charcoal Called Antipoison in Cattle | True | By Jane E. Brody | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/offduty-police-here-join-in-beating-black-panthers-among-150.html | Off-Duty Police Here Join In Beating Black Panthers; Among 150 Attacking Militant Group at Hearing in Brooklyn Courthouse -- Mayor Orders an Investigation OFF-DUTY POLICE BEAT UP PANTHERS | True | By David Burnham | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/democratic-leaders-pessimistic-despite-signs-of-returning-unity.html | Democratic Leaders Pessimistic Despite Signs of Returning Unity; Democrats Open Race Deep in Gloom | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/rumania-stressing-industrial-growth-rumania-stresses-industrial.html | Rumania Stressing Industrial Growth; Rumania Stresses Industrial Growth | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/state-health-aide-promoted.html | State Health Aide Promoted | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/graham-sees-a-chance-of-dictatorship-in-us.html | Graham Sees a Chance Of Dictatorship in U.S. | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/lane-of-browns-dealt-to-giants-draft-pick-given-for-passer-kennedy.html | LANE OF BROWNS DEALT TO GIANTS; Draft Pick Given for Passer -- Kennedy Is Dropped | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/franz-altmann-medical-teacher-columbia-faculty-member-for-30-years.html | FRANZ ALTMANN, MEDICAL TEACHER; Columbia Faculty Member for 30 Years Dies at 67 | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/north-shore-horse-show-opens-4day-stand-today.html | North Shore Horse Show Opens 4-Day Stand Today | True | Se | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/u-s-reassessing-policies-in-wake-of-prague-crisis-security-panel.html | U. S. REASSESSING POLICIES IN WAKE OF PRAGUE CRISIS; Security Panel Meets With Johnson for 2 1/2 Hours -- NATO Priority Weighed U.S. REASSESSING EUROPEAN POLICY | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/school-reforms-pushed-in-france-plan-to-decentralize-control-is.html | SCHOOL REFORMS PUSHED IN FRANCE; Plan to Decentralize Control Is Adopted by Cabinet -- Curb on Franc Lifted SCHOOL REFORMS PUSHED IN FRANCE | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/politics-agnew-opens-his-campaign-governor-begins-tour-of-midwest.html | Politics: Agnew Opens His Campaign; GOVERNOR BEGINS TOUR OF MIDWEST Talks in Iowa and Wisconsin of Law and Order Stand | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/food-for-starving-biafrans-is-piled-high-on-a-portuguese-island-but.html | Food for Starving Biafrans Is Piled High on a Portuguese Island, but Better Planes Are Needed | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/trial-lawyers-give-passing-marks-to-19-at-screening-for-new.html | Trial Lawyers Give Passing Marks to 19 at Screening for New Judgeships | True | By Robert E. Tomasson | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/prince-and-bride-in-britain.html | Prince and Bride in Britain | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/amex-prices-rise-in-an-active-day-index-up-14-cents-to.html | AMEX PRICES RISE IN AN ACTIVE DAY; Board's Index Up 14 Cents to Finish at $28.97 | True | By Alexander R. Hammer | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/companies-increase-price-of-chemicals.html | COMPANIES INCREASE PRICE OF CHEMICALS | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/air-group-doubts-fares-will-be-cut-discounts-prediction-new-plane.html | AIR GROUP DOUBTS FARES WILL BE CUT; Discounts Prediction New Plane Will Reduce Cost | True | By Farnsworth Fowle | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/brutality-new-york-style.html | Brutality, New York Style | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/french-franc-is-unchanged-following-a-shortlived-rally.html | French Franc Is Unchanged Following a Short-Lived Rally | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/screen-its-1946-in-hollywood-again-heroes-and-dont-just-stand-there.html | Screen: It's 1946 in Hollywood Again; ' Heroes' and 'Don't Just Stand There!' Open Films Recall the Genre Popular After War | True | By Vincent Canby | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/public-theater-to-reopen-nov-2-joseph-papps-group-will-offer-3-new.html | PUBLIC THEATER TO REOPEN NOV. 2; Joseph Papp's Group Will Offer 3 New Plays | True | By Sam Zolotow | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/10day-car-sales-rise-25-per-cent-deliveries-for-august-rise-to-a.html | 10-DAY CAR SALES RISE 25 PER CENT; Deliveries for August Rise to a Record for Month of 635,101 Units | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/name-remains-in-iowa.html | Name Remains in Iowa | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/liberal-platform-asks-bombing-end-state-party-leaders-adopt-common.html | LIBERAL PLATFORM ASKS BOMBING END; State Party Leaders Adopt Common List of Electors With Democrats Here Liberal Party Urges End of Bombing | True | By Clayton Knowles | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/linda-marguerite-ferrer-married.html | Linda Marguerite Ferrer Married | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/schools-opening-today-for-pupil-registration.html | Schools Opening Today For Pupil Registration | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/end-papers.html | End Papers | True | PHYLLIS MERAS | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/campbellewald-names-senior-vice-president.html | Campbell-Ewald Names Senior Vice President | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/30-connecticut-schools-tied-up-by-teacher-boycotts-in-2-cities.html | 30 Connecticut Schools Tied Up By Teacher Boycotts in 2 Cities | True | By Gene Currivan | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/us-reports-grip-of-mafia-loosens.html | U.S. REPORTS GRIP OF MAFIA LOOSENS | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/macleish-sees-social-commitment-in-poetry-on-the-rise.html | MacLeish Sees Social Commitment in Poetry on the Rise | True | By Alden Whitmanspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/medical-school-head-named.html | Medical School Head Named | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/east-german-team-picked.html | East German Team Picked | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/woman-105-hurt-in-fire.html | Woman, 105, Hurt in Fire | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/moscow-reports-czechs-hostility-newspapers-tell-of-incidents.html | MOSCOW REPORTS CZECHS HOSTILITY; Newspapers Tell of Incidents Involving Occupation Units | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/cal-techs-electric-auto-wins.html | Cal Tech's Electric Auto Wins | True | By William K. Stevensspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/premier-of-yemen-resigns-after-clashes-in-the-army.html | Premier of Yemen Resigns After Clashes in the Army | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/li-physician-tells-how-child-hostage-was-freed.html | L.I. Physician Tells How Child Hostage Was Freed | True | By Roy R. Silverspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/peru-struggling-to-stay-on-path-to-a-golden-future.html | Peru Struggling to Stay on Path to a Golden Future | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/chamber-in-maplewood-cancels-golf-tourney-after-bias-charge.html | Chamber in Maplewood Cancels Golf Tourney After Bias Charge | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/convention-opened-by-negro-baptists.html | CONVENTION OPENED BY NEGRO BAPTISTS | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/okker-in-orbit-in-two-tennis-worlds.html | Okker in Orbit in Two Tennis Worlds | True | By Charles Friedman | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/arthur-horner-labor-leader-74-exchief-of-british-miners-a-communist.html | ARTHUR HORNER, LABOR LEADER, 74; Ex-Chief of British Miners, a Communist Leader, Dies | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/general-is-reassigned.html | General is Reassigned | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/champlain-net-dips.html | Champlain Net Dips | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/ann-m-butler-is-bride-here.html | Ann M. Butler Is Bride Here | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/robin-b-scharak-becomes-fiancee.html | Robin B. Scharak Becomes Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/red-sox-get-6-unearned-runs-in-8th-in-beating-twins-102.html | Red Sox Get 6 Unearned Runs In 8th in Beating Twins, 10-2 | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/clarke-to-train-on-coast.html | Clarke to Train on Coast | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/400000-welcome-nixon-during-a-tour-of-chicago-nixon-welcomed-on.html | 400,000 Welcome Nixon During a Tour of Chicago; NIXON WELCOMED ON CHICAGO TOUR | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/faa-acts-to-cut-use-of-5-airports-proposes-hourly-limits-on-flights.html | F.A.A. ACTS TO CUT USE OF 5 AIRPORTS; Proposes Hourly Limits on Flights and Priorities for Airlines to Ease Snarls F.A.A. ACTS TO CUT USE OF 5 AIRPORTS | True | By Edward Hudsonspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/subway-still-rolling-but-union-says-a-slowdown-is-building-up.html | Subway Still Rolling, but Union Says Slowdown Is 'Building Up' | True | By Peter Millones | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/giants-and-cubs-split.html | Giants and Cubs Split | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/real-estate-man-nominated-as-ambassador-to-ireland.html | Real Estate Man Nominated As Ambassador to Ireland | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/fighting-renewed-near-saigon-enemy-death-toll-is-put-at-146-3.html | Fighting Renewed Near Saigon; Enemy Death Toll Is Put at 146; 3 Helicopters and Jet Fighter Are Downed by Foe's Fire -- Nhatrang Is Shelled | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/reform-coalition-is-seeking-more-negro-judges.html | Reform Coalition Is Seeking More Negro Judges | True | By Sidney E. Zion | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/tokyo-leftists-reoccupy-buildings-at-university.html | Tokyo Leftists Reoccupy Buildings at University | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/gonzalez-whips-roche-in-straight-sets-and-gains-quarterfinals.html | Gonzalez Whips Roche in Straight Sets and Gains Quarter-Finals; 2D-SEEDED AUSSIE BOWS, 8-6, 6-4, 6-2 Rosewall, Okker Victors at Forest Hills -- Mrs. King and Miss Bueno Win | True | By Dave Anderson | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/rapist-freed-after-serving-19-years-of-200year-term.html | Rapist Freed After Serving 19 Years of 200-Year Term | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/jacqueline-lang-engaged-to-wed-kirk-k-weaver.html | Jacqueline Lang Engaged to Wed Kirk K. Weaver | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/osborn-to-have-operation.html | Osborn to Have Operation | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | By Nan Ickeringill | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/soviet-vessels-off-oregon-leave-without-reprimand.html | Soviet Vessels Off Oregon Leave Without Reprimand | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/jersey-educator-appointed.html | Jersey Educator Appointed | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/haddad-challenged-on-schools.html | Haddad Challenged on Schools | True | ARTHUR BEN CHITTY | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/columbia-eleven-is-testing-carey-as-an-offensive-back.html | Columbia Eleven Is Testing Carey as an Offensive Back | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/yonkers-to-hold-10race-program-two-divisions-of-scotland-trot-head.html | YONKERS TO HOLD 10-RACE PROGRAM; Two Divisions of Scotland Trot Head Card Tonight | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/school-members-sworn.html | School Members Sworn | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/theaterthe-fourth-wail-improvises-off-broadways-season-begun-on.html | Theater:The Fourth Waif Improvises; Off Broadway's Season Begun on East Side Sketches Are Created to Audience's Order | True | DAN SULLIVAN. | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sutton-of-dodgers-shuts-out-phils-30.html | SUTTON OF DODGERS SHUTS OUT PHILS, 3-0 | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sec-reviewing-conglomerates-a-full-report-by-divisions-may-be.html | S.E.C. REVIEWING CONGLOMERATES; A Full Report by Divisions May Be Required | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/calhoon-is-reelected-by-marine-engineers.html | Calhoon Is Re-Elected By Marine Engineers | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/gannett-names-officer.html | Gannett Names Officer | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/h-j-heinz-sets-profits-record-sales-for-the-three-months-reach-peak.html | H. J. HEINZ SETS PROFITS RECORD; Sales for the Three Months Reach Peak Level | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/ann-beckman-mills-alumna-becomes-bride.html | Ann Beckman, Mills Alumna, Becomes Bride | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/goldwater-research-fund-created-at-jewish-archives.html | Goldwater Research Fund Created at Jewish Archives | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/reassessing-detente.html | Reassessing Detente | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/51-priests-request-mediation-in-dispute-over-birth-control.html | 51 Priests Request Mediation In Dispute Over Birth Control | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/2-divinity-schools-to-share-campus-weston-catholic-to-become.html | 2 DIVINITY SCHOOLS TO SHARE CAMPUS; Weston, Catholic, to Become Episcopalians' Neighbor | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/fledgling-troupe-in-debut-in-park-harkness-youth-company-is-joined.html | FLEDGLING TROUPE IN DEBUT IN PARK; Harkness Youth Company Is Joined by 6 Guest Stars | True | DON McDONAGH | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/personal-finance-selling-homes-personal-finance.html | Personal Finance: Selling Homes; Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/african-meeting-in-algiers.html | African Meeting in Algiers | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/state-mediator-appointed.html | State Mediator Appointed | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/tv-the-little-miss-america-contest.html | TV: 'The Little Miss America' Contest | True | By Jack Gould | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/juan-jose-castro-is-dead-at-73-argentine-composerconductor.html | Juan Jose Castro Is Dead At 73; Argentine Composer-Conductor; Dismissed From Teatro Colon for Anti-Axis Stand -- Later Fled the Peron Regime | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/justice-upholds-creation-i-j-l-of-25-new-udgeshlpsi.html | Justice Upholds Creation I j L Of 25 New udgeshlpsI | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sixth-international-music-congress-to-start-here-first-to-be-held.html | Sixth International Music Congress to Start Here; First to Be Held in U.S. Opens Monday — Delegates From Soviet Bloc Expected | True | By Allen Hughes | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/new-plan-mostly-affects-the-large-traders-and-mutual-funds-big.html | New Plan Mostly Affects the Large Traders and Mutual Funds; Big Traders Affected | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/us-plywood-appoints-2-senior-executives.html | U.S. Plywood Appoints 2 Senior Executives | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/east-germans-foil-escape.html | East Germans Foil Escape | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mixed-breed-wins-dogofyear-honor-ringo-of-texas-saved-boy-from.html | Mixed Breed Wins Dog-of-Year Honor; Ringo of Texas Saved Boy From Being Hit by Cars on Road | True | By Walter R. Fletcher | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/firemen-help-rescue-gull-on-steeple-here.html | Firemen Help Rescue Gull on Steeple Here | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/toll-in-turkey-rises-to-27.html | Toll in Turkey Rises to 27 | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/jersey-is-warned-to-vote-for-bonds.html | JERSEY IS WARNED TO VOTE FOR BONDS | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/guard-to-stay-in-wilmington.html | Guard to Stay in Wilmington | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/korea-truce-body-to-meet.html | Korea Truce Body to Meet | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/canada-dry-ltd-elects.html | Canada Dry, Ltd., Elects | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/2-lines-raise-freight-rates.html | 2 Lines Raise Freight Rates | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/congress-returns.html | Congress Returns | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/coast-group-seeking-to-get-mccarthy-on-the-ballot.html | Coast Group Seeking to Get McCarthy on the Ballot | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/east-germans-paper-links-newsmen-to-cia.html | East Germans' Paper Links Newsmen to C.I.A. | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/harada-is-knockout-victor-over-japanese-champion.html | Harada Is Knockout Victor Over Japanese Champion | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/conservative-voter.html | Conservative Voter | True | GERALDINE M. ROYAL | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/exchange-orders-an-end-of-hidden-giveups-to-nonmembers-giveups.html | Exchange Orders an End of Hidden 'Give-Ups' to Nonmembers; Give-Ups' Curbed | True | By Terry Robards | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/freeing-of-pueblo-reported-imminent.html | FREEING OF PUEBLO REPORTED IMMINENT | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/board-approves-plan-for-schools-as-strike-looms-33-community-units.html | BOARD APPROVES PLAN FOR SCHOOLS AS STRIKE LOOMS; 33 Community Units to Get Authority Over Operation of Their Districts SHANKER FOR WALKOUT McCoy Hires 350 to Insure Opening of Classes in His Ocean Hill Section BOARD APPROVES PLAN FOR SCHOOLS. | True | By Leonard Buder | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/mediator-is-named-to-help-city-and-firemen-reach-a-contract.html | Mediator Is Named to Help City And Firemen Reach a Contract | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/bridge-fourday-tournament-opens-today-in-asbury-park-hall.html | Bridge: Four-Day Tournament Opens Today in Asbury Park Hall | True | By Alan Truscott | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/air-congestion-relief.html | Air Congestion Relief | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/corbett-defends-chicagos-police-state-labor-leader-calls-for-return.html | CORBETT DEFENDS CHICAGO'S POLICE; State Labor Leader Calls for Return to Law and Order | True | By Damon Stetsonspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/sheila-f-pataky-is-married-to-john-stephenson-ludlam.html | Sheila F. Pataky Is Married To John Stephenson Ludlam | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/in-the-nation-humphreys-three-assets.html | In The Nation: Humphrey's Three Assets | True | By Tom Wicker | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/split-among-military-leaders-shakes-argentina-armys-former.html | Split Among Military Leaders Shakes Argentina; Army's Former Commander Is Critical of Government Swing to the Right Indicated -- New Coup Is Doubted | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/anna-perrot-rose-author-dies-a-writer-of-books-for-children.html | Anna Perrot Rose, Author, Dies; A Writer of Books for Children | True | Special to The New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/brazzaville-ousts-massembadebat.html | BRAZZAVILLE OUSTS MASSEMBA-DEBAT | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/daley-rejects-offer-by-nbc-cbs-turns-down-his-request.html | Daley Rejects Offer by N.B.C.; C.B.S. Turns Down His Request | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/bankers-trust-wins-approval-for-merger-approval-is-given-for-bank.html | Bankers Trust Wins Approval for Merger; APPROVAL IS GIVEN FOR BANK MERGER | True | By H. Erich Heinemann | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/police-association-director-scores-chicago-coverage.html | Police Association Director Scores Chicago Coverage | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/futures-in-cocoa-set-records-world-sugar-hits-new-lows.html | Futures in Cocoa Set Records; World Sugar Hits New Lows | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/fatal-bombing-in-tel-aviv-stirs-mob-attack-on-arabs-tel-aviv.html | Fatal Bombing in Tel Aviv Stirs Mob Attack on Arabs; TEL AVIV BOMBINGS STIR MOB ATTACK | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/london-chief-named-by-morgan-guaranty.html | London Chief Named By Morgan Guaranty | True | | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-05 | 1968-09-05 | https://www.nytimes.com/1968/09/05/archives/hanoi-asserts-us-represses-critics-thuy-derides-both-parties.html | HANOI ASSERTS U.S. REPRESSES CRITICS; Thuy Derides Both Parties -- Harriman Criticizes View HANOI ASSERTS U.S. REPRESSES CRITICS | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726437 | B00000450942 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mauch-appointed-manager-of-montreal-baseball-team-expos-is-selected.html | Mauch Appointed Manager of Montreal Baseball Team; EXPOS IS SELECTED AS CLUB NICKNAME Ex-Phils Pilot Takes Over New National League Team -- Salary Is Undisclosed | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/kuchs-brood-is-presented-in-harkness-festival-dance-based-on.html | Kuch's 'Brood' Is Presented in Harkness Festival; Dance Based on Brecht's 'Mother Courage' Aided by Outdoor Setting | True | By Don McDonagh | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/black-panther-and-patrolman-give-views-on-clash | Black Panther and Patrolman Give Views on Clash | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/bond-sale-in-switzerland.html | Bond Sale in Switzerland | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/survey-assesses-czech-situation-bankers-and-industrialists-see-a.html | SURVEY ASSESSES CZECH SITUATION; Bankers and Industrialists See a Temporary Impact | True | By Gerd Wilcke | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/london-exchange-eases-slightly-industrials-and-secondary-issues.html | LONDON EXCHANGE EASES SLIGHTLY; Industrials and Secondary Issues Keep Firmness | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/2-boston-clubs-facing-eviction-campus-plan-at-garden-site-could.html | 2 BOSTON CLUBS FACING EVICTION; Campus Plan at Garden Site Could Oust Bruins, Celtics | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/chicken-and-wine-for-the-weekend.html | Chicken and Wine For the Weekend | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/tito-calls-for-quick-withdrawal-of-troops-from-czechoslovakia.html | Tito Calls for Quick Withdrawal Of Troops From Czechoslovakia; Insists Meddling in Internal Affairs of Prague Regime Cannot Be Tolerated | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/house-votes-job-program.html | House Votes Job Program | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/miss-nicolic-captures-run.html | Miss Nicolic Captures Run | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/atlanta-walkout-spreads.html | Atlanta Walkout Spreads | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/crampton-takes-2-stroke-lead-at-hartford-on-funderpar-65.html | Crampton Takes 2-Stroke Lead At Hartford on 6-Under-Par 65 | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/policy-set-forth-in-press.html | Policy Set Forth in Press | True | Dispatch Of The Times, London | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/pay-fraud-charged-to-a-jobs-program.html | PAY FRAUD CHARGED TO A JOBS PROGRAM | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/saigon-to-train-province-aides-new-course-is-due-to-start-in-war-on.html | SAIGON TO TRAIN PROVINCE AIDES; New Course Is Due to Start in War on Corruption | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/yes-sir-takes-aqueduct-dash-by-1-14-lengths-before-25323.html | Yes Sir Takes Aqueduct Dash By 1 1/4 Lengths Before 25,323 | True | By Joe Nichols | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/bernstein-acclaimed-in-vienna-as-he-leads-the-philharmonic.html | Bernstein Acclaimed in Vienna As He Leads the Philharmonic | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/hometojob-runs-offered-in-flint-bus-test-will-start-monday-with.html | HOME-TO-JOB RUNS OFFERED IN FLINT; Bus Test Will Start Monday With Federal Assistance | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/railroaders-pick-union.html | Railroaders Pick Union | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/state-opens-hearings-on-revising-welfare-laws.html | State Opens Hearings on Revising Welfare Laws | True | By John Kifnerspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/enemy-expects-no-charity-from-humphrey-or-nixon.html | Enemy Expects No 'Charity' From Humphrey or Nixon | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/airlift-plan-near-collapse.html | Airlift Plan Near Collapse | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/summers-miniskirt-brigade-leads-the-rush-to-pants-for-fall.html | Summer's Miniskirt Brigade Leads the Rush to Pants for Fall | True | By Bernadine Morris | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/anxiety-linked-to-hippies.html | Anxiety Linked to Hippies | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/miss-truesdale-fiancee-of-john-s-w-spofford.html | Miss Truesdale Fiancee Of John S. W. Spofford | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/soviet-publicizes-letters-from-czech-workers.html | Soviet Publicizes 'Letters' From Czech Workers | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/pastore-prods-networks.html | Pastore Prods Networks | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/to-open-his-campaign.html | To Open His Campaign | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/politics-nixon-takes-campaign-to-coast-and-rides-in-san-francisco.html | Politics: Nixon Takes Campaign to Coast and Rides in San Francisco Motorcade; NOMINEE GREETED BY LARGE CROWDS Welcome Is Reserved and Affection Is Lacking | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/29900mile-voyage-ends-for-catamaran.html | 29,900-MILE VOYAGE ENDS FOR CATAMARAN | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/pga-acts-to-bar-dissident-pros-from-rival-tourneys-new-entry-form.html | P.G.A. Acts to Bar Dissident Pros From Rival Tourneys; NEW ENTRY FORM ISSUED TO GOLFERS Signers Would Vow Fealty to P.G.A.'s Program and Waive Some TV Rights | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/julian-bond-a-tv-guest.html | Julian Bond a TV Guest | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/charges-against-10-ousted-teachers-detailed-one-was-late-22-times.html | Charges Against 10 'Ousted' Teachers Detailed; One Was Late 22 Times -Others Criticized System -All Have Been Cleared | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gun-runner-bonfire-hanover-take-sections-of-scotland-trot.html | Gun Runner, Bonfire Hanover Take Sections of Scotland Trot | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/rock-music-groups-going-for-baroque-in-the-new-eclecticism.html | Rock Music Groups Going for Baroque in the New Eclecticism | True | By Robert Shelton | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mrs-sara-hodgkinson.html | MRS. SARA HODGKINSON] | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/millions-in-canada-said-to-be-living-in-abject-poverty.html | Millions in Canada Said to Be Living In Abject Poverty | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/battleship-new-jersey-departs-for-war-duty.html | Battleship New Jersey Departs for War Duty | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/russian-envoy-in-prague-flies-to-moscow-for-talks-soviet-envoy-in.html | Russian Envoy in Prague Flies to Moscow for Talks; Soviet Envoy in Prague Flies to Moscow for Talks | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/volkswagen-raises-prices-of-standard-model-by-50.html | Volkswagen Raises Prices Of Standard Model by $50 | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/eckert-tells-cards-and-tigers-they-can-print-series-tickets.html | Eckert Tells Cards and Tigers They Can Print Series Tickets | True | By Leonard Koppett | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/peril-to-taconic-parkway.html | Peril to Taconic Parkway | True | RICHARD M. SHIPLEY | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/czechs-blocked-an-invasion-pretext-czechs-blocked-an-invasion.html | Czechs Blocked an Invasion Pretext; Czechs Blocked an Invasion Pretext | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/form-for-objectors-drops-god-question.html | FORM FOR OBJECTORS DROPS GOD QUESTION | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/white-house-is-said-to-have-weighed-wider-bombing-of-north-vietnam.html | White House Is Said to Have Weighed Wider Bombing of North Vietnam Twice in Last 3 Months | True | By William Beecherspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/dining-directory-a-hint-of-europe.html | Dining Directory: A Hint of Europe | True | By Craig Claiborne | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/clifford-exempts-missile-defense-from-budget-cut-pentagon-to.html | CLIFFORD EXEMPTS MISSILE DEFENSE FROM BUDGET CUT; Pentagon to Continue Work on Sentinel, Designed to Thwart Chinese Attack STRENGTH CALLED VITAL State Department Cancels a Band's Trip to Soviet -Other Moves Weighed CLIFFORD EXEMPTS MISSILE DEFENSE | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/israelis-capture-bombing-suspects-14-arabs-rounded-up-but-2-leaders.html | ISRAELIS CAPTURE BOMBING SUSPECTS; 14 Arabs Rounded Up, 2 Leaders Are Still Sought ISRAELIS CAPTURE BOMBING SUSPECTS | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/21billion-slated-for-pentagon-fund.html | $21-BILLION SLATED FOR PENTAGON FUND | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/eaton-yale-elects.html | Eaton Yale Elects | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/swaziland-last-british-area-in-africa-is-now-free.html | Swaziland, Last British Area in Africa, Is Now Free | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/french-franc-continues-weak-on-foreign-exchange-markets.html | French Franc Continues Weak On Foreign Exchange Markets | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/priests-ask-church-to-allow-marriages.html | PRIESTS ASK CHURCH TO ALLOW MARRIAGES | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/evenkeel-policy-evident-in-credit-bankers-say-latest-figures-from.html | EVEN-KEEL POLICY EVIDENT IN CREDIT; Bankers Say Latest Figures From the Federal Reserve Add Up to No Change EVEN-KEEL POLICY IS SEEN IN CREDIT | True | By H. Erich Heinemann | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/6month-profits-increase-at-ici-british-companys-sales-up-to.html | 6-MONTH PROFITS INCREASE AT I.C.I.; British Company's Sales Up to $1.45-Billion | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/avoid-the-press.html | Avoid the Press' | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/250000-stolen-at-airport-here-holdupmen-at-kennedy-get-banknotes.html | $250,000 STOLEN AT AIRPORT HERE; Holdupmen at Kennedy Get Banknotes and Gems | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mortar-rounds-fall-in-saigon.html | Mortar Rounds Fall in Saigon | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-9--no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/music-establishment-offering-a-standard-season-philharmonics-search.html | Music Establishment Offering a Standard Season; Philharmonic's Search for a Successor to Bernstein to Hold Major Spotlight | True | By Harold C. Schonberg | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/15-cut-in-tariffs-planned-by-israel.html | 15% CUT IN TARIFFS PLANNED BY ISRAEL | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/3-handcuffed-us-prisoners-escape-from-locked-van-here.html | 3 Handcuffed U.S. Prisoners Escape From Locked Van Here | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/vienna-gives-jobs-to-skilled-czechs-brain-drain-developing-as.html | VIENNA GIVES JOBS TO SKILLED CZECHS; Brain Drain Developing as Trained Workers Leave | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/glass-industry-pact-backed.html | Glass Industry Pact Backed | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/ismail-khalidi-52-un-official-dies.html | ISMAIL KHALIDI, 52, U.N. OFFICIAL, DIES | True | pecdal to he New Newk Jm | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/israelirun-prison-in-jordan-is-busy-prison-in-nablus-busier-than-ever.html | Israeli-Run Prison in Jordan Is Busy; PRISON IN NABLUS BUSIER THAN EVER | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/trans-caribbean-airways-votes-for-transit-spinoff.html | Trans Caribbean Airways Votes for Transit Spin-off | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mississippi-regular-democrats-announce-support-of-wallace.html | Mississippi 'Regular' Democrats Announce Support of Wallace | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/excerpts-from-talk-by-clifford.html | Excerpts From Talk by Clifford | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/train-derails-in-wyoming.html | Train Derails in Wyoming | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/debate-in-un-continues.html | Debate in U.N. Continues | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/governor-says-hell-name-robert-kennedys-successor-early-next-week.html | Governor Says He'll Name Robert Kennedy's Successor Early Next Week | True | BY Sydney H. Schanberg | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/market-advance-gains-momentum-dowjones-average-climbs-1057-as.html | MARKET ADVANCE GAINS MOMENTUM; Dow-Jones Average Climbs 10.57 as Volume Expands to 12.98 Million Shares Week's Developing Pattern of Strength Lifts Major Indexes Near '68 Highs MARKET ADVANCE GAINS MOMENTUM | True | BLUE CHIPS ARE STRONGBy John J. Abele | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/california-youth-is-flown-to-texas-to-donate-heart.html | California Youth Is Flown To Texas to Donate Heart | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/french-socialists-score-reds-stand.html | FRENCH SOCIALISTS SCORE REDS' STAND | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/hobart-chairman-quits-to-make-room-for-youth-merle-a-gulick-62-head.html | Hobart Chairman Quits 'to Make Room for Youth'; Merle A. Gulick, 62, Head of Trustees at College for 11 Years, Leaves Post | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/marcus-admits-guilt-in-states-case.html | Marcus Admits Guilt in State's Case | True | By Barnard L. Collier | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/major-airlines-studying-plane-traffic-proposals.html | Major Airlines Studying Plane Traffic Proposals | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/loews-makes-bid-to-buy-lorillard-stockholder-vote-is-needed-in.html | LOEW'S MAKES BID TO BUY LORILLARD; Stockholder Vote Is Needed In Share Exchange That Exceeds $400-Million Loew's Makes Bid to Acquire Lorillard | True | By Leonard Sloane | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/debutantes-get-a-lesson-in-art-of-coming-out.html | Debutantes Get a Lesson in Art of Coming Out | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/slowdown-in-its-3d-day-subways-still-on-schedule.html | Slowdown in Its 3d Day, Subways Still on Schedule | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-peace-talks-should-the-republicans-be-represented.html | The Peace Talks: Should the Republicans Be Represented? | True | By James Reston | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/college-head-to-be-honored.html | College Head to Be Honored | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/advertising-seagram-floats-new-bourbon.html | Advertising Seagram Floats New Bourbon | True | By Philip H. Dougherty | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/police-in-berkeley-uncover-firebombs-and-other-arms.html | Police in Berkeley Uncover Firebombs and Other Arms | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/boston-negroes-remove-pupils-150-taken-from-school-as-police-block.html | BOSTON NEGROES REMOVE PUPILS; 150 Taken From School as Police Block 'Principal' | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/fortas-affiliations.html | Fortas' Affiliations | True | REO M. CHRISTENSON | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/machinists-hail-mayor.html | Machinists Hail Mayor | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/rites-fordennis-okeefe.html | Rites for Dennis O'Keefe | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/bridge-olympiad-handbook-gives-insight-into-italians-play.html | Bridge: Olympiad Handbook Gives Insight Into Italians' Play | True | By Alan Truscott | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/deadline-is-impossible-penn-central-chief-says-rails-deadline-held.html | Deadline Is Impossible, Penn Central Chief Says; RAILS DEADLINE HELD IMPOSSIBLE | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/dresser-maps-purchase.html | Dresser Maps Purchase | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/allis-chalmers-appoints.html | Allis Chalmers Appoints | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/10-of-pro-musicas-instruments-stolen.html | 10 of Pro Musica's Instruments Stolen | True | By Allen Hughes | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/report-by-catholic-group.html | Report by Catholic Group | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/merger-talks-terminated.html | Merger Talks Terminated | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/offensive-team-is-held-key-to-cornell-elevens-success.html | Offensive Team is Held Key To Cornell Eleven's Success | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/school-collision-course.html | School Collision Course | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/pound-circulation-rose-106million-in-the-week.html | Pound Circulation Rose 1.06-Million in the Week | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/feminelli-krak-share-lead-at-70-pace-westchester-trials-for.html | FEMINELLI, KRAK SHARE LEAD AT 70; Pace Westchester Trials for Metropolitan Open | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/santa-fe-extends-offer.html | Santa Fe Extends Offer | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/house-passes-water-bill.html | House Passes Water Bill | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/10-greenwich-debutantes-bow-at-junior-league-ball-there.html | 10 Greenwich Debutantes Bow At Junior League Ball There | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/clifford-willing-to-stay-under-new-president.html | Clifford Willing to Stay Under New President | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gilhooley-to-resign-post-with-the-transit-authority.html | Gilhooley to Resign Post With the Transit Authority | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/kiesinger-visiting-turkey.html | Kiesinger Visiting Turkey | True | Dispatch of The Times, London | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/end-papers.html | End Papers | True | MICHAEL J. BANDLER | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/giants-to-play-duhon-and-blye-in-backfield-tomorrow-rookies-impress.html | Giants to Play Duhon and Blye in Backfield Tomorrow; ROOKIES IMPRESS COACH SHERMAN Starting Berths at Stake in Exhibition Against Eagles at Princeton | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/text-of-learys-message.html | Text of Leary's Message | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/garbage-strike-hits-baltimore-mayor-hints-injunction-plea-as.html | GARBAGE STRIKE HITS BALTIMORE; Mayor Hints Injunction Plea as Collections Are Halted | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/indians-honor-minister.html | Indians Honor Minister | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/dirksen-had-a-guard-after-threat-on-life.html | Dirksen Had a Guard After Threat on Life | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/teachers-in-darien-return-to-schools-pending-arbitration.html | Teachers in Darien Return to Schools Pending Arbitration | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/nikolais-dancers-to-miss-poland-on-european-tour.html | Nikolais Dancers to Miss Poland on European Tour | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/cosmos-239-is-launched-in-soviet-research-series.html | Cosmos 239 Is Launched In Soviet Research Series | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/us-savings-bond-sales-hit-a-23year-record.html | U.S. Savings Bond Sales Hit a 23-Year Record | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/market-place-spending-plans-are-surveyed.html | Market Place: Spending Plans Are Surveyed | True | By Robert Metz | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/commodities-cocoa-futures-post-some-lifeofcontract-highs-in-active.html | Commodities: Cocoa Futures Post Some Life-of-Contract Highs in Active Trading; GHANA'S REFUSAL TO SELL IS CITED African Nation Holds Out for an Extra 1 1/2 Cents, Sparking the Advance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/charge-called-outrageous.html | Charge Called 'Outrageous' | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/sponsors-discuss-schism.html | Sponsors Discuss Schism | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/foster-wheeler-is-seeking-to-acquire-harris-concern.html | Foster Wheeler Is Seeking To Acquire Harris Concern | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/transit-police-offer-500-for-information-on-assault.html | Transit Police Offer $500 For Information on Assault | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/french-cancel-soviet-visit.html | French Cancel Soviet Visit | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/face-of-fascism.html | Face of Fascism | True | RICHARD PARTRIDGE | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/chinese-protest-to-soviet-on-their-prague-embassy.html | Chinese Protest to Soviet On Their Prague Embassy | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/protests-against-flat-grants-go-on-at-welfare-centers-here.html | Protests Against Flat Grants Go On at Welfare Centers Here | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/supervisors-vote-to-close-schools-in-case-of-strike-teachers.html | SUPERVISORS VOTE TO CLOSE SCHOOLS IN CASE OF STRIKE; Teachers Intensify Threats -- Donovan Orders Return of 10 to Brooklyn Jobs Supervisors Will Close Schools If Teachers Strike on Monday | True | By Peter Kihss | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/french-reserves-down.html | French Reserves Down | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/obstacle-in-wisconsin.html | Obstacle in Wisconsin | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/birds-of-aristophanes-to-be-staged-with-music-updated-version-of.html | 'Birds' of Aristophanes to Be Staged With Music; Updated Version of Greek Comedy Is Planned at Vivian Beaumont | True | By Sam Zolotow | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/alleghany-corp-in-tender-offer-announces-plan-to-acquire-the-jones.html | ALLEGHANY CORP. IN TENDER OFFER; Announces Plan to Acquire the Jones Motor Company | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/would-seek-to-lure-rural-migrants-to-satellite-cities.html | Would Seek to Lure Rural Migrants to Satellite Cities | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/nixon-is-found-ahead-on-coast-but-tricky-dick-tag-persists.html | Nixon Is Found Ahead on Coast, But 'Tricky Dick' Tag Persists | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-curtain-rises-on-gypsy-rose-lee-in-new-job-making-pitch-for-pet.html | The Curtain Rises on Gypsy Rose Lee in New Job -- Making Pitch for Pet Lovers | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/auto-plants-gear-for-high-output-29-production-increase-planned-for.html | AUTO PLANTS GEAR FOR HIGH OUTPUT; 29% Production Increase Planned for This Week | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/cost-of-a-sunday-dinner-for-family-here-increased.html | Cost of a Sunday Dinner For Family Here Increased | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/rearrank-leadership.html | Rear-Rank Leadership | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/virginia-electric-profits-up.html | Virginia Electric Profits Up | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/conjecture-on-tax-stand.html | Conjecture on Tax Stand | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/javits-endorsed-by-state-labor-aflcio-delegates-bar-support-for.html | JAVITS ENDORSED BY STATE LABOR; A.F.L.-C.I.O. Delegates Bar Support for O'Dwyer | True | By Damon Stetsonspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/crippled-man-62-held-in-50-bail-he-and-college-girl-staged-welfare.html | CRIPPLED MAN, 62, HELD IN $50 BAIL; He and College Girl Staged Welfare Center Sit-In | True | By Will Lissner | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mccarthy-off-iowa-ballot.html | McCarthy Off Iowa Ballot | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/church-of-christ-votes-to-bar-chicago-meetings.html | Church of Christ Votes To Bar Chicago Meetings | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gonzalez-feels-the-ravages-of-age.html | Gonzalez Feels the Ravages of Age | True | By Dave Anderson | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/horn-hardart-turning-to-new-markets-horn-hardart-is-seen-turning-to.html | Horn & Hardart Turning to New Markets; Horn & Hardart Is Seen Turning to New Markets | True | By James J. Nagle | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/johnson-told-hope-of-a-fortas-victory-is-fading-in-senate-johnson.html | Johnson Told Hope Of a Fortas Victory Is Fading in Senate; Johnson Told Hopes of Confirming Fortas Are Dim | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/state-gop-spurns-conservatives-bid-for-joint-electors-conservatives.html | State G.O.P. Spurns Conservatives' Bid For Joint Electors; Conservatives Spurned on Bid For Joint Electors With G.O.P. | True | By James F. Clarity | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mcnertneys-2run-single-wins-for-white-sox-21.html | McNertney's 2-Run Single Wins for White Sox, 2-1 | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/news-of-realty-openair-lobby-downtown-office-building-will-forgo.html | NEWS OF REALTY: OPEN-AIR LOBBY; Downtown Office Building Will Forgo Enclosure | True | By Thomas W. Ennis | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/prosecution-is-urged.html | Prosecution Is Urged | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mayor-and-leary-warn-policemen-in-panther-melee-both-vow-prompt.html | MAYOR AND LEARY WARN POLICEMEN IN PANTHER MELEE; Both Vow Prompt Action in Beating of Black Militants in Brooklyn Courthouse LAWLESSNESS IS SCORED Commissioner Stresses Duty of Patrolman to the Public Whether Working or Not MAYOR AND LEARY WARN POLICEMEN | True | By David Burnham | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/pravda-accuses-nato.html | Pravda Accuses Nato | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/stuffed-and-mounted.html | Stuffed and Mounted | True | By Christopher Lehmann-Haupt | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/two-concerns-choose-executives.html | Two Concerns Choose Executives | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/2-held-in-holdup-on-city-island-bronx-pair-are-arrested-in-37300.html | 2 HELD IN HOLDUP ON CITY ISLAND; Bronx Pair Are Arrested in $37,300 Bank Robbery | True | By Edward C. Burks | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mrs-king-tells-women-us-needs-soul-quality.html | Mrs. King Tells Women U.S. Needs 'Soul Quality' | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/international-utilities-elects-new-director.html | International Utilities Elects New Director | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/new-stol-plane-is-being-developed.html | New STOL Plane Is Being Developed | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/flags-fly-at-night.html | Flags Fly at Night | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/soviet-charges-rejected.html | Soviet Charges Rejected | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/sports-of-the-times-life-in-the-jet-set.html | Sports of The Times; Life in the Jet Set | True | By Arthur Daley | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/many-police-in-city-leaning-to-the-right-many-policemen-in-city.html | Many Police in City Leaning to the Right; Many Policemen in City Found To Favor Militant Rightist Role | True | By Sylvan Fox | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/police-in-chicago-also-ask-tv-time-union-terms-reporting-of.html | POLICE IN CHICAGO ALSO ASK TV TIME; Union Terms Reporting of Demonstrations 'Biased' | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/and-now-swaziland.html | And Now, Swaziland | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/emil-herrmahh-dealeriiiviolihs-expert-on-rare-instruments-dies.html | EMIL HERRMAHH, DEALERIIIVIOLIHS; Expert on Rare Instruments .Dies Abroad at 80 | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/columbia-slogan-win-right-now.html | Columbia Slogan: Win Right Now | True | By Deane McGowenspecial to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/jersey-agency-gets-grant.html | Jersey Agency Gets Grant | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/18-negroes-jailed-in-st-louis-violence.html | 18 NEGROES JAILED IN ST. LOUIS VIOLENCE | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/college-aid-pushed-by-corporate-group.html | COLLEGE AID PUSHED BY CORPORATE GROUP | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/levys-conviction-upheld-on-review-army-board-backs-ruling-in-the.html | LEVY'S CONVICTION UPHELD ON REVIEW; Army Board Backs Ruling in the Antiwar Case | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/red-cross-misses-biafran-aid-goal-most-of-food-amassed-is-outside.html | RED CROSS MISSES BIAFRAN AID GOAL; Most of Food Amassed Is Outside Starving Areas | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/dockers-seeking-24hour-parleys-gleason-notes-the-urgency-of.html | DOCKERS SEEKING 24-HOUR PARLEYS; Gleason Notes the Urgency of Container Issue | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/political-science-award-won-by-u-of-chicago-professor.html | Political Science Award Won By U. of Chicago Professor | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/senate-eases-restriction-on-firearms-possession.html | Senate Eases Restriction On Firearms Possession | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/soviet-move-bars-cuts-in-nato-now-alliance-weighs-effects-of.html | SOVIET MOVE BARS CUTS IN NATO NOW; Alliance Weighs Effects of Czechoslovak Invasion | True | Dispatch of The Times, London | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/sales-at-records-for-big-retailers-revenues-of-largest-chains-rise.html | SALES AT RECORDS FOR BIG RETAILERS; Revenues of Largest Chains Rise to Peaks in August and in Year to Date HIGH DEMAND PERSISTS Sears, the Industry's Giant, Has Gain of 13 Per Cent in the Latest Month | True | By Isadore Barmash | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/to-avoid-school-strike.html | To Avoid School Strike | True | SOL GORDON | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/old-gould-estate-on-hudson-to-be-restored.html | Old Gould Estate on Hudson to Be Restored | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/guatemala-identifies-3-as-killers-of-us-envoy.html | Guatemala Identifies 3 As Killers of U.S. Envoy | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/52-seized-in-welfare-sitin.html | 52 Seized in Welfare Sit-in | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/union-wins-hospital-vote.html | Union Wins Hospital Vote | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/tower-car-hits-montoya-son.html | Tower Car Hits Montoya Son | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/atom-pact-faces-senate-inaction-president-told-that-invasion-of.html | ATOM PACT FACES SENATE INACTION; President Told That Invasion of Czechoslovakia Raised Opposition to Russians Atom Pact Faces Senate Delay, Congressmen Inform President | True | By Neil Sheehanspecial To The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/amex-advances-in-moderate-day-up-17-cents-to-2914-highest-since.html | AMEX ADVANCES IN MODERATE DAY; Up 17 Cents to $29.14 - Highest Since July 19 | True | By Alexander R. Hammer | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/teachers-strikes-delay-fall-opening.html | TEACHERS' STRIKES DELAY FALL OPENING | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/franc-quickly-resurges.html | Franc Quickly Resurges | True | By John L. Hessspecial To The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/hotel-man-with-a-bankroll-laurence-alan-tisch.html | Hotel Man With a Bankroll; Laurence Alan Tisch | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/fhyllis-rosen-editor-engaged-to-dr-franmin-lese-bocian.html | Fhyllis Rosen, Editor, Engaged To Dr. FranMin Les/ic Bocian | True | Speal To The N ow o rmes | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/sperry-triumphs-in-title-sailing-outpoints-crane-defender-for.html | SPERRY TRIUMPHS IN TITLE SAILING; Outpoints Crane, Defender, for Associates Honor | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/warsaw-says-prague-zionists-seek-to-speed-pullout-of-forces.html | Warsaw Says Prague 'Zionists' Seek to Speed Pullout of Forces | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/west-water-plan-backed-in-house-13billion-colorado-river-project.html | WEST WATER PLAN BACKED IN HOUSE; $1.3-Billion Colorado River Project Goes to Senate | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-gop-stands-firm.html | The G.O.P. Stands Firm | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/wallace-drive-shaping-up-as-tour-of-48-states-greatest-effort-is.html | Wallace Drive Shaping Up as Tour of 48 States; Greatest Effort Is Expected Outside South -- Choice of Running Mate Awaited | True | By Ben. A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/rhodesians-vote-new-flag.html | Rhodesians Vote New Flag | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/democrats-map-staff-changes-convention-manager-leaving.html | Democrats Map Staff Changes; Convention Manager Leaving | True | By Mark Hawthorne | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/arabs-express-pride.html | Arabs Express Pride | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/kenya-gives-italys-eni-radioactive-mineral-grant.html | Kenya Gives Italy's E.N.I. Radioactive Mineral Grant | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/elen-jo-szabad-wed-in-suburbs-to-d-a-ljung-speala-to.html | Ellen Jo Szabad Wed in Suburbs To D. A. Ljung SpealaX to | True | The New Noz Tmes | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/archbishop-john-mark-gannon-exhead-of-erie-diocese-dies.html | Archbishop John Mark Gannon, Ex-Head of Erie Diocese, Dies | True | I Shtalal t* e New York Imc | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/samuel-saline.html | ;SAMUEL SALINE | True | ; Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-theater-beerbohms-fairy-tale-the-happy-hypocrite-at-bouwerie.html | The Theater: Beerbohm's 'Fairy Tale'; The Happy Hypocrite' at Bouwerie Lane | True | By Dan Sullivan | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/koota-expected-to-be-named-by-democrats-for-court-today.html | Koota Expected to Be Named By Democrats for Court Today | True | By Sidney E. Zion | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/355000-sequoyah-shares-sold-in-a-public-offering.html | 355,000 Saquoyah Shares Sold in a Public Offering | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/fire-drill-is-too-effective.html | Fire Drill Is Too Effective | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gm-officials-see-strong-1969-sales-gm-executives-see-a-good-1969.html | G.M. Officials See Strong 1969 Sales; G.M. EXECUTIVES SEE A GOOD 1969 | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/planes-release-chemicals-to-lift-windblown-fogs.html | Planes Release Chemicals To Lift Wind-Blown Fogs | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/gear-stanley-smith-30-years-in-army.html | ;GEAr. STANLEY SMITH, 30 YEARS IN ARMY' | True | Sll to The New York lmes | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/conferees-agree-on-redwood-park.html | CONFEREES AGREE ON REDWOOD PARK | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/fixedincome-securities-prices-dip-as-new-issues-hit-market-credit.html | Fixed-Income Securities Prices Dip as New Issues Hit Market; Credit Markets: Fixed-Income Securities Prices Show Drop MANY NEW ISSUES REACH MARKET Dealers Hopeful Yields Will Show Large Enough Rise to Spur Purchases | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/3-pennsylvania-banks-plan-a-consolidation.html | 3 Pennsylvania Banks Plan a Consolidation | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/police-action-abroad.html | Police Action Abroad | True | JAMES WOODFORD | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/coalition-rejected.html | Coalition Rejected | True | EDWIN KARPF | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/case-of-panther-is-given-to-jury-negro-elected-as-foreman-in-coast.html | CASE OF PANTHER IS GIVEN TO JURY; Negro Elected as Foreman in Coast Murder Trial | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/buffalo-lawyer-quits-post-to-protest-priests-ouster.html | Buffalo Lawyer Quits Post To Protest Priests' Ouster | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/study-finds-racial-climate-in-detroit-has-improved.html | Study Finds Racial Climate In Detroit Has Improved | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/typewriter-strike-ends.html | Typewriter Strike Ends | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/changes-in-pga-entry-form.html | Changes in P.G.A. Entry Form | True | Special to The New York Times. | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/new-york-rugby-victor.html | New York Rugby Victor | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/negro-baptist-sees-rights-battle-lost.html | NEGRO BAPTIST SEES RIGHTS BATTLE LOST | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/exwife-sues-spalding-banker-charging-bigamous-marriage.html | Ex-Wife Sues Spalding, Banker, Charging 'Bigamous Marriage' | True | By Robert E. Tomasson | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/miss-sharon-staub-bows-in-stamford-pecdal-to.html | Miss Sharon Staub Bows in Stamford .pecdal to | True | The New York 'lume,, | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/the-countrys-resources.html | The Country's Resources | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/city-aide-says-garden-changes-give-hockey-fans-a-clear-view.html | City Aide Says Garden Changes Give Hockey Fans a Clear View | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/jersey-bank-robbed.html | Jersey Bank Robbed | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/george-w-ivilaurin-won-48-racial-suit.html | GEORGE W. IVI'LAURIN, WON '48 RACIAL SUITi | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/muskie-sees-move-by-the-democrats-to-full-participation.html | Muskie Sees Move by the Democrats to 'Full Participation' | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/2-are-promoted-by-sutton-towne.html | 2 Are Promoted by Sutton & Towne | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/jenkins-injured-in-jumper-spill-blesim-falls-in-time-class-at-stony.html | JENKINS INJURED IN JUMPER SPILL; Blesim Falls in Time Class at Stony Brook Show | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/appeal-sent-to-goldberg.html | Appeal Sent to Goldberg | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/new-yorkers-body-frozen-at-death-is-put-in-capsule.html | New Yorker's Body, Frozen At Death, Is Put in Capsule | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mrs-radway-Js-remarried-.pJJt1-to.html | Mrs. Radway ;Js Remarried™ .pJJt1 to | True | The New York mxs | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/us-trust-sets-split.html | U.S. Trust Sets Split | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/commission-on-violence-names-speakers-for-opening-hearings.html | Commission on Violence Names Speakers for Opening Hearings | True | By Joseph A. Loftusspecial to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/a-new-smokingheart-theory.html | A New Smoking-Heart Theory | True | By Jane E. Brody | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/wilson-rebuffed-by-british-unions-tuc-parley-urges-repeal-of.html | WILSON REBUFFED BY BRITISH UNIONS; T.U.C. Parley Urges Repeal of Wage-Control Law | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/catholic-u-acts-on-foes-of-edict-17-professors-face-inquiry-over.html | CATHOLIC U. ACTS ON FOES OF EDICT; 17 Professors Face Inquiry Over Birth-Control Dissent | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/role-for-doubters.html | Role for Doubters | True | HARRY ECKSTEIN | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/dr-frank-fackenthal-85-dies-headed-columbia-u-in-1940s-took-over-as.html | Dr. Frank Fackenthal, 85, Dies; . Headed Columbia U. in 1940's; :Took Over as the Provost in l937 and Led University Through Postwar Era | True | . ;ff,olal $, The New york Tnt-em | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/success-in-virginia.html | Success in Virginia | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/index-of-commodity-prices-unchanged-at-939.html | Index of Commodity Prices Holds Unchanged at 93.9 | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/moni-buegeleisen-wellesley-68-becomes-bride-of-michael-joblin.html | Moni Buegeleisen, Wellesley '68, Becomes Bride of Michael Joblin | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/grossman-sold-to-viking-press-small-publisher-taken-over-by-older.html | GROSSMAN SOLD TO VIKING PRESS; Small Publisher Taken Over by Older Quality House | True | By Henry Raymont | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/6-found-dead-in-plane.html | 6 Found Dead in Plane | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/street-protests-upheld.html | Street Protests Upheld | True | LANGFORD BALDWIN | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/us-gives-iranians-tents-after-quake.html | U.S. GIVES IRANIANS TENTS AFTER QUAKE | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/sir-robert-menzies-iii.html | Sir Robert Menzies III | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/truck-tonnage-up-12-for-the-week.html | TRUCK TONNAGE UP 1.2% FOR THE WEEK | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/curb-on-rhodesia-is-hurting-others-un-told-of-injury-in-congo.html | CURB ON RHODESIA IS HURTING OTHERS; U.N. Told of Injury in Congo, Malawi and Botswana | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/white-parents-in-mount-vernon-protest-state-plan-to-bus-pupils.html | White Parents in Mount Vernon Protest State Plan to Bus Pupils | True | Special to The New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/black-panthers-young-revolutionaries-at-war-militant-negroes-depict.html | Black Panthers: 'Young Revolutionaries at War'; Militant Negroes Depict Role as Protectors of Race Against the Police | True | By Earl Caldwell | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/mayors-adviser-on-schools-quits-david-seeley-to-work-for-reforms.html | MAYOR'S ADVISER ON SCHOOLS QUITS; David Seeley to Work for Reforms From the Outside | True | By M. A. Farber | 1996-06-17 | RE0000726431 | B00000449057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/okker-ousts-gonzalez-and-ashe-beats-drysdale-in-4set-us-open.html | Okker Ousts Gonzalez and Ashe Beats Drysdale in 4-Set U.S. Open Matches; RALSTON RALLIES TO DEFEAT PILIC Gonzalez Tires After First Set -- Graebner-Newcombe Match Called by Darkness | True | By Neil Amdur | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/saigon-publisher-sentenced.html | Saigon Publisher Sentenced | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/state-names-health-aide.html | State Names Health Aide | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/menninger-convinced-world-is-getting-better.html | Menninger Convinced World Is 'Getting Better' | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/408-us-soldiers-killed-in-a-week-toll-is-highest-in-3-months-enemy.html | 408 U.S. SOLDIERS KILLED IN A WEEK; Toll Is Highest in 3 Months -- Enemy Deaths in Same Period Put at 4,476 408 Americans Killed in Week; War Toll Highest in 3 Months | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/executive-is-named-by-national-industries.html | Executive Is Named By National Industries | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/underdog-role-buoys-humphrey-he-likens-nixon-campaign-to-one.html | UNDERDOG ROLE BUOYS HUMPHREY; He Likens Nixon Campaign to One Conducted by Dewey | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-06 | 1968-09-06 | https://www.nytimes.com/1968/09/06/archives/bonn-denies-plan-to-revalue-mark-finance-minister-answers-a-radical.html | BONN DENIES PLAN TO REVALUE MARK; Finance Minister Answers 'A Radical No' to Rumor West German Ministers Rebuff Rumors of Mark Revaluation | True | | 1996-06-17 | RE0000726431 | B00000449057 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mrs-michael-maguire.html | MRS. MICHAEL MAGUIRE | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bears-turn-back-cardinals-1917-percivals-fourth-field-goal-provides.html | BEARS TURN BACK CARDINALS, 19-17; Percival's Fourth Field Goal Provides Victory Edge | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/lupa-the-gentle-whale-dies-in-her-coney-pool.html | Lupa, the Gentle Whale, Dies in Her Coney Pool | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/52foot-6inch-put.html | 52-Foot 6-Inch Put | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/dubcek-speech-reported.html | Dubcek Speech Reported | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/attracted-controversy.html | Attracted Controversy | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/retail-sales-up-9.html | Retail Sales Up 9% | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/unwanted-house-may-go-for-razing-in-scarsdale.html | Unwanted House May Go For Razing in Scarsdale | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/jarvis-allows-only-6-hits-as-braves-top-astros-71.html | Jarvis Allows Only 6 Hits As Braves Top Astros, 7-1 | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/task-for-youth.html | Task for Youth | True | NEIL R. GAHAGAN | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mrs-samuel-kimmel.html | MRS. SAMUEL KIMMEL | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/singers-murder-stunts-thailand-world-issues-take-2d-place-as-folk.html | SINGER'S MURDER STUNTS THAILAND; World Issues Take 2d Place as Folk Hero Is Mourned | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/c-b-s-subsidiary-to-help-stage-petersens-drama-on-broadway.html | C. B. S. Subsidiary to Help Stage Petersen's Drama on Broadway | True | By Sam Zolotow | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/price-advances-on-the-london-board-push-indexes-to-record-highs.html | Price Advances on the London Board Push Indexes to Record Highs; POPULAR ISSUES ARE LED BY RANK Renewed Interest in Stocks Shown by Investors as a Hedge Against Inflation | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rotation-of-u-s-officers-in-vietnam-criticized-american-civilians.html | Rotation of U. S. Officers in Vietnam Criticized; American Civilians in High Positions There Deplore Shifts From Combat | True | By Douglas RobinsonspecialTo The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/city-fiscal-aide-named.html | City Fiscal Aide Named | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/concorde-victor-in-show-jumping-miss-posts-horse-takes-lead-at.html | CONCORDE VICTOR IN SHOW JUMPING; Miss Post's Horse Takes Lead at North Shore | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-record-merger-is-set-in-britain-english-electric-co-and-british.html | A RECORD MERGER IS SET IN BRITAIN; English Electric Co. and British General Electric Plan a Historic Deal TOTAL SALES S2-BILLION Result Will Be World's 4th Largest Manufacturer in Electrical Field | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/president-is-elected-at-cowles-education.html | President Is Elected At Cowles Education | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rain-puts-off-all-matches-in-us-open-tennis-mens-singles-final.html | Rain Puts Off All Matches in U.S. Open Tennis; Men's Singles Final Moved to Monday at Forest Hills | True | By Neil Amdur | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/phils-down-cubs-52-with-3-runs-in-9th.html | PHILS DOWN CUBS, 5-2, WITH 3 RUNS IN 9TH | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/abell-coast-sailor-takes-triton-race.html | ABELL, COAST SAILOR, TAKES TRITON RACE | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/escalation-in-the-schools.html | Escalation in the Schools | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mrs-douglas-mcgrath.html | MRS. DOUGLAS McGRATH | True | Special The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/pokes-press-criticism.html | Pokes Press Criticism | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/nikolai-akimov-stage-director-head-of-leningrad-comedy-theater.html | NIKOLAI AKIMOV, STAGE DIRECTOR; Head of Leningrad Comedy Theater Since 1936 Dies | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/kuznetsov-sees-svoboda-kuznefsov-flies-to-prague-and-sees-svoboda.html | Kuznetsov Sees Svoboda; Kuznefsov Flies to Prague and Sees Svoboda on New Deadlock | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/board-steps-up-effort-to-avert-teachers-strike-roundthoclock-talks.html | BOARD STEPS UP EFFORT TO AVERT TEACHER'S STRIKE; Round-the-Clock Talks Open as Union Delegates Vote for Walkout Monday ACCORD HELD UNLIKELY Shanker and Ocean Hill Unit Both Reject a Compromise on 'Ousted' Teachers TALKS STEPPED UP ON SCHOOL STRIKE | True | By M. A. Farber | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/market-place-tisch-formula-for-financing.html | Market Place: Tisch Formula For Financing | True | By Robert Metz | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/tennis-writers-honor-helen-jacobs-mrs-king.html | Tennis Writers Honor Helen Jacobs, Mrs. King | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/sarah-vaughans-singing-shows-a-new-subtlety-she-eliminates-swoops-a.html | Sarah Vaughan's Singing Shows a New Subtlety; She Eliminates Swoops and Extends Range Further Appearance at Rainbow Grill Recalls 25-Year Career | True | JOHN S. WILSON. | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/campanella-clinic-reset.html | Campanella Clinic Reset | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/commuters-protest-tax.html | Commuters Protest Tax | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/suffolk-negro-named.html | Suffolk Negro Named | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/william-h-wallace-jr-86-stock-exchange-member.html | William H. Wallace Jr., 86, Stock Exchange Member | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/venturi-suit-over-injury-denied-by-court-on-coast.html | Venturi Suit Over Injury Denied by Court on Coast | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/fugitive-captured-on-coast.html | Fugitive Captured on Coast | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/ellen-faye-lichtenstein-engagd.html | Ellen Faye Lichtenstein Engagd | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/plenty-of-big-green-players-make-dartmouth-coach-happy.html | Plenty of Big, Green Players Make Dartmouth Coach Happy | True | By Michael Strausspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/barefoot-strollers-barred.html | Barefoot Strollers Barred | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/czech-baby-reported-born-in-a-soviet-tank.html | Czech Baby Reported Born in a Soviet Tank | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/foe-in-aba-biafrans-admit.html | Foe in Aba, Biafrans Admit | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/dr-norman-szold-jersey-surgeon-64.html | DR. NORMAN SZOLD, JERSEY SURGEON, 64 | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/books-of-the-times-shadow-and-substance.html | Books of The Times; Shadow and Substance | True | By Thomas Lask | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/fairpractices-group-for-conventions.html | Fair-Practices Group for Conventions | True | MAX BERKING | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rev-j-leon-hooper-missionary-87-dies.html | REV. J. LEON HOOPER, MISSIONARY, 87, DIES | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/miss-eakins-c-g-mcmullan-marry-on-l-i.html | Miss Eakins, C. G. McMullan Marry on L. I. | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/us-conducts-nuclear-test.html | U.S. Conducts Nuclear Test | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/nixons-policy-of-silence-advisers-are-worried-over-his-refusal-to.html | Nixon's Policy of Silence; Advisers Are Worried Over His Refusal To Talk on the War, Fortas and Chicago | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/sponsors-propose-they-join-golfers-and-pga-to-direct-tour-12man.html | Sponsors Propose They Join Golfers and P.G.A. to Direct Tour; 12-MAN UNIT URGED TO RUN TOURNEYS Active and Retired Players Would Be Represented -- No Plans for New Form | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/gen-william-rogers-dies-led-water-research-unit.html | Gen. William Rogers Dies; Led Water Research Unit | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/west-side-holdup-foiled.html | West Side Holdup Foiled | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/president-hints-hell-play-defensive-campaign-role-president.html | President Hints He'll Play Defensive Campaign Role; President Indicates He'll Play Defensive Role in the Campaign | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/alice-carol-merckens-is-bride-of-r-l-chappell-biophysicist.html | Alice Carol Merckens Is Bride Of R. L. Chappell, Biophysicist | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bulls-to-open-tonight.html | Bulls to Open Tonight | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/la-and-oakland-banks-make-plans-for-merger.html | L.A. and Oakland Banks Make Plans for Merger | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bonn-banker-asks-imf-to-take-role-on-sales-of-gold-gold-plan-urged.html | Bonn Banker Asks I.M.F. to Take Role On Sales of Gold; GOLD PLAN URGED BY BONN BANKER | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/soviet-reduces-sentence.html | Soviet Reduces Sentence | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mrs-smith-misses-vote-first-time-in-13-years.html | Mrs. Smith Misses Vote First Time in 13 Years | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/state-aflcio-backs-teachers-convention-demands-10-be-reinstated-in.html | STATE A.F.L.-C.I.O. BACKS TEACHERS; Convention Demands 10 Be Reinstated in Brooklyn | True | By Damon Stetsonspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/senate-investigators-obtain-poverty-agencys-records.html | Senate Investigators Obtain Poverty Agency's Records | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/2-battles-erupt-on-saigon-routes-71-of-foe-reported-killed-u-s-dead.html | 2 BATTLES ERUPT ON SAIGON ROUTES; 71 of Foe Reported Killed -- U. S. Dead Placed at 33 -- Rebels Explode in City Two Battles Erupt on Routes to Saigon | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/dissidents-fail-in-effort-for-coalition-on-judgeships.html | Dissidents Fail in Effort for Coalition on Judgeships | True | By Sidney E. Zion | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/protestant-says-catholic-furor-on-encyclical-aids-ecumenism.html | Protestant Says Catholic Furor On Encyclical Aids Ecumenism | True | By Edward B. Fiske | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bar-groups-role-to-improve-judiciary.html | Bar Group's Role to Improve Judiciary | True | PAUL KERRIGAN | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/palmer-nicklaus-to-defend.html | Palmer, Nicklaus to Defend | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/gold-price-off-slightly.html | Gold Price Off Slightly | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/sir-richard-elwes-67-british-high-court-judge.html | Sir Richard Elwes, 67, British High Court Judge | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-negro-school-in-boston-is-opened-despite-protest.html | A Negro School in Boston Is Opened Despite Protest | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/seilon-will-buy-the-jensen-chain.html | SEILON WILL BUY THE JENSEN CHAIN | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/jacquelyn-gilchrist-is-married-to-stephen-duggan-3d-here.html | Jacquelyn Gilchrist Is Married To Stephen Duggan 3d Here | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/richman-sought-by-woolworth-talks-ended-by-russ-togs-and-american.html | RICHMAN SOUGHT BY WOOLWORTH; Talks Ended by Russ Togs and American Tobacco RICHMAN SOUGHT BY WOOLWORTH | True | By Isadore Barmash | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/untiring-civil-rights-defender-william-moses-kunstler.html | Untiring Civil Rights Defender William Moses Kunstler | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/budd-co-releases-marketing-officers.html | BUDD CO. RELEASES MARKETING OFFICERS | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/gallagher-inquiry-needed.html | Gallagher Inquiry Needed | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/n-b-c-admits-bug-in-democratic-platform-unit-it-voices-regret-for.html | N. B. C. Admits Bug in Democratic Platform Unit; It Voices Regret for Planting Microphone at a Secret Session of Committee | True | By George Gent | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/western-airline-pilots-settle.html | Western Airline Pilots Settle | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/vikings-defeat-saints-2017.html | Vikings Defeat Saints, 20-17 | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/queens-double-choice-in-matron-six-listed-to-run-in-rich-sprint-at.html | QUEEN'S DOUBLE CHOICE IN MATRON; Six Listed to Run in Rich Sprint at Aqueduct | True | By Joe Nichols | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/munceys-boat-sets-pace-in-cup-trials.html | MUNCEY'S BOAT SETS PACE IN CUP TRIALS | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/fur-coats-seethrough-shirts-and-velvet-knickers-a-fashion-show-for.html | Fur Coats, See-Through Shirts and Velvet Knickers: A Fashion Show for Men | True | By Bernadine Morris | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/at-leipzig-its-socialist-decently-styled-comforts-coming-to-east.html | At Leipzig, It's 'Socialist Decently Styled'; COMFORTS COMING TO EAST GERMANY | True | By Ralph Blumenthalspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/commodity-index-drops-01-to-938.html | COMMODITY INDEX DROPS 0.1, To 93.8 | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/squirrels-beads-and-the-hippiebead-fad-give-navajos-a-lift.html | Squirrels, Beads and the Hippie-Bead Fad Give Navajos a Lift | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/nonstudents-are-curbed.html | Nonstudents Are Curbed | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/party-week-is-ending-in-portugal.html | Party Week Is Ending in Portugal | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/black-panthers-give-grievances-militant-group-meets-with-city-and.html | BLACK PANTHERS GIVE GRIEVANCES; Militant Group Meets With City and Police Officials PANTHERS MEET WITH CITY AIDES | True | By David Burnham | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/last-dress-rehearsals-today-for-jets-and-giants.html | Last Dress Rehearsals Today for Jets and Giants | True | By William N. Wallace | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/jazz-moves-uptown-again-and-roosts-beneath-the-plaza-hotel.html | Jazz Moves Uptown Again and Roosts Beneath the Plaza Hotel | True | By John S. Wilson | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mount-sinai-opens-its-medical-school-in-old-bus-garage.html | Mount Sinai Opens Its Medical School In Old Bus Garage | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/politics-agnew-links-protesters-with-reds-governor-points-to-moscow.html | Politics: Agnew Links Protesters With Reds; GOVERNOR POINTS TO MOSCOW TRIPS Warns of Overplaying Issue, but Insists It Be Aired | True | By Homer Bigart | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/penelope-ann-straus-becomes-bride-of-dana-more-in-ceremony-at-home.html | Penelope Ann Straus Becomes Bride Of Dana More in Ceremony at Home | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/state-taxes-show-gain.html | State Taxes Show Gain | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/phelps-falls-fails-to-finish-in-british-olympic-trials.html | Phelps Falls, Fails to Finish In British Olympic Trials | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-delaware-span-to-open-thursday-twin-to-delaware-bridge-is.html | A DELAWARE SPAN TO OPEN THURSDAY; Twin to Delaware Bridge Is Designed to Ease Traffic | True | By Joseph C. Ingraham | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/cary-grant-and-baroness-sue-over-queens-accident.html | Cary Grant and Baroness Sue Over Queens Accident | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/soybean-futures-show-a-decline-record-crop-is-up-slightly-from.html | SOYBEAN FUTURES SHOW A DECLINE; Record Crop Is Up Slightly From Previous Estimates | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/popes-retirement-in-72-is-predicted.html | POPE'S RETIREMENT IN '72 IS PREDICTED | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/one-law-for-all.html | One Law for All | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/britain-seeking-aid-for-sterling-bank-of-england-governor-goes-to.html | BRITAIN SEEKING AID FOR STERLING; Bank of England Governor Goes to Basel for Talks | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/black-panthers-go-in-school.html | Black Panthers Go in School | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/spurs-take-soccer-title.html | Spurs Take Soccer Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/more-czechs-seek-asylum.html | More Czechs Seek Asylum | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rail-stockholder-sues-a-director-penn-central-is-involved-in.html | RAIL STOCKHOLDER SUES A DIRECTOR; Penn Central Is Involved in Accountant's Action | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/youthpay-fraud-charged-by-city-2-agencies-study-reports-of-300000.html | YOUTH-PAY FRAUD CHARGED BY CITY; 2 Agencies Study Reports of $300,000 Taken From Summer-Job Funds YOUTH-PAY FRAUD CHARGED BY CITY | True | By Michael T. Kaufman | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/german-line-yielding-to-jets-will-limit-2-ships-to-cruises.html | German Line, Yielding to Jets, Will Limit 2 Ships to Cruises | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/pair-posing-as-detectives-rob-2-of-70300-near-radio-city.html | Pair Posing as Detectives Rob 2 of $70,300 Near Radio City | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/summer-jobs-aiding-work-choices.html | Summer Jobs Aiding Work Choices | True | By Robert A. Wright | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bonns-nightmare-buildup-of-soviet-forces-at-border-in.html | Bonn's Nightmare; Build-Up of Soviet Forces at Border In Czechoslovakia Revives Old Fears | True | By David Binderspecial To The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/3d-microscope-provides-new-scientific-tool.html | 3-D Microscope Provides New Scientific Tool | True | By Jane E. Brody | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/crime-commission-created-in-jersey-study-of-gallagher-charges-asked.html | CRIME COMMISSION CREATED IN JERSEY; Study of Gallagher Charges Asked as Hughes Signs Bill | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rail-tonmillage-rose-34-in-week.html | RAIL TON-MILLEAGE ROSE 3.4% IN WEEK | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/miss-nina-sheldon-makes-her-debut.html | Miss Nina Sheldon Makes Her Debut | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/joseph-p-kennedy-is-80.html | Joseph P. Kennedy Is 80 | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/chandler-is-held-wallaces-choice-candidate-reported-to-pick.html | CHANDLER IS HELD WALLACE'S CHOICE; Candidate Reported to Pick Kentuckian for Ticket | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/12-dance-troupes-to-offer-subscription-series-here.html | 12 Dance Troupes to Offer Subscription Series Here | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/police-arrest-182-in-michigan-sitins.html | POLICE ARREST 182 IN MICHIGAN SIT-INS | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/new-groups-rule-all-china-areas-maoist-units-set-up-in-last-2.html | NEW GROUPS RULE ALL CHINA AREAS; Maoist Units Set Up in Last 2 Regions, Peking Says | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/hippies-win-and-lose.html | Hippies Win and Lose | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/biafra-hospitals-reported-bombed-doctors-say-nigerian-jets-hit-3.html | BIAFRA HOSPITALS REPORTED BOMBED; Doctors Say Nigerian Jets Hit 3 and Left Many Dead | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/computerrun-climate-new-device-operates-airconditioning-fans.html | Computer-Run Climate; New Device Operates Air-Conditioning, Fans, Heating Plant and Even Lighting Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/jacob-arvey-theft-victim.html | Jacob Arvey Theft Victim | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/falcons-win-in-soccer-30.html | Falcons Win in Soccer, 3-0 | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/antiques-rediscovery-of-the-french-renaissance.html | Antiques: Rediscovery of the French Renaissance | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/lifes-a-permanent-holiday-on-ice-and-on-wheels.html | Life's a Permanent Holiday -- on Ice and on Wheels | True | By Joan Cookspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/workers-return-in-groton.html | Workers Return in Groton | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/crampton-leads-by-shot-with-132-aussie-gets-a-67-at-hartford-casper.html | CRAMPTON LEADS BY SHOT WITH 132; Aussie Gets a 67 at Hartford -- Casper, Balding at 133 | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/westport-school-gets-dress-code.html | Westport School Gets Dress Code | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/american-aides-are-hopeful-on-recovery-in-the-mekong-delta.html | American Aides Are Hopeful on Recovery in the Mekong Delta | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/judge-says-weapons-charge-against-ray-may-be-dropped.html | Judge Says Weapons Charge Against Ray May Be Dropped | True | By Martin Waldronspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/law-enforcement-group-is-creation-of-protest-militant-police.html | Law Enforcement Group Is Creation of Protest; Militant Police Organization Is Amorphous Movement With Disputed Goals | True | By Charles Grutzner | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/15-rowing-events-today.html | 15 Rowing Events Today | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/welfare-protests-slacken-off-here.html | WELFARE PROTESTS SLACKEN OFF HERE | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/election-reforms.html | Election Reforms | True | ALEX GILDZEN | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mclain-becomes-first-in-16-years-to-win-28-tiger-ace-fans-12.html | McLain Becomes First in 16 Years to Win 28; TIGER ACE FANS 12, BEATING TWINS, 8-3 McLain Matches Roberts's 28 Victories for '52 Phils -- Horton Bats in 5 Runs | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/israelis-holding-19-arabs-as-suspects-in-bombings-in-2-cities.html | Israelis Holding 19 Arabs as Suspects in Bombings in 2 Cities | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/russians-stress-party-rule-a-young-woman-brightens-a-cloudy-day-for.html | Russians Stress Party Rule; A Young Woman Brightens a Cloudy Day for Dubcek MOSCOW DEFINES TERMS OF PULLOUT | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/nixon-denounces-humphrey-views-tells-30000-texans-rival-wavers-on.html | NIXON DENOUNCES HUMPHREY VIEWS; Tells 30,000 Texans Rival Wavers on Main Issues -- Backs Jets for Israel NIXON DENOUNCES HUMPHREY VIEWS | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/chicago-judges-continue-cases-of-many-convention-protesters.html | Chicago Judges Continue Cases Of Many Convention Protesters | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/us-policy-on-czechoslovakia.html | U.S. Policy on Czechoslovakia | True | GEORGE LISKA | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/buckley-begins-a-drive-upstate-assails-both-wallace-and-chicago.html | BUCKLEY BEGINS A DRIVE UPSTATE; Assails Both Wallace and Chicago 'Anarchists' | True | By Maurice Carrollspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/4-men-and-woman-indicted-in-city-island-holdup.html | 4 Men and Woman Indicted In City Island Holdup | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/king-emperor-35-choice-in-385350-arlingtonwashington-futurity-today.html | King Emperor 3-5 Choice in $385,350 Arlington-Washington Futurity Today; 18 SLATED TO GO IN CHICAGO DASH King Emperor Has No. 6 Post for Richest Event in Thoroughbred Racing | True | By Steve Cadyspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/arthur-v-snell-91-civic-aide-in-south.html | ARTHUR V. SNELL, 91; CIVIC AIDE IN SOUTH | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/humphrey-again-backs-measure-on-tv-debates.html | Humphrey Again Backs Measure on TV Debates | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/more-gop-nominations.html | More G.O.P. Nominations | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/teacher-who-refused-to-lead-flag-pledge-backed-by-arbiter.html | Teacher Who Refused to Lead Flag Pledge Backed by Arbiter | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/20000-legionnaires-gather.html | 20,000 Legionnaires Gather | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/senate-clears-way-for-gun-curb-bill.html | SENATE CLEARS WAY FOR GUN CURB BILL | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/its-all-changing-but-the-hills-baskets-disappear-hotels-sprout-in.html | It's All Changing but the Hills; Baskets Disappear, Hotels Sprout in New Guinea | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/gibson-bows-as-cards-lose-2-giants-turn-back-st-louis-star-32.html | Gibson Bows as Cards Lose 2; GIANTS TURN BACK ST. LOUIS STAR, 3-2 Gibson's Scoreless Streak Checked at 22 Innings -- Marichal Wins 25th, 8-7 | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/new-defect-in-f111-pinpointed-extent-of-repairs-is-unknown.html | New Defect in F-111 Pinpointed; Extent of Repairs Is Unknown | True | By Richard Witkin | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/the-fit-is-close-but-with-softness.html | The Fit Is Close, But With Softness | True | By Judy Klemesrud | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/executive-resigns-from-foote-cone-after-account-loss-executive.html | Executive Resigns From Foote, Cone After Account Loss; EXECUTIVE LEAVES FOOTE AD AGENGY | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-rab-oil-bloc-sees-no-threat-in-alaskan-deposit-venezuelan.html | A rab Oil Bloc Sees No Threat in Alaskan Deposit; Venezuelan Spokesman Says Export Cost Would Be High Parra Asserts That Group Does Not Plan to Nationalize | True | By William D. Smith | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/testimony-is-read-to-newton-jurors-panel-reexamines-words-of.html | TESTIMONY IS READ TO NEWTON JURORS; Panel Re-Examines Words of Prosecution Witnesses | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/ufo-in-sky-over-madrid-eludes-spanish-air-force.html | U.F.O. in Sky Over Madrid Eludes Spanish Air Force | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/the-family-of-man.html | The Family of Man | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/amex-is-active-issues-improve-index-is-up-23-cents-in-biggest-gain.html | AMEX IS ACTIVE; ISSUES IMPROVE; Index Is Up 23 Cents in Biggest Gain of Week | True | By Alexander R. Hammer | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/rockefeller-picks-goodell-for-kennedys-senate-seat-upstate.html | Rockefeller Picks Goodell For Kennedy's Senate Seat; Upstate Representative Helped Governor at G.O.P. Convention Rockefeller Picks Goodell for Senate Seat Thai Kennedy Held | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | Special To The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/german-mark-still-in-demand-but-buying-pressure-is-eased.html | German Mark Still in Demand, But Buying Pressure is Eased | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/czechs-hopeful-on-their-economy-experts-doubt-soviet-can-halt.html | CZECHS HOPEFUL ON THEIR ECONOMY; Experts Doubt Soviet Can Halt Reform Program | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/one-of-3-federal-fugitives-is-found-in-queens-home.html | One of 3 Federal Fugitives is Found in Queens Home | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/chiefs-win-soccer-title.html | Chiefs Win Soccer Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/exadviser-cites-problems-of-presidential-power.html | Ex-Adviser Cites Problems of Presidential Power | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bridge-safe-play-by-defender-sometimes-helps-declarer.html | Bridge; 'Safe' Play by Defender Sometimes Helps Declarer | True | By Alan Truscott | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/socialist-labor-petitions.html | Socialist Labor Petitions | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/carson-refuses-to-tape-a-show-nbc-football-monday-to-preempt-part.html | CARSON REFUSES TO TAPE A SHOW; N.B.C. Football Monday to Pre-empt Part of 'Tonight' | True | By Val Adams | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/topics-a-new-order-of-battle-for-americas-wealth.html | Topics: A New Order of Battle for America's Wealth | True | By Chester Bowles | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/a-latin-note-hit-at-philharmonic-the-spirit-of-xavier-cugat-hovers.html | A LATIN NOTE HIT AT PHILHARMONIC; The Spirit of Xavier Cugat Hovers Over the Show | True | ROBERT SHELTON. | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/cardigan-bay-fails-in-attempt-to-reach-1million-in-earnings.html | Cardigan Bay Fails in Attempt To Reach $1-Million in Earnings | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/court-gets-2-views-in-u-s-draft-brief.html | COURT GETS 2 VIEWS IN U. S. DRAFT BRIEF | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mrs-hagge-scores-a-70-to-lead-pacific-tourney.html | Mrs. Hagge Scores a 70 To Lead Pacific Tourney | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/johnson-asks-rise-in-spending-limit-wants-1billion-exempted-from.html | JOHNSON ASKS RISE IN SPENDING LIMIT; Wants $1-Billion Exempted From Requested Trim President Asks a Spending Limit Rise | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/mine-union-parley-hears-coal-prospects-are-good.html | Mine Union Parley Hears Coal Prospects Are Good | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/fcc-challenges-rates.html | F.C.C. Challenges Rates | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/20000-in-outlawed-lumpa-sect-quit-refuge-village-in-congo.html | 20,000 in Outlawed Lumpa Sect Quit Refuge Village in Congo | True | By Lawrence Fellowsspecial To The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/olympic-equestrian-trials-open-in-new-jersey-today.html | Olympic Equestrian Trials Open in New Jersey Today | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/guthrie-cash-awards-given-to-11-in-canadian-festival.html | Guthrie Cash Awards Given To 11 in Canadian Festival | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/andretti-bobby-unser-barred-from-monza-race-americans-drive-in-us.html | Andretti, Bobby Unser Barred From Monza Race; AMERICANS DRIVE IN U.S. TEST TODAY Monza Safety Measures Bar Competition 24 Hours Prior to Grand Prix | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/school-out-thanks-to-computer.html | School Out, Thanks to Computer | True | By Walter H. Waggonerspecial To The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/yankeessenators-rained-out-doubleheader-slated-today.html | Yankees-Senators Rained Out; Double-Header Slated Today | True | By George Vecsey | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/lindsay-starts-campaign-swing-tells-kansans-of-need-for-change-of.html | LINDSAY STARTS CAMPAIGN SWING; Tells Kansans of 'Need for Change of Leadership' | True | By Richard Reevesspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/decathlon-trials-paced-by-toomey-buck-sets-400meter-mark-high-jump.html | DECATHLON TRIALS PACED BY TOOMEY; Buck Sets 400-Meter Mark -- High Jump Record Tied | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/soviet-invasion-casualties.html | Soviet Invasion Casualties | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/stock-prices-rise-5th-day-in-a-row-big-board-volume-advances-to.html | STOCK PRICES RISE 5TH DAY IN A ROW; Big Board Volume Advances to 13.18 Million Shares, Highest of the Week DOW GAINS 3.73 POINTS Blue-Chip Issues Lacking Strength of Thursday, but Trend Is Upward STOCK PRICES RISE 5TH DAY IN A ROW | True | By John J. Abele | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/bulgarians-see-little-hope-for-an-early-troop-pullout.html | Bulgarians' See Little Hope For an Early Troop Pullout | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/painters-strike-expected-to-end-agreement-is-reported-on-key-issue.html | PAINTERS STRIKE EXPECTED TO END; Agreement Is Reported on Key Issue of Wages | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/orioles-bow-32-in-11th.html | Orioles Bow, 3-2, in 11th | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/2-north-koreans-killed.html | 2 North Koreans Killed | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/prices-off-again-in-credit-market-decline-continues-despite-signs.html | PRICES OFF AGAIN IN CREDIT MARKET; Decline Continues Despite Signs of New Demand | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/chargers-top-bengals-2913-in-american-football-league-opener-hadl.html | Chargers Top Bengals, 29-13, in American Football League Opener; HADL AND FRAZIER SPARK SAN DIEGO Quarterback Passes to Tight End for 2 Touchdowns -- Post Gains 140 Yards | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/3-retailers-report-august-sales-gain.html | 3 RETAILERS REPORT AUGUST SALES GAIN | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/schenck-names-chairman.html | Schenck Names Chairman | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/dodgers-rallies-beat-reds-twice-late-sports-win-opener-64-and.html | DODGERS RALLIES BEAT REDS TWICE; Late Sports Win Opener, 6-4, and Second Game, 8-6 | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/marjorie-wood-wed-at-chapel-to-a-professor.html | Marjorie Wood Wed at Chapel To a Professor | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/university-trustee-renamed.html | University Trustee Renamed | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/chemical-makers-increase-prices-du-pont-and-other-concerns-say-they.html | CHEMICAL MAKERS INCREASE PRICES; Du Pont and Other Concerns Say They Will Charge More for Chlorine | True | By Gerd Wilcke | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/williams-says-us-made-overpayment-on-a-nuclear-sub.html | Williams Says U.S. Made Overpayment On a Nuclear Sub | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/madeleine-burns-wed-to-laurence-l-davis-jr.html | Madeleine Burns Wed To Laurence L. Davis Jr. | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/polish-exchange-canceled-by-us-cultural-trips-halted-as-not-in-the.html | POLISH EXCHANGE CANCELED BY U.S.; Cultural Trips Halted as 'Not in the National Interest' | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/civilians-used-as-shields.html | Civilians Used As Shields | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/morris-goodkind-engineer-80-dies-designer-of-pulaski-skyway-built.html | MORRIS GOODKIND, ENGINEER, 80, DIES; Designer of Pulaski Skyway Built Burma Road Bridges | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/johnson-presses-senate-leaders-to-act-for-fortas-tells-mansfield.html | JOHNSON PRESSES SENATE LEADERS TO ACT FOR FORTAS; Tells Mansfield and Dirksen 'a Little Group' Should Not Prevent Vote by 'Tricks' REPORTS NEW SUPPORT BACKS Nuclear Curb Treaty and Implies Receipt of Assurance on Rumania Johnson Presses Approval for Fortas | True | By Neil Sheehanspecial To The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/war-still-echoes-in-the-jordan-valley.html | War Still Echoes in the Jordan Valley | True | By James Feronspecial To The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/republican-for-ribicoff.html | Republican for Ribicoff | True | F. H. DOANE | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/string-ensemble-led-by-olefsky-cellist-also-performs-in-concert-at.html | STRING ENSEMBLE LED BY OLEFSKY; Cellist Also Performs in Concert at Town Hall | True | By Allen Hughes | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/germans-assail-birth-encyclical-thousands-at-forum-seek-revision-of.html | GERMANS ASSAIL BIRTH ENCYCLICAL; Thousands at Forum Seek Revision of Papal View GERMANS ASSAIL BIRTH ENCYCLICAL | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/flea-market-will-help-museum.html | Flea Market Will Help Museum | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/keating-jewell-pace-jersey-golf.html | KEATING, JEWELL PACE JERSEY GOLF | True | Special to The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/clementes-homer-downs-mets-for-pirates-and-blass-by-2-to-1-grote.html | Clemente's Homer Downs Mets For Pirates and Blass by 2 to 1; Grote Connects for Losers' Run as New York Hitters Fail McAndrew Again | True | By Leonard Koppettspecial To the New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/baltimore-court-enjoins-striking-refuse-collectors.html | Baltimore Court Enjoins Striking Refuse Collectors | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/theater-canterbury-tales-in-version-that-sings-noted-yugoslav.html | Theater: 'Canterbury Tales' in Version That Sings; Noted Yugoslav Directs Musical in London Chaucer Work Adapted by Ex-Oxford Don | True | By Clive Barnesspecial To The New York Times | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/both-major-parties-nominate-oconnor-and-koota-for-bench-2-parties.html | Both Major Parties Nominate O'Connor and Koota for Bench; 2 PARTIES NAME O'CONNOR, KOOTA | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/transport-notes-auto-pollution-magnuson-accuses-industry-of-passive.html | TRANSPORT NOTES: AUTO POLLUTION; Magnuson Accuses Industry of 'Passive Disinterest' | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/orioles-sign-coast-pitcher.html | Orioles Sign Coast Pitcher | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/fire-marshals-car-hit-by-sniper-here.html | FIRE MARSHAL'S CAR HIT BY SNIPER HERE | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726442 | B00000450948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/muskie-warns-on-war-specifics-now-senator-cautions-on-paris-parleys.html | Muskie Warns on War Specifics Now; SENATOR CAUTIONS ON PARIS PARLEYS Says Candidates Should Not Define Positions Too Soon | True | By Richard L. Maddenspecial To The New York Times | 1996-06-17 | RE0000726422 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/maurice-e-dare-officer-of-squibb-beednut-47.html | Maurice E. Dare, Officer Of Squibb Beednut, 4-7 | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/leo-sexton-shotputter-dead-set-record-in-the-32-olympics.html | Leo Sexton, Shot-Putter, Dead; Set Record in the '32 Olympics | True | Special to The New York Times | 1996-06-17 | RE0000726422 | B00000450948 | | | |
| 1968-09-07 | 1968-09-07 | https://www.nytimes.com/1968/09/07/archives/sports-of-the-times-through-the-halls-of-fame.html | Sports of The Times; Through the Halls of Fame | True | By Robert Lipsyte | 1996-06-17 | RE0000726422 | B00000450948 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/outlook-for-steel-is-bleak-imports-causing-concern-imports-add-to.html | Outlook for Steel Is Bleak; Imports Causing Concern; Imports Add to Bleak Steel Pictures | True | By Robert A. Wright | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dr-sheppard-and-hospital-sued-in-ohio-mans-death.html | Dr. Sheppard and Hospital Sued in Ohio Man's Death | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-love-minded-by-denis-brian-176-pp-englewood-cliffs-n-j.html | THE LOVE MINDED. By Denis Brian. 176 pp. Englewood Cliffs, N. J.: Prentice-Hall. $4.95. | True | By Martin Levin | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/unfair.html | UNFAIR? | True | JOHN W. GETTYS | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bonn-aide-arrives-here-to-discuss-czech-crisis.html | Bonn Aide Arrives Here To Discuss Czech Crisis | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/kazakhs-spurred-on-civil-defense.html | KAZAKHS SPURRED ON CIVIL DEFENSE | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/vuillard-major-or-minor.html | Vuillard: Major or Minor? | True | By David Thompson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/variety-of-noises-assails-tokyoites-sound-in-the-ginza-district.html | VARIETY OF NOISES ASSAILS TOKYOITES; Sound in the Ginza District Exceeds Safety Level | True | By Philip Shabecoff | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/offers-of-jobs-were-down-for-68-college-graduates.html | Offers of Jobs Were Down For '68 College Graduates | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/heller-sorley.html | Heller -- Sorley | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/education-study-finds-a-paradox-parents-of-future-collegians.html | EDUCATION STUDY FINDS A PARADOX; Parents of Future Collegians Ignorant of Nearby School | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/police-are-they-villains-or-victims.html | Police; Are They Villains or Victims? | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-poser-whats-up-at-phelps.html | New Poser: What's Up At Phelps? | True | By John J. Abele | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/savages-triumph-in-210class-sail-etchells-john-also-victors-in-west.html | SAVAGES TRIUMPH IN 210-CLASS SAIL; Etchells, John Also Victors in West of Rye Events | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/us-newsman-held-4-hours-in-greece.html | U.S. NEWSMAN HELD 4 HOURS IN GREECE | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/egon-bernath.html | EGON BERNATH | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/opera-on-tour.html | Opera on Tour | True | MRS. RICHARD H.THOMPSON | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/gilhooley-favors-tolls-on-bridges-to-aid-subways.html | Gilhooley Favors Tolls on Bridges to Aid Subways | True | By Peter Kihss | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/for-nonprofessionals-on-police-force.html | For Nonprofessionals on Police Force | True | MICHAEL W. MOYNIHAN | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/4700-hear-jazz-at-jersey-park-first-of-2-concerts-offered-in-garden.html | 4,700 HEAR JAZZ AT JERSEY PARK; First of 2 Concerts Offered in 'Garden State Festival' | True | By John S. Wilson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/good-artisans-farmers-businessmen-citizens-the-germanamericans-an.html | Good Artisans, Farmers, Businessmen, Citizens; THE GERMAN-AMERICANS An Informal History. By Richard O'Connor. Illustrated. 484 pp. Little, Brown & Co. $8.95. | True | By W. A. Swanberg | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/blunt-us-envoy-ends-long-career-butterworth-retires-after-six-years.html | BLUNT U.S. ENVOY ENDS LONG CAREER; Butterworth Retires After Six Years in Ottawa | True | By Jay Walz | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/anne-m-yinkey-engaged-to-wed-harold-helm-2d.html | Anne M. Yinkey Engaged to Wed Harold Helm 2d | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-miniature-daffodils-daffodils.html | The Miniature Daffodils; Daffodils | True | By Marion G. Taylor | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hall-bruni.html | Hall -- Bruni | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nova-scotia-pins-hopes-on-charm.html | Nova Scotia Pins Hopes on Charm | True | By Allan Keller | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-world-has-turned-more-than-3200-times-and-3-million-people-keep.html | The World Has Turned More Than 3,200 Times . . . . . . and 3 million people keep watching | True | By Joan Barthel | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/waite-lampen.html | Waite -- Lampen | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/outdated-marxism.html | OUTDATED MARXISM? | True | BOB SUNDLAND | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/casper-leads-at-hartford-a-balding-taken-iii.html | Casper Leads at Hartford; A Balding Taken III | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/florence-u-honors-dr-king.html | Florence U. Honors Dr. King | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/best-bulb-buys-for-beginners.html | Best Bulb Buys For Beginners | True | By Jane Birchfield | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/taiwan-aids-iran-victims.html | Taiwan Aids Iran Victims | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/citys-economy-up-in-most-indexes-citys-economy-up-in-most-indexes.html | CITYS ECONOMY UP IN MOST INDEXES CITYS ECONOMY UP IN MOST INDEXES; Job, Rent and Retail Rates Found Rising in Study by Mayor's Advisers | True | By Seth S. King | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/world-buddhists-to-meet-to-discuss-czech-invasion.html | World Buddhists to Meet To Discuss Czech Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/shrubs-for-the-suburbs-shrubs-for-suburbs.html | Shrubs For The Suburbs; Shrubs For Suburbs | True | By Harrison L. Flint | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-monteverdi-companion-edited-by-denis-arnold-and-nigel-fortune.html | THE MONTEVERDI COMPANION. Edited by Denis Arnold and Nigel Fortune. 328 pp. Norton. $10. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-york-a-c-oarsmen-capture-metropolitan-regatta-killen-paces.html | New York A. C. Oarsmen Capture Metropolitan Regatta; Killen Paces Victors by Winning Two Singles Titles | True | By John Rendel | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/somewhat-personal-the-tyranny-of-love-by-colin-spencer-302-pp-new.html | Somewhat Personal; THE TYRANNY OF LOVE. By Colin Spencer. 302 pp. New York: Weybright & Talley. $6.75. | True | By Frank Littler | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/technology-used-on-forest-fires-the-techniques-range-from-radar-to.html | TECHNOLOGY USED ON FOREST FIRES; The Techniques Range From Radar to Retardants | True | By Joan Lee Faust | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/many-in-india-call-for-selfreliance-as-aid-substitute-selfreliance.html | Many in India Call For Self-Reliance As Aid Substitute; Self-Reliance Now a Growing Theme in India | True | By Joseph Lelyveld | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/1776-like-it-was-the-rialto-1776-like-it-was.html | 1776, 'Like It Was'; The Rialto: 1776, 'Like It Was' | True | By Lewis Funke | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/alicia-v-lathrop-married-at-brown.html | Alicia V. Lathrop Married at Brown | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/all-that-remains-is-to-start-negotiating.html | ' All That Remains Is to Start Negotiating' | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/shards-ligatures-and-lumps-the-exaggerations-of-peter-prince-by.html | Shards, Ligatures and Lumps; THE EXAGGGERATIONS OF PETER PRINCE. By Steve Katz. 281 pp. Holt, Rinehart & Winston. $6.95. | True | By R. V. Cassill | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/israel-is-attempting-to-close-domestic-arabjewish-breach.html | Israel Is Attempting to Close Domestic Arab-Jewish Breach | True | By James Feron | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/authors-query.html | Author's Query | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-j-wagner-plans-marriage-for-november.html | Mary J. Wagner Plans Marriage For November | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/oncedoomed-british-aide-is-released-by-haitians.html | Once-Doomed British Aide Is Released by Haitians | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cheese-it-the-cops.html | CHEESE IT, THE COPS! | True | ALBERT G. CLARK. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dutiful-japanese-daughter-24-is-also-big-star-as-nudo-dansa.html | Dutiful Japanese Daughter, 24, Is Also Big Star as 'Nudo Dansa' | True | By Emerson Chapin | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-third-mac-will-complement-2-others.html | A Third 'Mac' Will Complement 2 Others | True | By Philip H. Dougherty | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hoag-dunn.html | Hoag -- Dunn | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/foes-of-oil-plant-get-vote-on-coast-oceanfront-plan-of-humble-on.html | FOES OF OIL PLANT GET VOTE ON COAST; Oceanfront Plan of Humble on Santa Barbara Ballot | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/religion-the-hour-of-truth-for-a-catholic-university.html | Religion; The Hour of Truth for a Catholic University | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/phone-pact-rejected.html | Phone Pact Rejected | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/inter-rallies-to-defeat-rochester-43-in-soccer.html | Inter Rallies to Defeat Rochester, 4-3, in Soccer | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/newton-predicts-an-armed-revolt-calls-rebellion-inevitable-as-jury.html | NEWTON PREDICTS AN ARMED REVOLT; Calls Rebellion Inevitable as Jury Weighs His Fate | True | By Wallace Turner | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/first-faint-signs-of-a-slowdown-the-week-in-finance.html | First Faint Signs of a Slowdown?; The Week in Finance | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/graebner-rosewall-and-mrs-king-gain-in-tennis-ralston-is-ousted.html | GRAEBNER, ROSEWALL AND MRS. KING GAIN IN TENNIS; RALSTON IS OUSTED | True | By Neil Amdur | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/chromalloy-to-aid-medical-automation.html | Chromalloy to Aid Medical Automation | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rebecca-conderman-affianced-to-clifford-h-swain-a-lawyer.html | Rebecca Conderman Affianced To Clifford H. Swain, a Lawyer | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/charleston-triumphs-by-137.html | Charleston Triumphs by 13-7 | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/subsidy-hunters-swooping-down-on-washington-the-hunters-of.html | Subsidy Hunters Swooping Down on Washington; The Hunters of Subsidies Are Swooping Down on Washington | True | By H. J. Maidenberg | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/few-maritime-bills-likely-this-session.html | FEW MARITIME BILLS LIKELY THIS SESSION | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/from-cow-shed-to-country-house-country-house.html | From cow shed to country house; Country house | True | By Barbara Plumb | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-wallace-phenomenon-gets-a-big-hand.html | The 'Wallace Phenomenon' Gets a Big Hand | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/claptrap-gods.html | CLAPTRAP GODS" | True | EVE NOEL | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/deputy-hanover-is-victor-in-feature-at-freehold.html | Deputy Hanover is Victor In Feature at Freehold | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/for-convenient-outdoor-cooking.html | For Convenient Outdoor Cooking | True | By Bernard Gladstone | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/5-persons-including-policeman-are-shot-in-harlem-incident.html | 5 Persons, Including Policeman, Are Shot in Harlem Incident | True | By Robert M. Smith | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/harris-heilbrun.html | Harris -- Heilbrun | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dr-fager-set-for-turf-debut.html | Dr. Fager Set for Turf Debut | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pennsylvania-gearing-for-production-of-malt.html | Pennsylvania Gearing For Production of Malt | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/britain-the-unions-say-no-to-wilson.html | Britain; The Unions Say 'No' to Wilson | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-terenzio-is-a-bride-here.html | Mary Terenzio Is a Bride Here | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rockefeller-bids-us-senate-defer-atomicpact-action.html | Rockefeller Bids U.S. Senate Defer Atomic-Pact Action | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/washington-roosevelt-nixon-and-the-forgotten-man.html | Washington: Roosevelt, Nixon and 'The Forgotten Man' | True | By James Reston | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wallace-forces-plan-rally-to-raise-funds-for-drive.html | Wallace Forces Plan Rally To Raise Funds for Drive | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/225-disadvantaged-to-receive-training-as-marine-cooks.html | 225 Disadvantaged To Receive Training As Marine Cooks | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/interfaith-talks-in-canada-scored-negroes-criticize-absence-of-the.html | INTERFAITH TALKS IN CANADA SCORED; Negroes Criticize Absence of the Young and the Poor | True | By Edward Cowan | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/two-masters-who-were-in-conflict.html | Two Masters Who Were in Conflict | True | By Joan Peyser | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/javits-assails-nixonagnew-tactics.html | Javits Assails Nixon-Agnew Tactics | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/yankees-conquer-senators-twice-stottlemyre-wins-162-for-his-19th-in.html | YANKEES CONQUER SENATORS TWICE; Stottlemyre Wins, 16-2, for His 19th in First Game -- Peterson 10-0 Victor | True | By George Vecsey | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/palisades-puts-play-above-par.html | Palisades Puts Play Above Par | True | By William J. Dobbin | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/humphrey-steers-a-shaky-wagon.html | Humphrey Steers a Shaky Wagon | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lossy-wins-triton-sail.html | Lossy Wins Triton Sail | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/portrait-of-elgar-by-michael-kennedy-324-pp-oxford-10.html | PORTRAIT OF ELGAR. By Michael Kennedy. 324 pp. Oxford. $10. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/brazil-and-chile-discuss-a-market-frei-meets-with-costa-a-latin.html | BRAZIL AND CHILE DISCUSS A MARKET; Frei Meets With Costa on a Latin Economic Grouping | True | By Juan de Onis | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hanoi-doesnt-care-who-wins-in-the-us.html | Hanoi Doesn't Care Who Wins in the U.S. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bolivian-indians-an-echo-of-past-modern-life-makes-little-mark-on.html | BOLIVIAN INDIANS AN ECHO OF PAST; Modern Life Makes Little Mark on Andean Plateau | True | By Malcolm W. Browne | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/elaine-walker-wed-to-pope-hoffman.html | Elaine Walker Wed to Pope Hoffman | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-soviet-phase-seen.html | New Soviet Phase Seen | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-jo-elena-del-vecchio-is-married-to-byron-j-good.html | Mary Jo Elena Del Vecchio Is Married to Byron J. Good | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/stores-find-sales-brisk-for-school.html | Stores Find Sales Brisk For School | True | By Herbert Koshetz | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/underneath-the-spreading.html | Underneath The Spreading. . . . | True | By Crawford Benedict | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/optimism-is-voiced-on-health-agency-head-of-national-institutes.html | OPTIMISM IS VOICED ON HEALTH AGENCY; Head of National Institutes Sees Research Expansion | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/images-of-1930s-in-swiss-show.html | Images of 1930's In Swiss Show | True | By Jacob Deschin | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/evolution-control-a-genetic-advance-evolution-control-geneticists-a.html | Evolution Control: A Genetic Advance; Evolution Control: Geneticists Are Making Progress Toward Shaping Man | True | By Robert Reinhold | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/city-university-plan-for-urban-research-aided-by-us-pact.html | City-University Plan For Urban Research Aided by U.S. Pact | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/donald-wayne-kappauf-fiance-of-miss-barbara-scott-myers.html | Donald Wayne Kappauf Fiance Of Miss Barbara Scott Myers | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-new-york-crisis-in-black-and-white.html | A New York Crisis in Black and White | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/green-bay-packs-thrill-of-a-casey-jones-trip.html | Green Bay Packs Thrill of a Casey Jones Trip | True | By W. C. Nelson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/katharine-ludlow-wed-in-new-canaan.html | Katharine Ludlow Wed in New Canaan | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/unblocking-the-senators.html | Unblocking the Senators | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hunter-to-have-department-dealing-with-urban-affairs.html | Hunter to Have Department Dealing With Urban Affairs | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lever-chooses-head-of-a-new-unit.html | Lever Chooses Head of a New Unit | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cupid-was-a-witch-love-with-a-few-hairs-by-mohammed-mrabet.html | Cupid Was a Witch; LOVE WITH A FEW HAIRS By Mohammed Mrabet. Translated and edited by Paul Bowles from the tape in Moghrebi. 198 pp. New York: George Braziller. $4.50. | True | By J. M. Edelstein | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/carlee-p-breck-to-be-married-october-bridal.html | Carlee P. Breck To Be Married; October Bridal | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/salazar-has-surgery-for-blood-clot.html | Salazar Has Surgery for Blood Clot | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-paula-coming-a-prospective-bride.html | Miss Paula Coming A Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/gary-player-posts-oneoverpar-71-and-leads-world-series-of-golf-by-a.html | Gary Player Posts One-Over-Par 71 and Leads World Series of Golf by a Shot; BOROS AND GOALBY TIED FOR 2D PLACE | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-queens-confession-by-victoria-holt-430-pp-new-york-doubleday-co.html | THE QUEEN'S CONFESSION. By Victoria Holt. 430 pp. New York: Doubleday & Co. $5.95. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/suburbs-hit-by-high-cost-for-money.html | Suburbs Hit By High Cost For Money | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/thomas-t-byrd-fiance-of-miss-dana-t-wigton.html | Thomas T. Byrd Fiance Of Miss Dana T. Wigton | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/russians-with-sample-cases.html | Russians With Sample Cases | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/daughter-to-mrs-mckenney.html | Daughter to Mrs. McKenney | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/auction-season-gets-under-way-parkebernet-sales-list-promises-a.html | AUCTION SEASON GETS UNDER WAY; Parke-Bernet Sales List Promises a Good Year | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/washington-is-unconvinced.html | Washington Is Unconvinced | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/ecumenical-america.html | Ecumenical America | True | By William Robert Miller | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/ellen-manfredonia-wed.html | Ellen Manfredonia Wed | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hearing-set-for-tomorrow-on-wallace-ballot-in-ohio.html | Hearing Set for Tomorrow On Wallace Ballot in Ohio | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pope-sends-plea-to-german-group-asks-dissidents-to-accept-edict-on.html | POPE SENDS PLEA TO GERMAN GROUP; Asks Dissidents to Accept Edict on Birth Control | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hospital-benefit-set.html | Hospital Benefit Set | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/was-brecht-like-this.html | Was Brecht Like This? | True | By Julius Novick, | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hospital-accord-reached.html | Hospital Accord Reached | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/eloise-leubert-is-a-bride.html | Eloise Leubert Is a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-us-suspends-its-bridgbuilding-to-the-east.html | The U.S. Suspends Its 'Bridge-Building' to the East | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sports-of-the-times-four-in-a-row.html | Sports of The Times; Four in a Row? | True | By Arthur Daley | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/richard-pardi-fiance-of-elizabeth-chadwick.html | Richard Pardi Fiance Of Elizabeth Chadwick | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-older-he-got-the-younger-he-sounded.html | The Older He Got, the Younger He Sounded | True | By Robert T. Jones | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/election-winners-choice-jobs-or-price-stability-election-winners.html | Election Winner's Choice: Jobs or Price Stability; Election Winner's Choice: Jobs or Price Stability | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/gala-on-oct-8-to-open-3gallery-benefit-art-survey-american-vision.html | Gala on Oct. 8 to Open 3-Gallery Benefit Art Survey; 'American Vision' to Aid Fund of Public Education Group | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bridge-the-urge-to-protect-his-high-cards-led-this-defender-astray.html | Bridge; The urge to protect his high cards led this defender astray | True | By Alan Truscott | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/son-to-the-max-petscheks.html | Son to the Max Petscheks | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/revolutionaries-blamed-by-daley-he-issues-report-on-melee-liberties.html | REVOLUTIONARIES' BLAMED BY DALEY; He Issues Report on Melee -- Liberties Union Terms It 'Utterly Dishonest' | True | By Donald Janson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/boards-to-put-off-induction-of-jews-during-holidays.html | Boards to Put Off Induction Of Jews During Holidays | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/khrushchev-study-made-by-cia-unit-psychiatrist-tells-of-panel-says.html | KHRUSHCHEV STUDY MADE BY C.I.A. UNIT; Psychiatrist Tells of Panel -- Says Kennedy Got Data | True | By John Leo | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/ferlinghetti.html | Ferlinghetti | True | F. W. HOWTON | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bonavena-outpoints-martin.html | Bonavena Outpoints Martin | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-point-of-no-return-for-the-biafrans-the-point-of-no-return-for.html | The 'Point of No Return' For the Biafrans; The 'point of no return' for the Biafrans | True | By Lloyd Garrison | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-j-boyd-is-bride-of-howard-a-bellows-jr.html | Mary J. Boyd Is Bride Of Howard A. Bellows Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/producer-of-catholic-hour-resigns.html | Producer of 'Catholic Hour' Resigns | True | By Murray Illson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/helen-l-klein-is-bride-of-james-p-mcgough.html | Helen L. Klein Is Bride Of James P. McGough | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hanoi-editor-backs-sovietbloc-action.html | HANOI EDITOR BACKS SOVIETBLOC ACTION | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/joan-mullaly-is-a-bride.html | Joan Mullaly Is a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/democrat-for-nixon.html | Democrat for Nixon | True | ELY A. TARPLIN | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/this-one-may-be-great.html | This One May Be Great | True | By Clive Barnes | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-norton-scores-an-anthology-for-listening-edited-by-roger-kamien.html | THE NORTON SCORES. An Anthology for Listening. Edited by Roger Kamien. 942 pp. Norton. $15. | | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/exploring-colorados-timberline.html | Exploring Colorado's Timberline | True | By Nancy Wood | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-ellen-schwartzman-engaged.html | Miss Ellen Schwartzman Engaged | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/in-the-thirties-we-were-prisoners-of-our-illusions-are-we-prisoners.html | In the Thirties, We Were Prisoners of Our Illusions. Are We Prisoners in the Sixties?; In the thirties | True | By Robert M. Hutchins | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/partch-a-latterday-don-quixote-a-latterday-don-quixote.html | Partch: A Latter-Day Don Quixote; A Latter-Day Don Quixote | True | By Martin Bernheimer | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/enemy-assaults-outer-defenses-of-duclap-camp-attack-viewed-as.html | ENEMY ASSAULTS OUTER DEFENSES OF DUCLAP CAMP; Attack Viewed as Prelude to a Renewal of Siege -- Saigon Hit by Terrorists | True | By Joseph B. Treaster | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-ground-trembled-and-villages-died.html | The Ground Trembled And Villages Died | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/buckleys-stage-upstate-drive-2-brothers-tour-counties-in-senate.html | BUCKLEYS STAGE UPSTATE DRIVE; 2 Brothers Tour Counties in Senate Campaign | True | By Maurice Carroll | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/phils-down-cubs-on-homer-in-9th-clemens-2run-pinchhit-gains-42.html | PHILS DOWN CUBS ON HOMER IN 9TH; Clemens's 2-Run Pinch-Hit Gains 4-2 Triumph | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/observer-a-bedtime-story.html | Observer: A Bedtime Story | True | By Russell Baker | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/after-three-waterloos-jersey-village-makes-comeback.html | After Three 'Waterloos,' Jersey Village Makes Comeback | True | By Robert B. MacPherson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/itt-unit-head-of-bidding-group.html | I.T.&T. Unit Head Of Bidding Group | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/jack-b-cherwin-51-times-copy-editor.html | JACK B. CHERWIN, 51, TIMES COPY EDITOR | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nixon-is-believed-in-michigan-lead-wallace-found-cutting-into.html | NIXON IS BELIEVED IN MICHIGAN LEAD; Wallace Found Cutting Into Support for Humphrey | True | By Jerry M. Flint | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/poles-who-tune-in-to-west-scolded.html | POLES WHO TUNE IN TO WEST SCOLDED | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/middle-east-arab-terrorism-finds-a-chink-in-israels-armor.html | Middle East; Arab Terrorism Finds a Chink in Israel's Armor | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cuba-begins-a-drive-to-save-electricity.html | CUBA BEGINS A DRIVE TO SAVE ELECTRICITY | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bo-rama-2780-triumphs-over-baffle-in-coast-race.html | Bo Rama, $27.80, Triumphs Over Baffle in Coast Race | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wood-field-and-stream-ducks-unlimited-registers-a-bullseye-by.html | Wood, Field and Stream; Ducks Unlimited Registers a Bullseye by Naming Kamman Central Aide | True | By Nelson Bryant | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/daley-defended.html | Daley Defended | True | JOSEF FRIEDE | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/charters-application-to-czech-occupation.html | Charter's Application to Czech Occupation | True | WILLIAM L. STANDARD | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dictaphone-offers-a-new-reorder.html | Dictaphone Offers A New Reorder | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/georgian.html | Georgian | True | SHOTHA SAGIRASHVILI | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/david-w-harris-weds-elizabeth-ann-spenker.html | David W. Harris Weds Elizabeth Ann Spenker | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nancy-solstad-planning-marriage.html | Nancy Solstad Planning Marriage | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mrs-hicks-denies-report.html | Mrs. Hicks Denies Report | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/thieu-gives-land-in-tour-of-delta-tells-peasants-government-seeks.html | THIEU GIVES LAND IN TOUR OF DELTA; Tells Peasants Government Seeks to Make Them Rich | True | By Douglas Robinson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/getting-to-and-from-kennedy-airport.html | Getting To and From Kennedy Airport | True | DAN COOPER | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/odwyer-bids-javits-disavow-agnew-talk.html | O'DWYER BIDS JAVITS DISAVOW AGNEW TALK | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sara-b-triumphs.html | Sara B Triumphs | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/atlanta-soccer-game-put-off.html | Atlanta Soccer Game Put Off | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dolphins-defeat-falcons-by-1913-victory-gives-afl-1310-edge-in.html | DOLPHINS DEFEAT FALCONS BY 19-13; Victory Gives A.F.L. 13-10 Edge in Interleague Play | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hilary-heminway-is-married-to-e-m-freiermuth-von-helms.html | Hilary Heminway Is Married To E. M. Freiermuth von Helms | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/plainfield-plans-police-school.html | Plainfield Plans Police School | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/josephine-warner-becomes-a-bride.html | Josephine Warner Becomes a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/humphreys-aide-seeks-to-unite-democrats-in-the-state.html | Humphrey's Aide Seeks to Unite Democrats in the State | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/private-flying-cassocks-doffed-for-sports-clothes.html | Private Flying Cassocks Doffed for Sports Clothes | True | By Richard Haitch | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/trying-the-impossible-in-georgia.html | Trying the Impossible in Georgia | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/che-guevara.html | Che Guevara | True | SOL STEIN | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/an-alarm-bell-rings-for-tito.html | An Alarm Bell Rings for Tito | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/speaking-of-books-pax-britannica-pax-britannica.html | SPEAKING OF BOOKS; Pax Britannica; Pax Britannica | True | By James Morris | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/strong-strong-wins-worlds-richest-race-purse-king-emperor-2d-in.html | STRONG STRONG WINS WORLDS RICHEST RACE PURSE; KING EMPEROR 2D IN $385,350 DASH | True | By Steve Cady | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/britain-leads-us-10-in-catamaran-cup-sail.html | Britain Leads U.S., 1-0, In Catamaran Cup Sail | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/does-tv-report-news-or-make-it.html | Does TV Report News - - or Make It? | True | By Jack Gould | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-b-johnston-will-be-married.html | Mary B. Johnston Will Be Married | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/release-of-the-pueblos-crew-is-reported-near-but-washington-is-in.html | Release of the Pueblo's Crew Is Reported Near; But Washington Is Dubious of a Prediction in Seoul That North Koreans Will Act | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/ellen-c-musilek-prospective-bride.html | Ellen C. Musilek Prospective Bride | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wilkins-denounces-chicago-agitators-90036187.html | WILKINS DENOUNCES CHICAGO 'AGITATORS' | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/federal-fugitive-eludes-recapture-by-a-marshal.html | Federal Fugitive Eludes Recapture by a Marshal | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/law-the-irony-of-the-fortas-affair.html | Law; The Irony of the Fortas Affair | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mrs-mage-is-nominated-by-peacefreedom-party.html | Mrs. Mage Is Nominated By Peace-Freedom Party | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-j-lunger-is-future-bride-of-m-h-davis.html | Mary J. Lunger Is Future Bride Of M. H. Davis | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wilkins-denounces-chicago-agitators.html | WILKINS DENOUNCES CHICAGO 'AGITATORS' | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/thrift-shop-to-open-in-mt-vernon.html | Thrift Shop to Open in Mt. Vernon | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/man-29-stabbed-to-death-in-central-parks-ramble.html | Man, 29, Stabbed to Death In Central Park's Ramble | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/susan-bysshe-wed-to-stephen-b-wells.html | Susan Bysshe Wed To Stephen B. Wells | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pawdie-by-irene-e-cory-192-pp-new-york-vanguard-press-495.html | PAWDIE. By Irene E. Cory. 192 pp. New York: Vanguard Press. $4.95. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/reds-down-dodgers-42.html | Reds Down Dodgers, 4-2 | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/monorail-urged.html | MONORAIL URGED | True | NEIL GORDON. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/billy-betty-by-twiggs-jameson-224-pp-new-york-grove-press-5.html | BILLY & BETTY. By Twiggs Jameson. 224 pp. New York: Grove Press. $5. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nevada-gop-optimistic.html | Nevada G.O.P. Optimistic | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/perry-hurls-a-5hitter-as-giants-down-cards-for-third-straight-time.html | Perry Hurls a 5-Hitter as Giants Down Cards for Third Straight Time, 5-1; ST. LOUIS'S LEAD NOW 10 1/2 GAMES | True | | 1996-06-17 | RE0000449063 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/toomey-misses-decathlon-mark-finishes-first-in-trials-but-fails-by.html | TOOMEY MISSES DECATHLON MARK; Finishes First in Trials but Fails by 97 Points to Better World Record | True | By United Press International | 1996-06-17 | RE0000449063 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/haddad-presses-school-reforms-calls-for-new-methods-and-massive.html | HADDAD PRESSES SCHOOL REFORMS; Calls for New Methods and Massive Upgrading | True | By Peter Kihss | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/daphne-lawder-becomes-bride.html | Daphne Lawder Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/david-c-charlesworth-to-marry-jane-steege.html | David C. Charlesworth To Marry Jane Steege | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/alfred-f-tisch-59-dead-had-led-security-traders.html | Alfred F. Tisch, 59, Dead; Had Led Security Traders | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/e-c-nickolls-to-wed-nancy-ellen-woodhead.html | E. C. Nickolls to Wed Nancy Ellen Woodhead | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/catherine-good-foster-is-married.html | Catherine Good Foster Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/are-the-days-of-mcluhanacy-numbered-mcluhan-pro-con-edited-and-with.html | Are the Days of McLuhanacy Numbered?; McLUHAN: Pro & Con. Edited and With an introduction by Raymond Rosenthal. 308 pp. New York: Funk and Wagnalls. $5.95. | True | By Dudley Young | 1996-06-17 | RE0000449063 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/proof-that-europe-is-one-bigpicnic.html | Proof That Europe Is One Big Picnic | True | By Alice Shabecoff | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dinner-dance-given-for-diane-lemaire.html | Dinner Dance Given For Diane LeMaire | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/commune-in-china-hangs-liu-effigies-in-each-household.html | Commune in China Hangs Liu Effigies In Each Household | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/toni-freeman-desverney-fiancee.html | Toni Freeman DesVerney Fiancee | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/jenifer-nicholas-becomes-a-bride.html | Jenifer Nicholas Becomes a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cole-marshall.html | Cole -Marshall | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/to-turn-down-the-buildup-the-essence-of-security-reflections-in.html | To Turn Down The Buildup; THE ESSENCE OF SECURITY. Reflections in Office. By Robert S. McNamara. 176 pp. New York: Harper & Row. $4.95. | True | By Robert Kleiman | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/tours-bring-falls-magic-into-focus.html | Tours Bring Fall's Magic Into Focus | True | By Robert Meyer Jr. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/croton-point-park-sets-up-tents-for-westchester-show-today.html | Croton Point Park Sets Up Tents For Westchester Show Today | True | By Walter R. Fletcher | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wallace-and-nixon-vie-in-south-conservatives-shun-humphrey.html | Wallace and Nixon Vie in South; Conservatives Shun Humphrey; Ex-Alabama Governor Thought to Lead in 9 of 11 States of Old Confederacy, With Total of 91 Electoral Votes | True | By Walter Rugaber | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mills-for-big-steel-pipe-a-torrance-monopoly.html | Mills for Big Steel Pipe A Torrance Monopoly | True | By William D. Smith | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/changing-values.html | CHANGING VALUES | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/victory-claimed-by-promao-units-peking-hails-establishment-of.html | VICTORY CLAIMED BY PRO-MAO UNITS; Peking Hails Establishment of Control in All Areas | True | By Tillman Durdin | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hawks-invite-34-to-camp.html | Hawks Invite 34 to Camp | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hartford-beats-pottstown.html | Hartford Beats Pottstown | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/tearing-around-2420-wins-worlds-playground-stakes-at-atlantic-city.html | Tearing Around, $24.20, Wins World's Playground Stakes at Atlantic City; BEAU BRUMMEL 2D, 2 1/2 LENGTHS BACK | True | | 1996-06-17 | RE0000449063 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/marianna-macwilliams-bride-of-brian-odwyer.html | Marianna MacWilliam Bride of Brian O'Dwyer | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-haynie-takes-lead-by-3-strokes.html | MISS HAYNIE TAKES LEAD BY 3 STROKES | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/trees-for-low-upkeep.html | Trees For Low Upkeep | True | HARRISON L. FLINT. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/container-delays-laid-to-red-tape-pending-legislation-said-to-hold.html | CONTAINER DELAYS LAID TO RED TAPE; Pending Legislation Said to Hold Out a Promise for Change in Operations | True | By George Horne | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/managers-goal-is-to-be-exception-to-rule-lose-and-youre-out.html | Manager's Goal Is to Be Exception to Rule: Lose and You're Out | True | By Leonard Koppett | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/irishamerican-zionist.html | IRISH-AMERICAN ZIONIST | True | SANFORD H. MARGALITH. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/local-boards-win-point-on-schools-their-views-are-reflected-in.html | LOCAL BOARDS WIN POINT ON SCHOOLS; Their Views Are Reflected in Construction Planning | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/biafra-producing-its-own-postage.html | Biafra Producing Its Own Postage | True | By David Lidman | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/paul-brown-lauds-his-bengals-for-showing-against-chargers.html | Paul Brown Lauds His Bengals For Showing Against Chargers | True | By Bill Becker | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/poets-corner.html | Poet's Corner | True | M. L. ROSENTHAL | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/violence-brings-a-curfew-to-us-base-near-manila.html | Violence Brings a Curfew To U.S. Base Near Manila | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/vatican-sources-deny-pope-plans-to-retire.html | Vatican Sources Deny Pope Plans to Retire | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-great-hall-a-mansion-is-attached.html | The Great Hall: A Mansion Is Attached | True | By Myra MacPherson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/matthau-a-sex-symbol-or-a-jewish-mother.html | Matthau: A Sex Symbol Or a Jewish Mother? | True | By Judy Stone | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/promise-unfulfilled-mexico-the-struggle-for-modernity-by-charles-c.html | Promise Unfulfilled; MEXICO. The Struggle for Modernity. By Charles C. Cumberland. Maps. 394 pp. New York: Oxford University Press. Paper, $2.50. Cloth, $7.50. | True | By Ramon Eduardo Ruiz | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lions-lose-96-to-jets-packers-top-browns-319.html | Lions Lose, 9-6, to Jets; Packers Top Browns, 31-9 | True | By Joseph Durso | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cit-entering-marine-field.html | C.I.T. Entering Marine Field | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/retail-volume-in-texas-still-brisk-despite-tax.html | Retail Volume in Texas Still Brisk Despite Tax | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/robert-stuart-48-a-business-adviser.html | ROBERT STUART, 48, A BUSINESS ADVISER | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/gi-in-germany-faces-trial-in-slaying-of-3.html | G.I. in Germany Faces Trial in Slaying of 3 | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/local-summonses-found-police-aid-leary-hails-experiment-in-freeing.html | LOCAL SUMMONSES FOUND POLICE AID; Leary Hails Experiment in Freeing Men From Court | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/more-sense.html | MORE SENSE" | True | GEORGE E. WELLWARTH. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/economy-buoyed-in-eskimo-village-alaskan-community-fared-well.html | ECONOMY BUOYED IN ESKIMO VILLAGE; Alaskan Community Fared Well During Summer | True | By Lawrence E. Davies | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/poll-finds-most-view-gop-as-better-able-to-handle-issues.html | Poll Finds Most View G.O.P. As Better Able to Handle Issues | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-hint-of-the-glory-that-was-peru.html | A Hint Of the Glory That Was Peru | True | By John Canaday | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/joan-klein-is-married.html | Joan Klein Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/subways-a-threat-that-fizzled.html | Subways; A Threat That Fizzled | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/acquisition-slated.html | Acquisition Slated | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/louise-p-grassi-planning-nuptials.html | Louise P. Grassi Planning Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-sarah-mclean-thorpe-bride-of-hopkinson-k-smith.html | Miss Sarah McLean Thorpe Bride of Hopkinson K. Smith | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/olympic-building-is-behind-schedule.html | Olympic Building Is Behind Schedule | True | By Henry Giniger | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-14th-dragon-by-james-e-seidelman-and-grace-mintonye-illustrated.html | THE 14TH DRAGON. By James E. Seidelman and Grace Mintonye. Illustrated by Robert L. Anderson, Victoria Chess, Nicole Claveloux, Virginia Fritz, Edward Gorey, Donald Leake, Stanley Mack, Robert Nadler, John Norman Jr., Ralph Pinto, Paul Spina, Pat Ronson Stewart and Murray Tinkelman. Unpaged. New York: Harlin Quist. Distributed by Crown. $3.95. | True | DORIS ORGEL | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/an-israeli-specialty-turning-barren-lands-green.html | An Israeli Specialty: Turning Barren Lands Green | True | By Gerd Wilcke | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/phoebe-a-sherman-is-married-to-roger-terry-sheftel-here.html | Phoebe A. Sherman Is Married To Roger Terry Sheftel Here | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rachel-blau-married-to-robert-du-plessis.html | Rachel Blau Married To Robert Du Plessis | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hugo-wolf-a-biography-by-frank-walker-522-pp-knopf-1250.html | HUGO WOLF. A Biography. By Frank Walker. 522 pp. Knopf. $12.50. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/donohue-sets-track-mark.html | Donohue Sets Track Mark | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/orioles-sink-white-sox-40.html | Orioles Sink White Sox, 4-0 | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/catholic-schools-show-a-drop-here-enrollment-falls-by-4000-rising.html | CATHOLIC SCHOOLS SHOW A DROP HERE; Enrollment Falls by 4,000 -- Rising Costs Blamed | True | By Gene Currivan | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/concorde-takes-horse-show-title-lady-post-guides-mount-to-green.html | CONCORDE TAKES HORSE SHOW TITLE; Lady Post Guides Mount to Green Jumper Honors at North Shore Event | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/katharine-r-clark-bride-of-thomas-delong-2d.html | Katharine R. Clark Bride Of Thomas DeLong 2d | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/to-confirm-fortas.html | To Confirm Fortas | True | ALLEN MACDUFFIE | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/seoul-hospital-readied.html | Seoul Hospital Readied | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/uslta-opens-door-to-registered-players.html | U.S.L.T.A. Opens Door To Registered Players | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/state-ballot-spot-due-for-wallace.html | State Ballot Spot Due For Wallace | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/tottenham-scores-70-soccer-victory-greaves-gets-3-against-burnley.html | Tottenham Scores 7-0 Soccer Victory; GREAVES GETS 3 AGAINST BURNLEY | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hardy-bulbs-for-spring-bloom.html | Hardy Bulbs for Spring Bloom | True | By Irene Mitchell | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wallace-hailed-by-police-on-tour-extra-guards-applaud-him-and-toss.html | WALLACE HAILED BY POLICE ON TOUR; Extra Guards Applaud Him and Toss Out Dissenters | True | By Ben A. Franklin | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/major-export-items-arrive-at-macys-fifth-floor.html | ' Major Export Items' Arrive at Macy's Fifth Floor | True | By Hilton Kramer | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sinister-embraces-the-blacking-factory-pennsylvania-gothic-a-short.html | Sinister Embraces; THE BLACKING FACTORY & PENNSYLVANIA GOTHIC. A Short Novel and a Long Story. By Wilfrid Sheed. 246 pp. New York: Farrar, Straus & Giroux. $5.50. | True | By Evan S. Connell Jr. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/houg-takes-first-place-in-syracuse-auto-race.html | Houg Takes First Place In Syracuse Auto Race | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/time-out-for-wild-flowers.html | Time Out for Wild Flowers | True | By Judith Ellen Brown | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/angels-announce-haney-to-retire-club-will-retain-general-manager-as.html | ANGELS ANNOUNCE HANEY TO RETIRE; Club Will Retain General Manager as Consultant | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/-68-use-of-tva-electricity-doubled-national-average.html | '68 Use of T.V.A. Electricity Doubled National Average | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/child-to-mrs-john-berry.html | Child to Mrs. John Berry | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/added-guests-are-listed-for-tv-programs-today.html | Added Guests Are Listed For TV Programs Today | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wilson-finger.html | Wilson -- Finger | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/goldberg-would-now-halt-bombing-of-north-vietnam.html | Goldberg Would Now Halt Bombing of North Vietnam | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-krieble-fiancee-of-james-fiascas-jr.html | Miss Krieble Fiancee Of James Fiascas Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/specialoccasion-dresses-reordered.html | Special-Occasion Dresses Reordered | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/when-all-cameras-were-candid-american-album-edited-by-oliver-jensen.html | When All Cameras Were Candid; AMERICAN ALBUM. Edited by Oliver Jensen, Joan Paterson Kerr and Murray Belsky. 352 pp. New York: American Heritage Publishing Co. and Simon and Schuster. $17.50. | True | By Paul Showers | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/yale-eleven-relies-on-dowling-again-eli-quarterback-led-team-to-ivy.html | Yale Eleven Relies on Dowling Again; Eli Quarterback Led Team to Ivy League Title in 1967 | True | By Deane McGowen | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/california-lights-the-way-its-beacons-tell-heroic-tales.html | California Lights the Way -- Its Beacons Tell Heroic Tales | True | By Phillip King Brown | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/people-dont-want-soloists-they-want-stars-people-want-stars.html | People Don't Want Soloists, They Want Stars; People Want Stars | True | By Raymond Ericson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/danforth-foundation-gives-25000-to-urban-league.html | Danforth Foundation Gives $25,000 to Urban League | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/horses-not-riders-held-key-to-success-at-olympic-games.html | Horses, Not Riders, Held Key To Success at Olympic Games | True | By Ed Corrigan | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/unproduced.html | UNPRODUCED | True | DORIS E. ABRAMSON | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hartford-widens-busing-of-pupils-2-other-cities-join-to-send.html | HARTFORD WIDENS BUSING OF PUPILS; 2 Other Cities Join to Send Children to Suburbs | True | By William Borders | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/harvard-counts-on-new-faces-crimson-has-only-8-starters-returning.html | Harvard Counts on New Faces; Crimson Has Only 8 Starters Returning From Last Year | True | By Michael Strauss | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dance-royal-danes-start-new-season-a-bournonville-revival-recalls.html | Dance: Royal Danes Start New Season; A Bournonville Revival Recalls Troupe's Past | True | By Clive Barnes | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/tass-compares-candidates.html | Tass Compares Candidates | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/tufts-aids-negro-applicants.html | Tufts Aids Negro Applicants | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/strength-of-us-in-delta-debated-buildup-of-forces-opposed-by.html | STRENGTH OF U.S. IN DELTA DEBATED; Build-up of Forces Opposed by Pacification Aides | True | By Gene Roberts | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/jury-subpoenaes-addonizio-books-other-officials-in-newark-must.html | JURY SUBPOENAES ADDONIZIO BOOKS; Other Officials in Newark Must Submit Bank Data | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/oneman-chautauqua-art-and-glory-the-story-of-elbert-hubbard-by.html | One-Man Chautauqua; ART AND GLORY: The Story of Elbert Hubbard. By Freeman Champney. Illustrated. 248 pp. New York: Crown Publishers. $5.95. | True | By Gerald Carson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/3-soccer-fans-die-in-pakistan.html | 3 Soccer Fans Die in Pakistan | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cooperation-set-on-aircraft-plans.html | Cooperation Set On Aircraft Plans | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/indiana-standard-picks-chicago-site.html | Indiana Standard Picks Chicago Site | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/widows-mission-the-dogooders-by-alfred-grossman-229-pp-new-york.html | Widow's Mission; THE DO-GOODERS. By Alfred Grossman. 229 pp. New York: Doubleday & Co. $4.95. | True | By Peter Buitenhuis | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/for-us-airlift.html | For U.S. Airlift | True | EDWARD S. MORSE | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bulls-top-lowell-in-opener-by-289.html | BULLS TOP LOWELL IN OPENER BY 28-9 | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/joan-c-brown-wed-to-john-a-winston.html | Joan C. Brown Wed To John A. Winston | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/international-airlines-to-take-up-fare-revisions-again-jumbo-jets.html | International Airlines to Take Up Fare Revisions Again; Jumbo Jets to Play an Important Role at Cannes Parley | True | By David Gollan | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/louisa-violet-thomas-married-on-li-bride-of-alexander-mack-hargrave.html | Louisa Violet Thomas Married on L.I.; Bride of Alexander MacK, Hargrave, Princeton Man | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rejection-is-held-infertility-cause-transplant-experts-suggest.html | REJECTION IS HELD INFERTILITY CAUSE; Transplant Experts Suggest Fetus Tissue Is Factor | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/from-the-field-of-travel.html | From the Field of Travel | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/another-opinion-a-sovietus-understanding.html | Another Opinion; A Soviet-U.S. 'Understanding?' | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/4-sisters-serve-as-bridesmaids-for-gina-hearst.html | 4 Sisters Serve As Bridesmaids For Gina Hearst | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/margaret-l-reeves-betrothed-to-edward-rawson-foreman.html | Margaret L. Reeves Betrothed To Edward Rawson Foreman | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/autumns-asters.html | Autumn's Asters | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/genesco-says-its-business-is-to-manage-change-genesco-says-its-job.html | Genesco Says Its Business Is to Manage Change; Genesco Says Its Job Is Management of Change | True | By Isadore Barmash | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lima-ohio-sets-curfew.html | Lima, Ohio, Sets Curfew | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/2-killed-2-injured-in-fire-aboard-us-navy-destroyer.html | 2 Killed, 2 Injured in Fire Aboard U.S. Navy Destroyer | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/carrier-kennedy-is-handed-over-to-navy-by-caroline-carrier-kennedy.html | Carrier Kennedy Is Handed Over to Navy by Caroline; CARRIER KENNEDY IS COMMISSIONED | True | By B. Drummond Ayres Jr. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/food-stamps-opposed.html | Food Stamps Opposed | True | JAVAN ANTHES | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nuptials-held-for-jane-austin.html | Nuptials Held For Jane Austin | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/16-safe-in-plane-mishap.html | 16 Safe in Plane Mishap | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/one-vote-for-france.html | ONE VOTE FOR FRANCE | True | OLIN LYNN. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/gardner-offers-5-keys-to-leadership.html | Gardner Offers 5 Keys to Leadership | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/canadiens-sign-three.html | Canadiens Sign Three | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/in-the-nation-negotiating-from-necessity.html | In The Nation: Negotiating From Necessity | True | By Tom Wicker | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/vayu-sailing-victor-in-resolute-class.html | VAYU SAILING VICTOR IN RESOLUTE CLASS | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/humphrey-aides-troubled-over-new-york-prospects-humphrey-aides.html | Humphrey Aides Troubled Over New York Prospects; Humphrey Aides Troubled Over State Prospects | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/creative-acting.html | CREATIVE ACTING" | True | LOUIS SHEAFFER | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/prudence-pick-midwest-bride.html | Prudence Pick Midwest Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rene-wilson-fiance-of-donna-albertson.html | Rene Wilson Fiance Of Donna Albertson | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/moscows-envoy-and-dubcek-talk-on-czech-course-kuznetsov-sees-party.html | MOSCOW'S ENVOY AND DUBCEK TALK ON CZECH COURSE; Kuznetsov Sees Party Chief in an Effort to Reconcile Conflicting Viewpoints | True | By Tad Szulc | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-short-happy-life-of-pragues-free-press-the-short-happy-life-of.html | The Short, Happy Life Of Prague's Free Press; The short, happy life of Prague's free press | True | By Alan Levy | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/now-is-there-nothing-but-now-nothing-but-now.html | Now -- Is There Nothing But Now?; Nothing But Now? | True | By Walter Kerr | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/talks-to-prevent-strike-in-schools-broken-off-here-lindsay-sets-a.html | TALKS TO PREVENT STRIKE IN SCHOOLS BROKEN OFF HERE; Lindsay Sets a Parley at City Hall This Afternoon -- Police Guard Shanker | True | By M. A. Farber | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rabbits-foot-triumphs.html | Rabbit's Foot Triumphs | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/death-in-biafra.html | DEATH IN BIAFRA | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/patricia-e-barr-a-teacher-bride-of-w-peter-jung.html | Patricia E. Barr, A Teacher, Bride Of W. Peter Jung | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/his-patient-was-czarist-russia.html | His Patient Was Czarist Russia | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/holy-cross-back-sidelined.html | Holy Cross Back Sidelined | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/astros-get-3-in-10th-to-beat-braves-63.html | ASTROS GET 3 IN 10TH TO BEAT BRAVES, 6-3 | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nuptials-held-for-barbara-bennett.html | Nuptials Held for Barbara Bennett | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/needed-a-touch-of-romanticism.html | Needed: A Touch Of Romanticism? | True | By Harold C. Schonberg | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/son-to-mrs-wf-reilly-jr.html | Son to Mrs. W.F. Reilly Jr. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/brooke-reaffirms-his-support-of-nixon-senator-concedes-that-they.html | Brooke Reaffirms His Support of Nixon; SENATOR CONCEDES THAT THEY DIFFER | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dont-turn-back-to-the-thirties.html | Don't Turn Back to the Thirties' | True | GEORGE N. GORDON | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dressage-title-to-mrs-serrell-connecticut-rider-takes-rideoff-in.html | DRESSAGE TITLE TO MRS. SERRELL; Connecticut Rider Takes Rideoff in Jersey Show | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/goddard-barnes.html | Goddard -- Barnes | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/althea-gibson-plans-a-tennis-comeback.html | Althea Gibson Plans A Tennis Comeback | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/memphis-recalls-dr-kings-death-but-after-five-months-talk-turns-to.html | MEMPHIS RECALLS DR. KING'S DEATH; But After Five Months, Talk Turns to Other Things | True | By Martin Waldron | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/e-f-molyneux-pamela-brewer-married-on-l-i.html | E. F. Molyneux, Pamela Brewer Married on L. I. | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rollsroyce-owners-club-puts-cars-on-parade-in-virginia.html | Rolls-Royce Owners Club Puts Cars on Parade in Virginia | True | By John S. Radosta | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/us-agencies-form-panel-on-state-aid.html | U.S. AGENCIES FORM PANEL ON STATE AID | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-conventions-reconsidered.html | The Conventions Reconsidered | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/southwest-african-describes-prisons.html | SOUTH-WEST AFRICAN DESCRIBES PRISONS | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/eric-p-melzig-fiance-of-suzanne-r-notides.html | Eric P. Melzig Fiance Of Suzanne R. Notides | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/berkeley-enters-last-busing-phase-all-schools-will-be-totally.html | BERKELEY ENTERS LAST BUSING PHASE; All Schools Will Be Totally Desegregated Tuesday | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-bardahl-pick-in-gold-cup-race-miss-eagle-electric-is-main.html | MISS BARDAHL PICK IN GOLD CUP RACE; Miss Eagle Electric Is Main Rival in Event Today | True | By Parton Keese | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/an-admirable-stew.html | An admirable stew | True | By Craig Claiborne | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/charles-s-marston-to-wed-susan-chase.html | Charles S. Marston To Wed Susan Chase | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/czechoslovak-party-briefing-on-moscow-accord.html | Czechoslovak Party Briefing on Moscow Accord | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/is-the-image-real-daybreak-by-joan-baez-159-pp-new-york-the-dial.html | Is the Image Real?; DAYBREAK. By Joan Baez. 159 pp. New York: The Dial Press. $3.95. | True | By Richard Goldstein | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-18-no-title.html | Article 18 -- No Title | | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/barbara-b-cartier-is-married-to-rev-eliot-garrison-frederic.html | Barbara B. Cartier Is Married To Rev. Eliot Garrison Frederic | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/leather-output-off.html | Leather Output Off | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/amex-counter-stocks-made-gains-last-week.html | Amex, Counter Stocks Made Gains Last Week | True | By Alexander R. Hammer | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/eagles-beat-giants-217-philadelphia-rallies.html | Eagles Beat Giants, 21-7; Philadelphia Rallies | True | By William N. Wallace | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/krishna.html | Krishna | True | FAUBION BOWERS | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/leon-rosenthal-75-dies-founded-a-zionist-group.html | Leon Rosenthal, 75, Dies; Founded a Zionist Group | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/utah-to-get-nerve-gas.html | Utah to Get Nerve Gas | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/judith-ann-alling-becomes-bride.html | Judith Ann Alling Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/it-blew-their-minds-the-day-of-st-anthonys-fire-by-john-g-fuller.html | It Blew Their Minds; THE DAY OF ST. ANTHONY'S FIRE. By John G. Fuller. 310 pp. New York: The Macmillan Company. $5.95. | True | By Jonathan N. Leonard | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/major-auctions-scheduled-for-fall.html | Major Auctions Scheduled for Fall | True | By Thomas V. Haney | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/holstein-higdon.html | Holstein -- Higdon | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/maine-college-head-leaving.html | Maine College Head Leaving | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/blair-to-be-recipient-of-walter-camp-award.html | Blair to Be Recipient Of Walter Camp Award | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/negro-gi-cleared-of-having-refused-chicago-riot-duty.html | Negro G.I. Cleared Of Having Refused Chicago Riot Duty | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/us-exhibition-in-sweden.html | U.S. Exhibition in Sweden | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hughes-tool-co-acquires-producer-of-sports-on-tv.html | Hughes Tool Co. Acquires Producer of Sports on TV | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/executive-branch-exceeds-67-government-pay-mark.html | Executive Branch Exceeds '67 Government Pay Mark | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/aviation-private-planes-and-the-air-jam.html | Aviation; Private Planes and the Air Jam | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/motorcycling-by-charles-coombs-illustrated-96-pp-william-morrow-co.html | MOTORCYCLING. By Charles Coombs. Illustrated. 96 pp. William Morrow & Co. $3.50. | True | PAUL WALKER | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/emily-delman-becomes-bride.html | Emily Delman Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/un-team-praises-ayub.html | U.N. Team Praises Ayub | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/take-a-number-by-mary-onell-illustrated-by-al-nagy-63-pp-new-york.html | TAKE A NUMBER. By Mary O'Neill. Illustrated by Al Nagy. 63 pp. New York: Doubleday & Co. $3.95. | True | NORA L. MAGID | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/robert-burwells-have-son.html | Robert Burwells Have Son | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/poland-ousts-director-of-antirussian-play.html | Poland Ousts Director Of AntiRussian Play | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/dr-crane-brinton-harvard-historian-dead-at-70-teacher-and-writer.html | Dr. Crane Brinton, Harvard Historian, Dead at 70; Teacher and Writer Was an Authority on Revolution | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/and-they-can-sing-too.html | And They Can Sing, Too | True | By Dan Sullivan | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-america-pageant-is-picketed-by-100-women.html | Miss America Pageant Is Picketed by 100 Women | True | By Charlotte Curtis | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/soviet-physicians-said-to-lack-bedside-manner-a-moscow-writer.html | Soviet Physicians Said to Lack Bedside Manner; A Moscow Writer Accuses Them of Indifference Toward Patients | True | By Raymond H. Anderson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-gebhard-bride-of-gilbert-m-upson.html | Miss Gebhard Bride Of Gilbert M. Upson | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/japan-steel-gains.html | Japan Steel Gains | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-england-set-for-3-primaries-interest-is-considered-local-in.html | NEW ENGLAND SET FOR 3 PRIMARIES; Interest Is Considered Local in Contests on Tuesday | True | By John H. Fenton | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/trade-manual-out.html | Trade Manual Out | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mothers-on-the-ceiling-and-im-a-camera.html | ' Mother's on the ceiling and I'm a camera' | True | By Charlotte Himber | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/yugoslav-and-italian-reds-meet-to-discuss-effect-of-invasion.html | Yugoslav and Italian Reds Meet To Discuss Effect of Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-running-fight-to-keep-a-narrowgauge-railroad-running.html | A Running Fight to Keep a Narrow-Gauge Railroad Running | True | By John V. Young | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/14-million-counterrevolutionaries.html | 14 Million 'Counter-Revolutionaries' | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/flowering-trees.html | Flowering Trees | True | By Barbara M. Capen | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-nomination-as-seen-and-directed-by-the-best-politician-in-the.html | The Nomination, as seen and directed by the best politician in the country; The Nomination | True | By Victor S. Navasky | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/danny-row-gil-460-takes-new-york-pace-championship.html | Danny Row Gil, $4.60, Takes New York Pace Championship | True | By Sam Goldaper | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/luxury-catamaran-is-near-delivery-oceangoing-craft-is-being-fitted.html | Luxury Catamaran Is Near Delivery; Ocean-Going Craft Is Being Fitted at Yard in Florida | True | By Harry V. Forgeron | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/argentines-warned-on-saucer-rumors.html | ARGENTINES WARNED ON SAUCER RUMORS | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rediscovering-black-america-a-historical-roundup.html | Rediscovering Black America: A Historical Roundup | True | By John Hope Franklin | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/home-fires-burning-by-dale-harris-147-pp-new-york-the-macmillan.html | HOME FIRES BURNING. By Dale Harris. 147 pp. New York: The Macmillan Company. $4.95. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nato-buildup-doubted-despite-the-prague-crisis-big-buildup-by-nato.html | NATO Build-Up Doubted Despite the Prague Crisis; Big Build-Up by NATO Held Unlikely | True | By Anthony Lewis | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/us-open-championship-games.html | U.S. Open Championship Games | True | By Al Horowitz | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | JOHN FRANCIS KREIDL. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/li-jury-to-study-long-beach-case-police-accused-of-brutality-and.html | L.I. JURY TO STUDY LONG BEACH CASE; Police Accused of Brutality and Harassment of Negroes | True | By Francis X. Clines | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/obsessional.html | OBSESSIONAL | True | ANTHONY LEWIS. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-f-barr-married.html | Mary F. Barr Married | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/physician-sets-up-novel-camp-to-aid-asthmatic-children.html | Physician Sets Up Novel Camp to Aid Asthmatic Children | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/airman-weds-miss-thomas.html | Airman Weds Miss Thomas | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/kathleen-clare-engaged.html | Kathleen Clare Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nixon-supporters-urged-to-be-bold-tips-on-speechmaking-given-in-68.html | NIXON SUPPORTERS URGED TO BE BOLD; Tips on Speechmaking Given in '68 Campaign Primer | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mrs-william-cole-sr.html | MRS. WILLIAM COLE SR. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-chapter-of-irish-writing.html | A Chapter of Irish Writing | True | By Benedict Kiely | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/forgotten-tragedy-the-trial-of-the-assassin-guiteau-psychiatry-and.html | Forgotten Tragedy; THE TRIAL OF THE ASSASSIN GUITEAU. Psychiatry and Law in the Gilded Age. By Charles E. Rosenberg. Illustrated. 289 pp. Chicago: University of Chicago Press. $5.95. | True | By Henry F. Graff | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/parking-rates-are-due-to-increase-again-with-shortterm-users-in.html | Parking Rates Are Due to Increase Again, With Short-Term Users in Midtown Affected the Most | True | By Richard Phalon | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/athens-reports-plot-arrests.html | Athens Reports Plot Arrests | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/illinois-girl-named-miss-america.html | Illinois Girl Named Miss America | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rookies-homers-stop-tigers-21-twins-nettles-connects-in-sixth-and.html | ROOKIE'S HOMERS STOP TIGERS, 2-1; Twins' Nettles Connects in Sixth and Ninth Innings | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/naacp-urges-inquiry-on-police-bids-koota-convene-jury-on-beating-of.html | N.A.A.C.P. URGES INQUIRY ON POLICE; Bids Koota Convene Jury on Beating of Panthers | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/son-to-the-george-parkers.html | Son to the George Parkers | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/elephant-across-border-by-colin-burke-255-pp-new-york-simon.html | ELEPHANT ACROSS BORDER. By Colin Burke. 255 pp. New York: Simon & Schuster. $4.95. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/off-to-a-good-start.html | Off To A Good Start | True | By Olive E. Allen | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rich-big-a-sprint-to-gallant-bloom-gallant-bloom-leading-from-the.html | Rich Big A Sprint To Gallant Bloom; Gallant Bloom, Leading From the Start, Romps to an Easy Victory in the Matron Stakes at Aqueduct | True | By Joe Nichols | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bnai-brith-head-scores-militants-assails-bid-to-oust-whites-from.html | B'NAI B'RITH HEAD SCORES MILITANTS; Assails Bid to Oust Whites From Black Community | True | By Irving Spiegel | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/fords-1970-models-may-show-the-knudsen-touch.html | Ford's 1970 Models May Show the Knudsen Touch | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/i-think-so-runs-first-in-finger-lakes-sprint.html | I Think So Runs First In Finger Lakes Sprint | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mrs-king-hints-at-retirement-after-next-year-so-she-can-raise-a.html | Mrs. King Hints at Retirement After Next Year So She Can Raise a Family; STAR ALSO AILING WITH TENDONITIS | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/reacting-to-czechoslovakia.html | Reacting to Czechoslovakia | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/canadian-mail-rates-to-rise.html | Canadian Mail Rates to Rise | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nets-will-open-camp-tomorrow.html | NETS WILL OPEN CAMP TOMORROW | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/aluminum-shows-gain-for-volume.html | Aluminum Shows Gain for Volume | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/output-was-up-during-august.html | Output Was Up During August | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pearson-wins-auto-race.html | Pearson Wins Auto Race | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/colts-turn-back-cowboys-by-1610-win-on-2-late-field-goals-set-up-by.html | COLTS TURN BACK COWBOYS BY 16-10; Win on 2 Late Field Goals Set Up by Interceptions | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mass-protest-organized.html | Mass Protest Organized | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hello-again-to-goodbye-columbus.html | Hello Again To 'Goodbye, Columbus' | True | By Gerald Jonas | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/william-levines-have-child.html | William Levines Have Child | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/education-a-storm-gathers-across-the-land.html | Education; A Storm Gathers Across the Land | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/koosman-wins-17th-to-set-met-record-koosman-of-mets-captures-no-17.html | Koosman Wins 17th To Set Met Record; KOOSMAN OF METS CAPTURES NO. 17 | True | By Leonard Koppett | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mnamara-offers-missilecurb-plan-contends-onsite-inspection-is-not.html | M'NAMARA OFFERS MISSILE-CURB PLAN; Contends On-Site Inspection Is Not Vital to a Pact To Halt or Slow Race | True | By Robert Kleiman | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-cabbie-speaks.html | A CABBIE SPEAKS | True | E. A. FISHER. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/as-turn-back-indians-20-cater-cracks-home-run.html | A's Turn Back Indians, 2-0; Cater Cracks Home Run | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/standard-poodle-scores-in-jersey-rimskittle-rampant-named-best.html | STANDARD POODLE SCORES IN JERSEY; Rimskittle Rampant Named Best Among 1,801 Dogs | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/arab-policy.html | Arab Policy | True | ABDEL FERYAL | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/theres-a-wave-of-pornography-obscenity-sexual-expression.html | There's A Wave of Pornography Obscenity Sexual Expression | True | By Richard Gilman | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/medicine-new-help-for-the-hemophiliac.html | Medicine; New Help for The Hemophiliac | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pros-shaping-own-tour-drive-to-start-today.html | Pros Shaping Own Tour; Drive to Start Today | True | By Lincoln A. Werden | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/raspberry-planting.html | Raspberry Planting | True | By Ruth Tirrell | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bridal-in-jersey-for-miss-cullen-and-r-t-neely.html | Bridal in Jersey For Miss Cullen And R. T. Neely | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/ronald-penn-fiance-of-vivian-bernstein.html | Ronald Penn Fiance Of Vivian Bernstein | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/in-the-american-league.html | In the American league | True | By Patricia Peterson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/politics-humphrey-hails-economic-gains-stagnation-laid-to.html | Politics: Humphrey Hails Economic Gains; STAGNATION LAID TO REPUBLICANS | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/relief-plane-lost-on-biafran-mission.html | RELIEF PLANE LOST ON BIAFRAN MISSION | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pamela-s-good-plans-wedding-to-albert-schwabe-2d-on-oct-5.html | Pamela S. Good Plans Wedding To Albert Schwabe 2d on Oct. 5 | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sst-adviser-named.html | SST Adviser Named | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/wisconsin-holds-primary-tuesday-popularity-test-is-due-for-knowles.html | WISCONSIN HOLDS PRIMARY TUESDAY; Popularity Test Is Due for Knowles and LaFollette | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/american-indians-goal.html | American Indians' Goal | True | CHRIS C. ADAM | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lady-ellen-grae-by-vera-and-bill-cleaver-illustrated-by-ellen.html | LADY ELLEN GRAE By Vera and Bill Cleaver. Illustrated by Ellen Raskin. 124 pp. Philadelphia and New York: J. B. Lippincott Company. $2.95. | True | BARBARA WERSBA | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/archdeacon-lavin.html | Archdeacon -- Lavin | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sarah-mcleod-betrothed.html | Sarah McLeod Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nickerson-urges-abolishing-towns-his-plan-to-increase-role-of.html | NICKERSON URGES ABOLISHING TOWNS; His Plan to Increase Role of Villages Is Attacked | True | By Agis Salpukas | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lacey-h-jennings-is-wed-in-southport.html | Lacey H. Jennings Is Wed in Southport | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/elizabeth-macy-bride-in-chicago-of-wa-oates-jr.html | Elizabeth Macy Bride in Chicago Of W.A. Oates Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mary-lee-hanford-wed.html | Mary Lee Hanford Wed | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/cocktail-dip-whets-appetite-in-cervia-italy.html | Cocktail Dip Whets Appetite In Cervia, Italy | True | By Robert Deardorff | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-primer-on-perennial-planting.html | A Primer On Perennial Planting | True | By Marjorie J. Dietz | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/some-film-people-have-left-prague-menzel-and-forman-among-directors.html | SOME FILM PEOPLE HAVE LEFT PRAGUE; Menzel and Forman Among Directors Now Abroad | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/eyeballtoeyeball-man-at-riegel-paper.html | Eyeball-to-Eyeball Man at Riegel Paper | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/news-of-aviation-causeway-sought-small-planes-would-taxi-across.html | NEWS OF AVIATION: CAUSEWAY SOUGHT; Small Planes Would Taxi Across Jamaica Bay | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/elaine-folkerts-wed-to-thomas-darling.html | Elaine Folkerts Wed To Thomas Darling | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/north-dakota-challenge.html | North Dakota Challenge | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/city-using-birds-as-health-watch-3-flocks-act-as-a-warning-system.html | CITY USING BIRDS AS HEALTH WATCH; 3 Flocks Act as a Warning System on Encephalitis | True | By John Noble Wilford | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/container-pool-appoints.html | Container Pool Appoints | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/long-island-fans-gain-bus-rides-to-stadiums.html | Long Island Fans Gain Bus Rides to Stadiums | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/fleet-of-44-gets-under-way-in-city-island-yacht-clubs-stratford.html | Fleet of 44 Gets Under Way in City Island Yacht Club's Stratford Shoal Race; CLASS A PACE SET BY THUNDERHEAD | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/venice-autobiography-allegory-and-absurdity-venice-goes-absurd.html | Venice: Autobiography, Allegory and Absurdity; Venice Goes Absurd | True | By Renato Adler | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/kensington-to-kings-road-kate-simons-london-places-pleasures-an.html | Kensington to King's Road; KATE SIMON'S LONDON. Places & Pleasures: An Uncommon Guidebook. 348 pp. New York: G. P. Putnam's Sons. $7.50. | True | By J. H. Plumb | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/uranium-pact-for-kerrmcgee.html | Uranium Pact for Kerr-McGee | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/grant-triumphs-in-shields-class-whittemore-also-victor-in-eastofry.html | GRANT TRIUMPHS IN SHIELDS CLASS; Whittemore Also Victor in East-of-Rye Regatta | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/north-gains-olympic-berth-in-star-yachting-trials.html | North Gains Olympic Berth In Star Yachting Trials | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-love-of-his-life-the-bond-by-jacques-borel-translated-by-norman.html | The Love of His Life; THE BOND. By Jacques Borel. Translated by Norman Denny from the French, "L'Adoration." 479 pp. New York: Doubleday & Co. $6.95 | True | By Vivian Mercier | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/should-young-men-go-west.html | Should Young Men Go West? | True | DELBERT MANN, | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/guatemalas-rebels-aim-at-the-us.html | Guatemala's Rebels Aim at the U.S. | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-j-foyt-captures-hoosier-hundred-at-indianapolis-for-the-fifth.html | A. J. Foyt Captures Hoosier Hundred at Indianapolis for the Fifth Time; WINNER IN FRONT FROM 17TH LAP ON | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/powerful-hudson-country-democratic-organization-is-divided-by.html | Powerful Hudson Country Democratic Organization Is Divided by Accusations Against Rep. Gallagher | True | By Ronald Sullivan | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/georgians-pace-golf.html | Georgians Pace Golf | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/price-goat.html | Price -- Goat | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/open-tennis-crowds-people-are-there-but-there-could-be-more.html | Open Tennis Crowds: People Are There, but There Could Be More | True | By Dave Anderson | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/concerns-acquired.html | Concerns Acquired | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bright-future-is-foreseen-for-hydrofoil-on-puget-sound-75passenger.html | Bright Future Is Foreseen for Hydrofoil on Puget Sound; 75-Passenger Ferry Resists Waves With Underwater Foils | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/paternity-leave-urged.html | Paternity Leave Urged | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/rumania-is-nudged-toward-the-west.html | Rumania Is Nudged Toward the West | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lamont-washington.html | LAMONT WASHINGTON | True | G. LAWRENCE KEEN | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hughes-of-iowa-is-favored-in-senate-race-over-moderate-foe.html | Hughes of Iowa Is Favored in Senate Race Over Moderate Foe | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/caroline-cunningham-burgess-and-benjamin-ansbacher-wed.html | Caroline Cunningham Burgess And Benjamin Ansbacher Wed | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/for-peter-fonda-its-all-now.html | For Peter Fonda, It's All Now | True | By Lee Israel | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/on-the-rock.html | ON THE ROCK | True | ANN C. CRAWFORD. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/william-shields-3d-weds-harrier-m-haffonreffer.html | William Shields 3d Weds Harrier M. Haffenreffer | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sports-news.html | Sports News | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/surtees-fastest-at-monza.html | Surtees Fastest at Monza | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/marylou-scheffler-wed.html | Marylou Scheffler Wed | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/catholic-reports-priest-shortage-cardinal-krol-deplores-lack-of.html | CATHOLIC REPORTS PRIEST SHORTAGE; Cardinal Krol Deplores Lack of Staff in Philadelphia | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/irans-earthquake-is-an-old-story.html | Iran's Earthquake Is an Old Story | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/new-con-ed-nuclear-plant-could-set-industry-pattern.html | New Con Ed Nuclear Plant Could Set Industry Pattern | True | By Gene Smith | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lucio-fontana-69-painter-is-dead-a-66-biennale-winner-known-for.html | LUCIO FONTANA, 69, PAINTER, IS DEAD; A '66 Biennale Winner -- Known for Slit Canvases | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/sweet-sows.html | SWEET SOWS? | True | PAUL F. BOLLER Jr | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/scientists-find-oldest-fossils-discovery-may-push-life-back-500.html | SCIENTISTS FIND OLDEST FOSSILS; Discovery May Push Life Back 500 Million Years | True | By Richard D. Lyons | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/you-can-go-home-again-you-can-go-home-again.html | You Can Go Home Again ?; You Can Go Home Again? | True | By Charles Marowitz | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/katherine-thompson-blakeslee-is-betrothed-to-frank-j-sprole.html | Katherine Thompson Blakeslee Is Betrothed to Frank J. Sprole | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/hemisfair-to-close-oct-6-as-planned-with-many-debts.html | HemisFair to Close Oct. 6 as Planned, With Many Debts | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/fortress-in-devon-the-green-gauntlet-by-r-f-delderfield-475-pp-new.html | Fortress In Devon; THE GREEN GAUNTLET. By R. F. Delderfield. 475 pp. New York: Simon & Schuster. $5.95. | True | By Orville Prescott | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-bachert-is-wed-to-john-lewis-sipos.html | Miss Bachert Is Wed To John Lewis Sipos | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/convention-curbs-proposed-by-ford.html | CONVENTION CURBS PROPOSED BY FORD | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/methodist-board-fills-posts.html | Methodist Board Fills Posts | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/nixon-starts-off-smoothly.html | Nixon Starts Off Smoothly | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/geoff-boycott-is-top-batter-as-british-end-cricket-play.html | Geoff Boycott Is Top Batter As British End Cricket Play | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/quakes-feared-in-california.html | Quakes Feared in California | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/negro-will-direct-schools-in-east-orange-as-of-nov-1.html | Negro Will Direct Schools In East Orange as of Nov. 1 | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/game-aids-charities.html | Game Aids Charities | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mexicans-save-cuban-from-envoy-at-airport.html | Mexicans Save Cuban From Envoy at Airport | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/agnew-takes-the-day-off-resumes-campaign-today.html | Agnew Takes the Day Off, Resumes Campaign Today | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/richard-wagners-visit-to-rossini-paris-1860-and-an-evening-at.html | RICHARD WAGNER'S VISIT TO ROSSINI (PARIS 1860) and AN EVENING AT ROSSINI'S IN BEAUSEJOUR (PASSY) 1858. By Edmond Michotte. Edited by Herbert Weinstock. 144 pp. Chicago. $7.50. | True | By D. C. Goddard | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/susan-g-birch-wed-in-suburbs.html | Susan G. Birch Wed in Suburbs | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/child-to-the-liebermans.html | Child to the Liebermans | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/a-pregnant-black-was-heart-donor-recipient-in-capetown-is-a-white.html | A PREGNANT BLACK WAS HEART DONOR; Recipient in Capetown Is a White Ex-Policeman | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/redskin-rally-beats-steelers.html | Redskin Rally Beats Steelers | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/pan-pacific-parley-finds-gain-in-rehabilitation-of-handicapped.html | Pan Pacific Parley Finds Gain in Rehabilitation of Handicapped | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/leaders-of-3-parties-here-rebuff-screening-panel-on-judgeships-3.html | Leaders of 3 Parties Here Rebuff Screening Panel on Judgeships; 3 PARTIES REBUFF JUDGESHIP PANEL | True | By Sidney E. Zion | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/lorraine-m-simmons-bride-of-army-officer.html | Lorraine M. Simmons Bride of Army Officer | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/the-gaunt-gutsy-rascals.html | The Gaunt, Gutsy Rascals | True | By Richard Goldstein | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/florida-adds-up-vacation-dollars.html | Florida Adds Up Vacation Dollars | True | By C. E. Wright | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/confusion-over-faculty-powers.html | Confusion Over Faculty Powers | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bernstein-apparently-iiii-leaves-podium-in-venice.html | Bernstein, Apparently Ill, Leaves Podium in Venice | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/bulgaria-ends-maneuvers-near-the-black-sea-coast.html | Bulgaria Ends Maneuvers Near the Black Sea Coast | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/mcneil-of-49ers-is-standout-but-team-bows-to-rams-2120.html | McNeil of 49ers Is Standout But Team Bows to Rams, 21-20 | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | SIDNEY HALPERN, | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/katherine-p-rouse-to-be-wed-in-june-to-claborn-carr-3d.html | Katherine P. Rouse to Be Wed In June to Claborn Carr 3d | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/miss-patricia-kreiner-to-wed-in-november.html | Miss Patricia Kreiner To Wed in November | True | | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-08 | 1968-09-08 | https://www.nytimes.com/1968/09/08/archives/suchada-tangtongtavy-bride-of-henry-holmes.html | Suchada Tangtongtavy Bride of Henry Holmes | True | Special to The New York Times | 1996-06-17 | RE0000726436 | B00000449063 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/thomas-a-fitzgerald-73-uncle-of-president-kennedy.html | Thomas A. Fitzgerald, 73, Uncle of President Kennedy | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/nonpro-in-the-money.html | Nonpro in the Money | True | Sarah Virginia Wade | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/shaws-lightning-captures-3race-regatta-at-noroton.html | Shaw's Lightning Captures 3-Race Regatta at Noroton | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/firemen-to-seek-pensions-after-15-years-of-service.html | Firemen to Seek Pensions After 15 Years of Service | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/brodin-line-gets-agents.html | Brodin Line Gets Agents | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/muskie-culls-campaign-staff-from-a-nucleus-of-senate-aides.html | Muskie Culls Campaign Staff From a Nucleus of Senate Aides | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/czech-takes-liege-tennis.html | Czech Takes Liege Tennis | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/salazar-improving-his-doctors-report.html | SALAZAR IMPROVING, HIS DOCTORS REPORT | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/priority-phone-cable-cut.html | Priority Phone Cable Cut | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/patriots-defeat-bills-167-as-cappelletti-kicks-3-field-goals-gamble.html | Patriots Defeat Bills, 16-7, as Cappelletti Kicks 3 Field Goals; GAMBLE SCORES ON A 45-YARD RUN Rookie Halfback Puts Boston Ahead in Third Quarter of Season's Opener | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/inventors-latest-to-go-on-exhibit.html | Inventors' Latest To Go on Exhibit | True | By Stacy V. Jones | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/painters-union-ends-strike-here-contract-calls-for-wages-of-560-an.html | PAINTERS' UNION ENDS STRIKE HERE; Contract Calls for Wages of $5.60 an Hour | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pragues-surrender-terms.html | Prague's Surrender Terms | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/djilas-will-visit-us.html | Djilas Will Visit U.S. | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/students-strike-embarrasses-mexico-students-strike-embarrasses.html | Students' Strike Embarrasses Mexico; Students' Strike Embarrasses Mexico | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dodgers-win-32-lefebvre-stars-he-gets-4-straight-hits-in-triumph.html | DODGERS WIN, 3-2 LEFEBHVRE STARS; He Gets 4 Straight Hits in Triumph Over Reds | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pamela-smith-presented.html | Pamela Smith Presented | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/money-restraint-is-urged-for-us-by-imf-report-monetary-restraint.html | Money Restraint Is Urged for U.S. By I.M.F. Report; Monetary Restraint Urged to Back Fiscal Plans | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gunfire-exchanged-in-third-outbreak-at-sncc-office.html | Gunfire Exchanged In Third Outbreak At S.N.C.C. Office | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/kwech-places-first-on-riverside-track.html | KWECH PLACES FIRST ON RIVERSIDE TRACK | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gray-flannel-in-the-forefront.html | Gray Flannel in the Forefront | True | By Nan Ickeringill | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/af-l-throws-nfl-for-loss-with-1310-edge-in-exhibitions.html | A.F. L. Throws N.F.L. for Loss With 13-10 Edge in Exhibitions | True | By Sam Goldaper | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sclc-declares-support-of-atlanta-garbage-strike.html | S.C.L.C. Declares Support Of Atlanta Garbage Strike | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/arbitration-use-backed-by-javits-he-says-laws-cant-stop.html | ARBITRATION USE BACKED BY JAVITS; He Says Laws Can't Stop Public-Service Strikes | True | By Richard Phalon | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/outlook-darkens-in-steel-industry-shipments-lag-and-orders-are.html | OUTLOOK DARKENS IN STEEL INDUSTRY; Shipments Lag and Orders Are Behind Expectations | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/marcy-sue-rothman-of-vassar-married-to-steven-marc-galen.html | Marcy Sue Rothman of Vassar Married to Steven Marc Galen | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/against-mob-rule.html | Against Mob Rule | True | JOSEPH H. AARON | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/bond-says-he-will-support-negro-and-peace-candidates.html | Bond Says He Will Support Negro and Peace Candidates | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/books-of-the-times-a-pair-of-manysplendored-lives.html | Books of The Times; A Pair of Many-Splendored Lives | True | By Nona Balakian | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/investment-house-sets-up-fund-for-pension-clients-ventures-pension.html | Investment House Sets Up Fund For Pension Clients' Ventures; PENSION CLIENTS GIVEN NEW FUND | True | By H. Erich Heinemann | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/winning-jets-set-to-open-sunday-ewbank-pleased-with-play-of-defense.html | WINNING JETS SET TO OPEN SUNDAY; Ewbank Pleased With Play of Defense Against Lions | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/justice-roe-killed-in-2plane-collision-in-queens-justice-roe-killed.html | Justice Roe Killed in 2-Plane Collision in Queens; Justice Roe Killed in 2-Plane Collision | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dr-h-r-blank-weds-virginia-sherwood.html | Dr. H. R. Blank Weds Virginia Sherwood | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/the-occupation-to-soviet-soldiers-is-aid-for-brothers-in-arms.html | The Occupation, to Soviet Soldiers, Is Aid for 'Brothers in Arms' | True | By Ralph Blumenthalspecial to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dr-rudolf-schindler-dead-at-80-physician-invented-gastroscope.html | Dr. Rudolf Schindler Dead at 80; Physician Invented Gastroscope | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/new-view-voiced-by-latin-bishops-parley-recommends-reform-within.html | NEW VIEW VOICED BY LATIN BISHOPS; Parley Recommends Reform Within the Church | True | By Paul L. Montgomeryspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/city-to-tighten-rules-on-housing-seeks-more-apartments-and-jobs-for.html | CITY TO TIGHTEN RULES ON HOUSING; Seeks More Apartments and Jobs for Nonwhites | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dispute-at-a-glance.html | Dispute at a Glance | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/greek-office-here-defaced.html | Greek Office Here Defaced | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/mormon-leader-is-95.html | Mormon Leader Is 95 | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/grace-line-captain-retires.html | Grace Line Captain Retires | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/world-pony-trot-mark-set.html | World Pony Trot Mark Set | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/soviet-reports-expulsion-of-new-jersey-man-who-praised-us.html | Soviet Reports Expulsion of New Jersey Man Who Praised U.S. | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/mcguire-is-still-needed.html | McGuire Is Still Needed | True | By Defense Department | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/baggage-complaints-drop.html | Baggage Complaints Drop | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/paris-u-curbs-protesters.html | Paris U. Curbs Protesters | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/life-holding-bids-for-intercounty-over-7million-in-stock-offered.html | LIFE HOLDING BIDS FOR INTER-COUNTY; Over $7-Million in Stock Offered for Title Insurer | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/crisis-in-the-schools.html | Crisis in the Schools | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/6-jailed-in-philadelphia-raid.html | 6 Jailed in Philadelphia Raid | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/doyle-dane-appoints-a-management-officer.html | Doyle Dane Appoints A Management Officer | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/chicago-witnesses.html | Chicago Witnesses | True | S. FRIEDMANN | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/victory-rallies-held-in-peking-thousands-cheer-control-claimed-by.html | VICTORY RALLIES HELD IN PEKING; Thousands Cheer Control Claimed by Pro-Mao Units | True | C1968 by the Globe and Mall | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/saigons-press-called-far-behind-the-wests.html | Saigon's Press Called Far Behind the West's | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/medical-care-cost-doubles-in-3-years.html | MEDICAL CARE COST DOUBLES IN 3 YEARS | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/kennedy-to-stump-for-friend-today.html | KENNEDY TO STUMP FOR FRIEND TODAY | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/potomac-alegre-wins-in-dressage.html | POTOMAC ALEGRE WINS IN DRESSAGE | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/supermarket-boycott-urged.html | Supermarket Boycott Urged | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/two-jazz-giants-in-dual-comeback-brubeck-and-mulligan-join-forces.html | TWO JAZZ GIANTS IN DUAL COMEBACK; Brubeck and Mulligan Join Forces at Jersey Concert | True | By John S. Wilsonspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/airline-elects-executive.html | Airline Elects Executive | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/us-to-ask-moves-by-nato-in-wake-of-prague-crisis-seeks-new-effort.html | U.S. TO ASK MOVES BY NATO IN WAKE OF PRAGUE CRISIS; Seeks New Effort by Allies, Especially to Bring Their Units to Full Strength U.S. to Urge Moves by NATO In Response to Czech Invasion | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/function-of-union.html | Function of Union | True | SYDNEY GUREWITZ CLEMENS | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/beatrice-tauss-married-to-editor.html | Beatrice Tauss Married to Editor | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/caroline-lee-bride-of-john-t-crocker.html | Caroline Lee Bride Of John T. Crocker | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/as-rout-indians-102.html | A's Rout Indians, 10-2 | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/shipping-industry-to-appeal-ruling-court-prohibits-interference.html | SHIPPING INDUSTRY TO APPEAL RULING; Court Prohibits Interference With Hiring New Dockers | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/un-told-israel-fired-missiles-thant-reports-to-council-on-shelling.html | U.N. TOLD ISRAEL FIRED MISSILES; Thant Reports to Council on Shelling Along Canal | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/trinkets-and-treasure-attract-bargainlovers-to-flea-market.html | Trinkets and Treasure Attract Bargain-Lovers to Flea Market | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/60000-bloomingdale-theft.html | $60,000 Bloomingdale Theft | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/100million-bond-drive-to-bolster-israel-economy.html | $100-Million Bond Drive To Bolster Israel Economy | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/physician-weds-reina-silverman.html | Physician Weds Reina Silverman | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/bonds-proposed-to-aid-poor-areas-farmer-asks-us-to-offer-securities.html | BONDS PROPOSED TO AID POOR AREAS; Farmer Asks U.S. to Offer Securities to Public | True | By Clayton Knowles | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/study-eases-fear-patent-advantage-offered-unfairly-report-discloses.html | Study Eases Fear Patent Advantage Offered Unfairly; REPORT DISCLOSES POLICY ON PATENTS | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/toll-in-iran-put-at-10000.html | Toll in Iran Put at 10,000 | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/top-venice-prize-goes-to-german-allegory-on-nazism-named-best-film.html | TOP VENICE PRIZE GOES TO GERMAN; Allegory on Nazism Named Best Film -- 'Faces' Cited | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/north-shore-title-in-open-jumping-taken-by-chumbo.html | North Shore Title In Open Jumping Taken by Chumbo | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/los-angeles-to-bid-for-games.html | Los Angeles to Bid for Games | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/henry-offerman.html | HENRY OFFERMAN | True | Spee to The NEW Yorfc 'r;%ies | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/electoral-hole-big-enough-to-push-a-president-through.html | Electoral Hole Big Enough to Push a President Through | True | By John A. Hamilton | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/detroit-negro-companys-play-is-approved-by-toronto-critics.html | Detroit Negro Company's Play Is Approved by Toronto Critics | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/agnew-assails-student-demonstrators-republican-says-reds-teach-some.html | Agnew Assails Student Demonstrators; REPUBLICAN SAYS REDS TEACH SOME Sees White House Tolerating Climate of Permissiveness | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/sports-today.html | Sports Today | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/plea-for-social-science.html | Plea for Social Science | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/archives/news-of-realty-town-house-plan-11-to-be-built-on-67th-st-between-2d.html | NEWS OF REALTY: TOWN HOUSE PLAN; 11 to Be Built on 67th St. Between 2d and 3d Aves. | True | By Glenn Fowler | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dell-offers-schizophrenic-counsel.html | Dell Offers 'Schizophrenic' Counsel | True | By Dave Anderson | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/bridal-at-st-regis-for-vicki-abrams.html | Bridal at St. Regis for Vicki Abrams | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/advertising-2-agencies-get-new-accounts.html | Advertising 2 Agencies Get New Accounts | True | By Philip H. Dougherty | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/police-in-india-arrest-100.html | Police in India Arrest 100 | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/tv-profile-of-mike-todd-promoter-extraordinary-flamboyance-captured.html | TV: Profile of Mike Todd; Promoter Extraordinary; Flamboyance Captured in Son's Production But How Did Showman Raise His Capital? | True | By Jack Gould | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/judy-rice-wed-to-a-reporter.html | Judy Rice Wed To a Reporter | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/european-games-approved.html | European Games Approved | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/westbury-team-triumphs-over-bethpage-in-polo-85.html | Westbury Team Triumphs Over Bethpage in Polo, 8-5 | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/japans-economy-in-a-major-boom-gold-and-foreign-exchange-reserves.html | JAPAN'S ECONOMY IN A MAJOR BOOM; Gold and Foreign Exchange Reserves Rising Steadily | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cairo-plans-preventive-defense.html | Cairo Plans 'Preventive Defense' | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/dispute-over-language-brings-on-a-school-boycott-in-suburb-of.html | Dispute Over Language Brings On a School Boycott in Suburb of Montreal | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/new-bishop-ready-if-dogma-changes-mugavero-sees-possibility-of-a.html | NEW BISHOP READY IF DOGMA CHANGES; Mugavero Sees Possibility of a Married Clergy | True | By George Dugan | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/personal-finance-inflation-vs-insurance-personal-finance-insurance.html | Personal Finance: Inflation vs. Insurance; Personal Finance: Insurance Plans | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/harry-partch-concert-offers-his-unique-musical-universe.html | Harry Partch Concert Offers His Unique Musical Universe | True | By Theodore Strongin | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/general-and-5-die-in-crash.html | General and 5 Die in Crash | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/4-arrested-in-l-i-robbery.html | 4 Arrested in L. I. Robbery | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/excerpts-from-address-by-humphrey.html | Excerpts From Address by Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cubs-rout-phillies-103.html | Cubs Rout Phillies, 10-3 | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/helpwanted-index-showed-july-drop.html | Help-Wanted Index Showed July Drop | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/beacons-defeat-bays-10-in-soccer-season-finale.html | Beacons Defeat Bays, 1-0, In Soccer Season Finale | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/newton-is-guilty-of-manslaughter-panthers-leader-faces-2-to-15.html | NEWTON IS GUILTY OF MANSLAUGHTER; Panthers' Leader Faces 2 to 15 Years in Slaying of Oakland Policeman Newton Convicted of Manslaughter in Coast Killing | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/a-ranch-is-100-and-its-owners-throw-a-party.html | A Ranch Is 100 And Its Owners Throw a Party | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/80-tons-flown-to-biafra.html | 80 Tons Flown to Biafra | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/angels-triumph-over-red-sox-32-on-3-runs-in-first.html | Angels Triumph Over Red Sox, 3-2, On 3 Runs in First | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/second-hydrogen-bomb-detonated-by-france.html | Second Hydrogen Bomb Detonated by France | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/along-with-miss-america.html | Along With Miss America, | True | By Charlotte Curtisspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/lindsay-asserts-schools-in-city-will-open-today-union-insists.html | LINDSAY ASSERTS SCHOOLS IN CITY WILL OPEN TODAY; UNION INSISTS STRIKE IS ON; 5-HOUR TALK HELD Shanker Says Return of Ousted Teachers Was Not Settled Lindsay Asserts Schools Will Open Today, but Teacher Union Insists Strike Is On CITY HALL PARLEY GOES ON 5 HOURS Shanker Says Issue of 10 Ousted in Brooklyn Zone Was Not Resolved | True | By M. A. Farber | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/margo-eckmann-wed.html | Margo Eckmann Wed | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/small-sugar-crop-is-seen-for-cuba-exile-economists-say-total-will-in.html | SMALL SUGAR CROP IS SEEN FOR CUBA; Exile Economists Say Total Will Be 5 Million Tons | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/impact-of-wallace-campaign-is-weighed-by-senatorial-rivals-in.html | Impact of Wallace Campaign Is Weighed by Senatorial Rivals in Missouri | True | By John Herbersspecial To The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/symposium-hears-transplant-plea-use-of-beating-hearts-urged-if.html | SYMPOSIUM HEARS TRANSPLANT PLEA; Use of Beating Hearts Urged if Donor's Brain Is Dead | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/manhattan-rugby-club-bows.html | Manhattan Rugby Club Bows | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sperry-hutchinson-and-western-girl-inc.html | Sperry & Hutchinson And Western Girl, Inc. | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/out-of-hibernation-fur-muffs.html | Out of Hibernation: Fur Muffs | True | By Angela Taylor | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/petty-wins-richmond-race.html | Petty Wins Richmond Race | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/egyptians-report-shelling.html | Egyptians Report Shelling | True | By Thomas F. Bradyspecial To The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/free-performances-listed.html | Free Performances Listed | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/miss-robinsonduff-makes-debut.html | Miss Robinson-Duff Makes Debut | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/for-richard-nixon.html | For Richard Nixon | True | HENRY HINRICHSEN | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pope-paul-foresees-bitter-days-ahead.html | POPE PAUL FORESEES BITTER DAYS AHEAD | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pirates-defeat-mets-by-30-as-veale-outpitches-seaver.html | Pirates Defeat Mets by 3-0 As Veale Outpitches Seaver | True | By Leonard Koppettspecial To The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/jail-for-fathers-who-flee-urged-union-critic-of-welfare-asks-also-a.html | JAIL FOR FATHERS WHO FLEE URGED; Union Critic of Welfare Asks Also a $2.50 Pay Minimum | True | By Peter Kihss | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/yankee-flyer-is-victor.html | Yankee Flyer Is Victor | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/coast-movie-scrutinized-for-clue-on-assassination.html | Coast Movie Scrutinized For Clue on Assassination | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/doublecross-seen-in-bench-choices.html | 'Double-Cross' Seen in Bench Choices | True | By Sidney E. Zion | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/key-social-projects-eluding-budget-ax.html | Key Social Projects Eluding Budget Ax | True | By Marjorie Hunterspecial To The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/robert-a-burns.html | ROBERT A. BURNS | True | Spe to The ew No mes | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/text-of-the-document-from-the-north-vietnamese.html | Text of the Document From the North Vietnamese | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/mrs-kurt-a-wagemann.html | MRS. KURT A. WAGEMANN | True | b'e 1 t | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/city-to-set-up-office-to-help-the-elderly.html | City to Set Up Office To Help the Elderly | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/roads-to-handle-truck-rise-urged-transport-researchers-say-growth.html | ROADS TO HANDLE TRUCK RISE URGED; Transport Researchers Say Growth Will Be Great | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/twins-triumph-over-tigers-31-as-nettles-gets-fourth-homer-in-3-days.html | Twins Triumph Over Tigers, 3-1, as Nettles Gets Fourth Homer in 3 Days; ROOKIE CONNECTS WITH TWO MEN ON Chance Holds Detroit to Six Hits and Gains His 14th Victory -- Wilson Loses | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/prince-andrew-of-sherline-old-english-sheepdog-named-westchester.html | Prince Andrew of Sherline, Old English Sheepdog, Named Westchester Best; CROWD OF 12,500 SEES COMPETITION Three-Year-Old Is Selected From 2,930 Dogs -- Wins Third Group in Week | True | By Walter R. Fletcherspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/clash-at-duclap-stirs-concern-that-attack-is-near.html | Clash at Duclap Stirs Concern That Attack Is Near | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/3000-viola-is-missing.html | $3,000 Viola Is Missing | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/confident-ohio-republicans-hope-to-repeat-1960.html | Confident Ohio Republicans Hope to Repeat 1960 | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/racism-persists-as-zambian-issue-mixing-of-blacks-and-whites-is.html | RACISM PERSISTS AS ZAMBIAN ISSUE; Mixing of Blacks and Whites Is Almost Nonexistent | True | By Lawrence Fellowsspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cards-top-giants-in-eleventh-32-gaglianos-pinch-hit-snaps-string-of.html | CARDS TOP GIANTS IN ELEVENTH, 3-2; Gagliano's Pinch Hit Snaps String of Four Losses | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/the-schools-are-ready-food-and-buses-ready-for-pupils.html | The Schools Are Ready; FOOD AND BUSES READY FOR PUPILS | True | By Sylvan Fox | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/transplant-patient-dies-after-a-week.html | TRANSPLANT PATIENT DIES AFTER A WEEK | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gen-frederick-gibb-helped-plan-dday.html | GEN. FREDERICK GIBB, HELPED PLAN D-DAY | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/welfare-policemen-warn-of-new-move-in-pay-fight.html | Welfare Policemen Warn Of New Move in Pay Fight | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/hulme-triumphs-in-race-at-monza-scores-in-ford-as-accidents-balk.html | HULME TRIUMPHS IN RACE AT MONZA; Scores in Ford as Accidents Balk Grand Prix Stars | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/decathlon-way-of-life-to-toomey-athletes-devotion-gains-him-role-at.html | Decathlon Way of Life to Toomey; Athlete's Devotion Gains Him Role at Olympic Rites | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cannibalizing-people.html | Cannibalizing People | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/carson-and-nbc-will-meet-today-seek-to-resolve-row-over-football.html | CARSON AND N.B.C. WILL MEET TODAY; Seek to Resolve Row Over Football Time Tonight | True | By Robert E. Dallos | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/2billion-credit-for-britain-set-international-banks-board-will.html | $2-BILLION CREDIT FOR BRITAIN SET; International Bank's Board Will Approve Routinely, Karl Blessing Says ACTION TO BACK POUND Funds Will Guarantee Part of Sterling-Area Reserves Deposited in London | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/asheokker-final-one-of-contrasts-dutchman-to-rely-on-speed-to.html | ASHE-OKKER FINAL ONE OF CONTRASTS; Dutchman to Rely on Speed to Offset Foe's Service | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/nemec-named-chairman.html | Nemec Named Chairman | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/west-indian-in-st-patricks-pulpit.html | West Indian in St. Patrick's Pulpit | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sitzmark-iv-wins-stratford-sail-neumanns-40foot-sloop-best-on.html | SITZMARK IV WINS STRATFORD SAIL; Neumann's 40-Foot Sloop Best on Corrected Time | True | By John Rendel | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/theres-now-miss-black-america.html | There's Now Miss Black America | True | By Judy Klemesrudspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/purple-prune-plums-to-relish-now-and-later.html | Purple Prune Plums to Relish Now and Later | True | By Jean Hewitt | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/syracuses-defenses-are-still-up-newcomers-provide-key-to-success-of.html | Syracuse's Defenses Are Still Up; Newcomers Provide Key to Success of Offense | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/drug-synthesis-opens-new-vist-as-method-could-be-used-in-making.html | DRUG SYNTHESIS OPENS NEW VIST AS; Method Could Be Used in Making Specific Antibiotics | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/society-for-family-of-man-honors-john-d-rockefeller.html | Society for Family of Man Honors John D. Rockefeller | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/reforms-to-be-weighed.html | Reforms to Be Weighed | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/east-river-viewers-get-many-rewards-east-river-offers-spectacles-to.html | East River Viewers Get Many Rewards; East River Offers Spectacles To Patient Viewers on Shore | True | By McCandlish Phillips | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/miss-wade-upsets-mrs-king-64-62-and-wins-us-open-tennis-title-okker.html | Miss Wade Upsets Mrs. King, 6-4, 6-2, and Wins U.S. Open Tennis Title; OKKER AND ASHE ADVANCE TO FINAL Dutch Star Earns $14,000 by Defeating Rosewall -- Graebner Eliminated | True | By Neil Amdur | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/mansfield-to-press-senate-to-take-up-fortas-nomination.html | Mansfield to Press Senate to Take Up Fortas Nomination | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/town-hall-hears-folkjazz-group-bill-lee-stars-as-a-bassist-and.html | TOWN HALL HEARS FOLK-JAZZ GROUP; Bill Lee Stars as a Bassist and Composer in Concert | True | JOHN S. WILSON. | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cuba-starting-tv-classes.html | Cuba Starting TV Classes | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/j-huntley-dupre-76-historian-teacher.html | J. HUNTLEY DUPRE, 76, HISTORIAN, TEACHER | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/bond-prospects-still-uncertain-market-decline-continues-with-no.html | BOND PROSPECTS STILL UNCERTAIN; Market Decline Continues With No Sign of Change in Costs of Borrowing BONDS PROSPECTS STILL UNCERTAIN | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/politics-muskie-issues-a-call-for-reason-senator-in-texas-appeals.html | Politics: Muskie Issues a Call For Reason;; SENATOR IN TEXAS, APPEALS FOR UNITY Urges the Nation 'to Get Our Emotions Under Control' | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/julie-harris-gets-play.html | Julie Harris Gets Play | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/negro-elector-selected.html | Negro Elector Selected | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sketches-of-figures-in-school-dispute.html | Sketches of Figures in School Dispute | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/bridge-littleknown-players-win-eastern-regional-open-pairs.html | Bridge: Little-Known Players Win Eastern Regional Open Pairs | True | By Alan Truscott | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/4-categories-created-for-tennis-players.html | 4 Categories Created For Tennis Players | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/charge-is-denied-by-rail-director.html | CHARGE IS DENIED BY RAIL DIRECTOR | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/ballet-troupe-on-tour.html | Ballet Troupe on Tour | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/meanys-support-of-chicago-police.html | Meany's Support of Chicago Police | True | GILBERT ABRAMSON | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/nixon-stresses-commitment-to-israel-he-pledges-if-elected-a-just.html | Nixon Stresses Commitment to Israel; He Pledges, if Elected, a 'Just Peace' in the Mideast Nixon Stresses Israel Commitment | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/james-w-mgary-50-an-oceanographer.html | JAMES W. M'GARY,50, AN OCEANOGRAPHER | True | pecal The ew Nork"mes | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/scholars-ponder-young-jews-role-panel-finds-majority-reject.html | SCHOLARS PONDER YOUNG JEWS ROLE; Panel Finds Majority Reject Institutions of Judaism | True | By Irving Spiegelspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sacrifice-of-redwoods.html | Sacrifice of Redwoods | True | ROGER DARIN | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pushbutton-car-of-the-future-steers-itself-seats-massage-and-doors.html | Push-Button Car of the Future Steers Itself; Seats Massage and Doors Give Shock to Deter Thieves | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sports-of-the-times-watching-billie-jean-work.html | Sports of The Times; Watching Billie Jean Work | True | By Robert Lipsyte | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/22-feared-dead-in-slides.html | 22 Feared Dead in Slides | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/city-is-supported-on-medicaid-veto-counsel-says-it-need-not-pay.html | CITY IS SUPPORTED ON MEDICAID VETO; Counsel Says It Need Not Pay Supervising Doctors | True | By Martin Tolchin | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/plink-lakin.html | Plink -- Lakin | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/treasury-itemizes-1year-maturities-108518516582.html | Treasury Itemizes 1-Year Maturities: $108,518,516,582 | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/europeans-fear-us-ignores-them-moves-after-czechoslovak-invasion.html | EUROPEANS FEAR U.S. IGNORES THEM; Moves After Czechoslovak Invasion Cause Anxiety | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/top-gop-leaders-pleased-with-goodell-choice.html | Top G.O.P. Leaders Pleased With Goodell Choice | True | By James F. Clarity | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/bank-of-new-york-elects.html | Bank of New York Elects | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/cuba-disputes-case-of-envoy-in-mexico.html | CUBA DISPUTES CASE OF ENVOY IN MEXICO | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gunfire-erupts-at-suez-canal-gunfire-exchanged-at-suez-for-4-hours.html | Gunfire Erupts at Suez Canal; Gunfire Exchanged at Suez for 4 Hours | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/woman-elected-in-saigon.html | Woman Elected in Saigon | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/biafran-independence.html | Biafran Independence | True | FRED D. PATTERSON | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/orioles-32-victors.html | Orioles 3-2 Victors | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/firemen-battling-to-contain-4000acre-coast-blaze.html | Firemen Battling to Contain 4,000-Acre Coast Blaze | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/war-referendum.html | War Referendum | True | ROBERT N. ROSS | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/warning-to-soviet-urged-by-goldberg.html | WARNING TO SOVIET URGED BY GOLDBERG | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/2-arab-expremiers-named-in-1967-plot.html | 2 ARAB EX-PREMIERS NAMED IN 1967 PLOT | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/vivian-lester-roger-f-cruise-wed-in-suburbs.html | Vivian Lester, Roger F. Cruise Wed in Suburbs | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/south-carolina-orders-schools-in-a-county-closed.html | South Carolina Orders Schools in a County Closed | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/snoc-leader-arrested.html | S.N.C.C. Leader Arrested | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/editors-describe-hanois-position-disclose-document-making-bombing.html | EDITORS DESCRIBE HANOI'S POSITION; Disclose Document Making Bombing Halt First Step | True | By Harrison E. Salisbury | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/theater-tivolis-life-and-soul-is-a-silent-delight-mime-show.html | Theater: Tivoli's Life and Soul Is a Silent Delight; Mime Show Continues in Italian Tradition Danish Children Vie for Open-Air Seats | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/court-officers-here-in-overtime-dispute.html | COURT OFFICERS HERE IN OVERTIME DISPUTE | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/humphrey-terms-campaign-a-poll-on-human-rights-charges-nixon-and.html | HUMPHREY TERMS CAMPAIGN A POLL ON HUMAN RIGHTS; Charges Nixon and Wallace Strive to Exploit Fears Aroused by This Issue 'FATEFUL CHOICE' SEEN Nominee Tells B'nai B'rith Nation Must Back Justice and Wider Opportunity HUMPHREY SEES A POLL ON RIGHTS | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/huong-scores-corruption.html | Huong Scores Corruption | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/the-cultural-parks.html | The Cultural Parks | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/chess-brilliancy-prize-at-aspen-awarded-to-new-yorker.html | Chess: Brilliancy Prize at Aspen Awarded to New Yorker | True | By Al Horowitz | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/l-i-girl-14-electrocuted.html | L. I. Girl, 14, Electrocuted | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/huggett-wins-tourney-1-up.html | Huggett Wins Tourney, 1 Up | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/pueblo-rumors-persist-in-seoul-but-north-korea-does-not-discuss.html | PUEBLO RUMORS PERSIST IN SEOUL; But North Korea Does Not Discuss Crew's Release | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/us-five-beats-aussies.html | U.S. Five Beats Aussies | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/supporters-of-shanker-regard-10-ousted-teachers-as-symbol.html | Supporters of Shanker Regard 10 Ousted Teachers as Symbol | True | By John Kifner | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/the-city-school-crisis-general-agreement-on-future-programs-not.html | The City School Crisis; General Agreement on Future Programs, Not Truce, Called Key to Old Problems | True | By Fred M. Hechinger | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/us-curb-sought-on-rebuilt-ships-bill-would-penalize-craft-with.html | U.S. CURB SOUGHT ON REBUILT SHIPS; Bill Would Penalize Craft With Foreign Mid-Sections | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/miss-bardahl-wins-gold-cup-race.html | Miss Bardahl Wins Gold Cup Race | True | By Parton Keesespecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/miss-wade-upsets-mrs-king-in-tennis.html | Miss Wade Upsets Mrs. King in Tennis | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/czechs-may-act-to-block-the-exodus-of-refugees-czechs-may-bar.html | Czechs May Act to Block The Exodus of Refugees; Czechs May Bar Exodus of Refugees | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/police-arrest-two-and-seize-heroin-valued-at-6million.html | Police Arrest Two And Seize Heroin Valued at $6-Million | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/union-has-struck-3-times-in-8-years-all-teacher-walkouts-here-have.html | UNION HAS STRUCK 3 TIMES IN 8 YEARS; All Teacher Walkouts Here Have Defied State Laws | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/leon-uris-rewed-on-coast-bride-is-jewelry-designer.html | Leon Uris Rewed on Coast Bride is Jewelry Designer | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/rookie-pitches-a-fourhitter-martin-and-epstein-connect.html | Rookie Pitches a Four-Hitter; Martin and Epstein Connect | True | By George Vecsey | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gomulka-cautions-prague-leadership.html | GOMULKA CAUTIONS PRAGUE LEADERSHIP | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/gary-player-wins-world-series-of-golf-beats-goalby-at-4th-hole-of.html | Gary Player Wins World Series of Golf; Beats Goalby at 4th Hole of Playoff for $50,000 Prize | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/braves-defeat-astros-41.html | Braves Defeat Astros, 4-1 | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/excerpts-from-the-statement-by-nixon.html | Excerpts From the Statement by Nixon | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/sandra-haynie-wins-by-3-shots-on-coast.html | SANDRA HAYNIE WINS BY 3 SHOTS ON COAST | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/leonard-bernstein-makes-final-appearance-in-venice.html | Leonard Bernstein Makes Final Appearance in Venice | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/village-set-a-fire-by-attacking-gis-fight-for-sanho-cost-us-brigade.html | VILLAGE SET A FIRE BY ATTACKING G.I.'S; Fight for Sanho Cost U.S. Brigade 12 Men Dead | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/report-is-issued-by-norton-simon.html | REPORT IS ISSUED BY NORTON SIMON | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/milwaukee-twins-dead.html | Milwaukee Twins Dead | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/casper-takes-hartford-open-with-266-record-for-season-crampton-next.html | Casper Takes Hartford Open With 266, Record for Season; CRAMPTON NEXT, 3 STROKES BACK Casper's 66 Includes Six Birdies as He Also Sets '68 Mark of 18 Under | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/legion-is-warned-on-lag-in-shipping-hood-sees-peril-in-reliance-on.html | LEGION IS WARNED ON LAG IN SHIPPING; Hood Sees Peril in Reliance on Foreign-Flag Vessels | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/chicago-bus-pact-rejected.html | Chicago Bus Pact Rejected | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/50-leftists-interrupt-ceremonies-at-dachau.html | 50 Leftists Interrupt Ceremonies at Dachau | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/business-to-pull-belt-in-slightly-2-spending-cut-for-new-plants-and.html | BUSINESS TO PULL BELT IN SLIGHTLY; 2% Spending Cut for New Plants and Equipment Estimated for Year SURTAX EFFECT IS FELT $64.4-Billion Outlay Will Still Put Disbursements Well Ahead of 1967 | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/seato-marks-14th-year.html | SEATO Marks 14th Year | True | Special to The New York Times | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/conservatives-wont-run-rival-nixon-elector-slate-conservatives.html | Conservatives Won't Run Rival Nixon Elector Slate; Conservatives, Yielding to Plea From Nixon, Leave Line Blank | True | By Maurice Carroll | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-09 | 1968-09-09 | https://www.nytimes.com/1968/09/09/archives/2-policemen-attacked-mob-frees-prisoner.html | 2 Policemen Attacked; Mob Frees Prisoner | True | | 1996-06-17 | RE0000726449 | B00000453541 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/bankers-trust-co-elects-officers.html | Bankers Trust Co. Elects Officers | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/red-candidates-barred.html | Red Candidates Barred | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ribicoff-praised.html | Ribicoff Praised | True | GORDON KNOX | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/wisconsin-mccarthyite-to-work-for-humphrey.html | Wisconsin McCarthyite To Work for Humphrey | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/president-calls-for-help-in-keeping-prices-stable.html | President Calls for Help In Keeping Prices Stable | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/tiny-tim-wins-injunction-against-release-of-2-disks.html | Tiny Tim Wins Injunction Against Release of 2 Disks | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/politics-wallace-petitions-are-filed-in-albany-workers-collect.html | Politics: Wallace Petitions Are Filed in Albany; WORKERS COLLECT 32,524 SIGNATURES Nixon Aides to Study List for Possible Challenges | True | By James F. Clarityspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ethyl-will-sell-assets-of-3-units-hoerner-waldorf-is-buyer-in.html | ETHYL WILL SELL ASSETS OF 3 UNITS; Hoerner Waldorf Is Buyer in $55-Million Deal COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/the-bosspicked-judges.html | The Boss-Picked Judges | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/special-soviet-envoy-meets-with-slovak-leader-kuznetsov-and-husak.html | Special Soviet Envoy Meets With Slovak Leader; Kuznetsov and Husak Confer in Continuing Round of Talks on Political Situation | True | By Clyde H. Farnsworthspecial to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mayor-defends-his-city-mayor-defends-chicago.html | Mayor Defends His City; Mayor Defends Chicago | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/nathan-levine-64-surgery-teacher.html | NATHAN LEVINE, 64, SURGERY TEACHER | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/-and-conservatives-sacrifice.html | . . .and Conservatives' Sacrifice | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ashe-beats-okker-to-win-tennis-open-ashe-beats-okker-for-us-open.html | Ashe Beats Okker to Win Tennis Open; Ashe Beats Okker for U.S. Open Tennis Title in 2-Hour-40-Minute Match AMERICAN SERVES 26 ACES IN 5 SETS Negro Amateur Is Winner, 14-12, 5-7, 6-3, 3-6, 6-3, in Forest Hills Final | True | By Dave Anderson | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mills-1964-victor-in-10000meter-run-fails-to-qualify-for-olympic.html | Mills, 1964 Victor in 10,000-Meter Run, Fails to Qualify for Olympic Team; SMITH IS WINNER, WITH NELSON 2D Laris Also Captures Berth on Team as Ailing Mills Finishes in 4th Place | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/cernik-off-to-moscow.html | Cernik Off to Moscow | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/naacp-accepts-resignation-of-rebel-chief-reed-had-tried-to-withdraw.html | N.A.A.C.P. Accepts Resignation of Rebel Chief; Reed Had Tried to Withdraw Letter on Quitting Board Argued That Group Had Lost Touch With Negro Masses | True | By Thomas A. Johnson | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/sandra-hellman-fiancee.html | Sandra Hellman Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/commodities-african-crop-setbacks-push-up-cocoa-prices-here-the.html | Commodities: African Crop Setbacks Push Up Cocoa Prices Here the Daily Limit; LONDON MARKET ALSO POSTS GAINS Silver Drifts Lower After Reports of an Adequate Supply of the Metal | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dina-merrill-has-daughter.html | Dina Merrill Has Daughter | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/new-stern-design-for-ships-studied-bulbous-section-aids-flow-of.html | NEW STERN DESIGN FOR SHIPS STUDIED; Bulbous Section Aids Flow of Water Around Hulls | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/miss-hamilton-wed-in-denver-to-monty-hoyt.html | Miss Hamilton Wed in Denver To Monty Hoyt | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/hofstra-hurting-at-quarterback-natales-return-to-form-key-to.html | HOFSTRA HURTING AT QUARTERBACK; Natale's Return to Form Key to Dutchmen's Prospects | True | By Sam Goldaperspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gordon-named-pilot-of-kansas-city-club.html | GORDON NAMED PILOT OF KANSAS CITY CLUB | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/scouts-after-study-decide-to-retain-shooting-program.html | Scouts, After Study, Decide to Retain Shooting Program | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-irritated-by-czech-press-cautions-that-criticism-of.html | SOVIET IRRITATED BY CZECH PRESS; Cautions That Criticism of Occupiers Violates Pact | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/travel-allowance-raised.html | Travel Allowance Raised | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/nixon-sets-up-student-coalition-and-says-hell-heed-its-advice.html | Nixon Sets Up Student Coalition And Says He'll Heed Its Advice; Appoints Rockefeller Leaders in Drive To Involve Youth in City Crises -- to Ask Mayor's Aid on Campuses | True | By Clayton Knowles | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rusk-makes-plea-for-nuclear-pact-asks-senate-panel-to-back-it.html | RUSK MAKES PLEA FOR NUCLEAR PACT; Asks Senate Panel to Back It Despite Czech Invasion RUSK MAKES PLEA FOR NUCLEAR PACT | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/indian-air-aide-in-us.html | Indian Air Aide in U.S. | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/red-sox-sink-as-in-10th.html | Red Sox Sink A's in 10th | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/civil-air-assembly-elects.html | Civil Air Assembly Elects | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/value-line-fills-post.html | Value Line Fills Post | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ama-official-resigning.html | A.M.A. Official Resigning | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dustin-hoffman-seeking-a-ph-d-at-broadway-u.html | Dustin Hoffman Seeking a Ph. D. at Broadway U | True | By Harry Gilroy | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/northrop-has-peak-profits-and-sales.html | Northrop Has Peak Profits and Sales | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rumanian-rejects-criticism-by-soviet.html | RUMANIAN REJECTS CRITICISM BY SOVIET | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/wider-suffrage-sought-in-state-radical-eligibility-changes-are.html | WIDER SUFFRAGE SOUGHT IN STATE; Radical Eligibility Changes Are Urged by Costello | True | By M. S. Handler | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/bar-group-cancels-hearing-on-charges-against-judge-furey.html | Bar Group Cancels Hearing on Charges Against Judge Furey | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/monsanto-raises-phenol-price-other-chemical-costs-to-go-up-price.html | Monsanto Raises Phenol Price; Other Chemical Costs to Go Up; PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/justice-roe-cleared-of-bribery-charges-day-after-his-death.html | Justice Roe Cleared Of Bribery Charges Day After His Death | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/defector-tells-of-abduction.html | Defector Tells of Abduction | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ashes-serve-wins-the-match-while-okker-stands-and-waits.html | Ashe's Serve Wins the Match While Okker Stands and Waits | True | By Charles Friedman | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/sane-plans-a-drive-on-election-issues.html | SANE PLANS A DRIVE ON ELECTION ISSUES | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/tv-venerable-whats-my-line-starts-new-career-arlene-francis-still.html | TV: Venerable 'What's My Line?' Starts New Career; Arlene Francis Still Adorns the Panel Syndicated Show Is on Channel 9 Weeknights | True | By Jack Gould | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/spina-is-cleared-of-2-of-4-charges.html | SPINA IS CLEARED OF 2 OF 4 CHARGES | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/community-aid-bill-urged.html | Community Aid Bill Urged | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/broker-60-years-in-business-broker-75-marks-60-years-of-work-in.html | Broker 60 Years in Business; Broker, 75, Marks 60 Years Of Work in Securities Business | True | By Alexander R. Hammer | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/for-decentralization.html | For Decentralization | True | JOHN CLARK | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/swaziland-asks-un-seat.html | Swaziland Asks U.N. Seat | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mediator-named-to-speed-talks-on-new-contract-with-police.html | Mediator Named to Speed Talks On New Contract With Police | True | By Damon Stetson | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/santora-scores-74-for-seniors-lead.html | SANTORA SCORES 74 FOR SENIORS LEAD | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/new-party-race-all-but-canceled-with-mccarthy-out-group-will-work-on.html | 'NEW PARTY' RACE ALL BUT CANCELED; With McCarthy Out, Group Will Work on Local Level | True | By Steven V. Roberts | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rusk-has-no-evidence.html | Rusk Has No Evidence | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/czech-agency-resumes-english-news-service.html | Czech Agency Resumes English News Service | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/theater-ordinary-man-political-play-opens-at-the-cherry-lane.html | Theater: 'Ordinary Man'; Political Play Opens at the Cherry Lane | True | By Dan Sullivan | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gowon-pledges-restraint.html | Gowon Pledges Restraint | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/senate-hearing-on-fortas-asked-griffin-urges-panel-open-new.html | SENATE HEARING ON FORTAS ASKED; Griffin Urges Panel Open New Nomination Inquiry | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/genesco-reports-a-record-profit-4-other-retail-chains-also-cite.html | GENESCO REPORTS A RECORD PROFIT; 4 Other Retail Chains Also Cite Earnings Increases GENESCO REPORTS A RECORD PROFIT | True | By Isadore Barmash | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/cardinal-gets-plea-on-priests-ouster.html | CARDINAL GETS PLEA ON PRIEST'S OUSTER | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/hajek-back-in-his-office.html | Hajek Back in His Office | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ghana-seizes-60-strikers-in-drive-to-counter-a-plot.html | Ghana Seizes 60 Strikers In Drive to Counter a Plot | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/conferees-vote-lowest-aid-fund-deadlock-of-congress-ends-as-foreign.html | CONFEREES VOTE LOWEST AID FUND; Deadlock of Congress Ends as Foreign Authorization of $1.9-Billion Is Set | True | By United Press International | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/chiefs-set-back-oilers-26-to-21-dawsons-short-passes-set-up-scores.html | CHIEFS SET BACK OILERS, 26 TO 21; Dawson's Short Passes Set Up Scores -- Stenerud Kicks 4 Field Goals | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gallery-of-clothes-that-art-inspired.html | Gallery of Clothes That Art Inspired | True | By Nan Ickeringill | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/johnson-names-10-to-low-income-housing-group-they-will-organize-a.html | Johnson Names 10 to Low Income Housing Group; They Will Organize a Private Corporation With U.S. Aid to Increase Production | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/in-the-nation-reverting-to-form.html | In The Nation: Reverting to Form | True | By Tom Wicker | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/contraception-researcher-to-continue-despite-ban.html | Contraception Researcher To Continue Despite Ban | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/city-transit-aide-resigns.html | City Transit Aide Resigns | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/5-teacher-union-demands.html | 5 Teacher Union Demands | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/2billion-credit-confirmed-british-pound-is-up-sharply-2billion.html | $2-Billion Credit Confirmed; British Pound Is Up Sharply; $2-BILLION CREDIT SPURS THE POUND | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/81-in-a-poll-see-law-breakdown-84-feel-strong-president-would-help.html | 81% IN A POLL SEE LAW BREAKDOWN; 84% Feel Strong President Would Help, Harris Says | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/july-textile-imports-double-senate-opposes-dumping-code-textile.html | July Textile Imports Double; Senate Opposes Dumping Code; TEXTILE IMPORTS DOUBLED IN JULY | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/destructive-strike.html | Destructive Strike | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/transport-notes-driver-training-course-to-replace-license.html | TRANSPORT NOTES; DRIVER TRAINING; Course to Replace License Suspensions in Test Here | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/hanoi-aide-praises-goldberg-on-stand.html | HANOI AIDE PRAISES GOLDBERG ON STAND | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/streets-of-suez-and-port-taufiq-filled-with-rubble-of-shelling.html | Streets of Suez and Port Taufiq Filled With Rubble of Shelling | True | By Thomas F. Bradyspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/school-supervisors-join-the-strike.html | School Supervisors Join the Strike | True | By Gene Currivan | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/leasco-europa-appoints.html | Leasco Europa Appoints | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/bridge-john-solodar-wins-2-titles-in-asbury-park-competition.html | Bridge: John Solodar Wins 2 Titles In Asbury Park Competition | True | By Alan Truscott | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/serious-mood-at-venice-festival-glitter-and-the-spirit-of-rivalry.html | Serious Mood at Venice Festival; Glitter and the Spirit of Rivalry Yielding to Social Concern | True | By Renata Adlerspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/cotton-crop-estimate-revised-upward-by-us.html | Cotton - Crop Estimate Revised Upward by U.S. | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/topgrade-bonds-post-a-rate-rise-issue-of-new-england-phone-is.html | TOP-GRADE BONDS POST A RATE RISE; Issue of New England Phone Is Priced to Yield 6.35% Credit Markets: Interest Rates Rise on Senior-Grade Bonds | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/the-conservatives-gain-.html | The Conservatives' Gain . . . | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/us-said-to-plan-pueblo-apology-south-koreans-report-bid-for-return.html | U.S. SAID TO PLAN PUEBLO APOLOGY; South Koreans Report Bid for Return of Crewmen | True | By Philip Shabecoffspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mothers-assail-welfare-grants-a-3-minimum-wage-also-asked-at-state.html | MOTHERS ASSAIL WELFARE GRANTS; A $3 Minimum Wage Also Asked at State Hearing | True | By John Kifner | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/boy-saves-mothers-life-by-massaging-her-heart.html | Boy Saves Mother's Life By Massaging Her Heart | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/show-of-valentino-fashions-tuesday-to-aid-pal.html | Show of Valentino Fashions Tuesday to Aid PAL | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/football-injury-is-fatal.html | Football Injury Is Fatal | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/art-us-19th-century-out-of-modernisms-shadow-john-f-kensett-show.html | Art: U.S. 19th Century Out of Modernism's Shadow; John F. Kensett Show Opens at Whitney Exhibitions Scheduled by Mount and Homer | True | By Hilton Kramer | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/somali-raids-drive-kenya-nomads-back.html | SOMALI RAIDS DRIVE KENYA NOMADS BACK | True | Special To The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/new-policeman-slain.html | New Policeman Slain | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/end-papers.html | End Papers | True | WILLIAM M. FREEMAN | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/14-in-house-propose-popular-elections.html | 14 IN HOUSE PROPOSE POPULAR ELECTIONS | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/a-minimum-fee-of-4-set-at-national-airport.html | A Minimum Fee of $4 Set at National Airport | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/two-are-named-to-school-board-but-one-new-member-must-prove-city.html | TWO ARE NAMED TO SCHOOL BOARD; But One New Member Must Prove City Residency | True | By Richard Reeves | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/treasury-bill-rate-increases-from-the-levels-set-aug-30.html | Treasury Bill Rate Increases From the Levels Set Aug. 30 | True | Special To The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mineral-deposits-reported.html | Mineral Deposits Reported | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/reinsurers-pick-president.html | Reinsurers Pick President | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/israelis-report-attack.html | Israelis Report Attack | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/subway-supervisors-unit-votes-to-urge-its-members-to-strike.html | Subway Supervisors' Unit Votes To Urge Its Members to Strike | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ellen-d-schuster-prospective-bride.html | Ellen D. Schuster Prospective Bride | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/susan-b-bates-is-future-bride-of-j-h-margraf.html | Susan B. Bates Is Future Bride Of J. H. Margraf | True | Special To The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/kennedy-adds-voice-to-democratic-camp.html | Kennedy Adds Voice To Democratic Camp | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/violations-laid-to-first-hanover-sec-says-supervision-of-some.html | VIOLATIONS LAID TO FIRST HANOVER; S.E.C. Says Supervision of Some Salesmen Was Lax First Hanover Is Accused by S.E.C. | True | By Terry Robards | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/big-board-will-offer-meetings-on-new-fees.html | Big Board Will Offer Meetings on New Fees | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/senators-triumph-62.html | Senators Triumph, 6-2 | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/jury-trial-upheld-in-misdemeanors-judge-finds-that-high-court.html | JURY TRIAL UPHELD IN MISDEMEANORS; Judge Finds That High Court Decision Gives an Option to Defendants Here Option of Jury Trial Is Upheld In Misdemeanor Cases Here | True | By Edward C. Burks | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/law-enforcement-by-police.html | Law Enforcement by Police | True | THOMAS T. SEMON | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-army-in-action-impresses-west-soviet-forces-occupying.html | Soviet Army in Action Impresses West; Soviet Forces Occupying Czechoslovakia Found Impressive by Western Experts INVASION TERMED A SMOOTH ACTION Planning and Execution Are Rated as Equal to Best NATO Capabilities | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/sterlings-spot-rate-improves-german-mark-eases-1-34-points.html | Sterling's Spot Rate Improves; German Mark Eases 1 3/4 Points | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dodgers-top-cards-101-on-sudakiss-grand-slam-in-8run-second-sutton.html | Dodgers Top Cards, 10-1, on Sudakis's Grand Slam in 8-Run Second; SUTTON TRIUMPHS WITH A 6-HITTER Sudakis, in Majors a Week, Batting .333 -- Haller Also Connects for Dodgers | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/end-of-tortuous-road-arthur-robert-ashe-jr.html | End of Tortuous Road; Arthur Robert Ashe Jr. | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/joan-brice-to-be-wed-saturday.html | Joan Brice to Be Wed Saturday | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/road-death-total-up-5-in-first-7-months-of-year.html | Road Death Total Up 5% In First 7 Months of Year | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/hughes-vetoes-32-bills-in-jersey-gop-to-fight-for-2-aid-plans.html | Hughes Vetoes 32 Bills in Jersey; G.O.P. to Fight for 2 Aid Plans | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/columbia-asking-courts-to-dismiss-trespass-charges-400-students.html | COLUMBIA ASKING COURTS TO DISMISS TRESPASS CHARGES; 400 Students Seized While Occupying Buildings on Campus Are Involved COLUMBIA SEEKS TO DROP CHARGES | True | By Sylvan Fox | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ilgwu-asks-reopening-of-wage-pacts-for-250000.html | I.L.G.W.U. Asks Reopening Of Wage Pacts for 250,000 | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/chocolates-the-flavor.html | Chocolate's The Flavor | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/science-research-elects.html | Science Research Elects | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/why-court-panel-vetoed-3-choices-stand-on-dollinger-gomez-and.html | WHY COURT PANEL VETOED 3 CHOICES; Stand on Dollinger, Gomez and Warner Explained | True | By Sidney E. Zion | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/books-of-the-times-tracking-down-the-killers.html | Books of The Times; Tracking Down the Killers | True | By Thomas Lask | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dr-fager-to-face-10-horses-in-un-topweighted-at-134-pounds-for.html | DR. FAGER TO FACE 10 HORSES IN U.N.; Topweighted at 134 Pounds for Handicap Tomorrow | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/obscenity-fight-splits-city-of-wellesley-after-leroi-jones-play-is.html | Obscenity Fight Splits City of Wellesley After LeRoi Jones Play Is Given at High School | True | By J. Anthony Lukasspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/james-buckley-maps-strategy-on-campaign-for-senate-seat.html | James Buckley Maps Strategy On Campaign for Senate Seat | True | By Maurice Carroll | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rusks-view-on-troops.html | Rusk's View on Troops | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/baltimore-union-reach-garbage-pact.html | BALTIMORE, UNION REACH GARBAGE PACT | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-stiffening-ideological-controls-in-the-arts-and-literature.html | Soviet Stiffening Ideological Controls in the Arts and Literature | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/marine-gets-life-term.html | Marine Gets Life Term | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dockers-turn-down-3d-offer-talks-on-new-pact-broken-off.html | Dockers Turn Down 3d Offer; Talks on New Pact Broken Off | True | By Werner Bamberger | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/drive-on-owerri-reported.html | Drive on Owerri Reported | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/a-softer-economy-is-seen-by-heller.html | A 'SOFTER' ECONOMY IS SEEN BY HELLER | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/new-tests-detect-bogus-old-coins-counterfeiting-increases-as.html | NEW TESTS DETECT BOGUS OLD COINS; Counterfeiting Increases as Collector Demand Grows | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/faris-r-russell-of-ward-baking-board-chairman-194157-and-investment.html | FARIS R. RUSSELL OF WARD BAKING; Board Chairman, 1941-57, and Investment Banker Dies | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/phils-win-in-15th-87.html | Phils Win in 15th, 8-7 | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/javitss-backers-open-office-here-wife-of-the-mayor-among-park-ave.html | JAVITS'S BACKERS OPEN OFFICE HERE; Wife of the Mayor Among Park Ave. Celebrators | True | By Richard Phalon | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/matsumoto-beats-aguinto.html | Matsumoto Beats Aguinto | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/humphrey-says-doves-plank-would-have-been-acceptable-humphrey-gives.html | Humphrey Says Doves' Plank Would Have Been Acceptable; Humphrey Gives Vietnam Plank View | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/most-city-schools-shut-shanker-defying-a-writ-refuses-to-end.html | MOST CITY SCHOOLS SHUT; SHANKER, DEFYING A WRIT, REFUSES TO END WALKOUT; BOARD HAS OFFER Plan for Job Security Will Be Submitted to Union Today Most City Schools Are Shut; Shanker, Defying a Writ, Refuses to End Walkout UNION SECURITY NOW CHIEF ISSUE 53,000 Teachers Stay Out and Are Supported by the Supervisory Council | True | By Leonard Buder | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/levintownsend-offer.html | Levin-Townsend Offer | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/coast-museum-gets-1million-and-art.html | COAST MUSEUM GETS $1-MILLION AND ART | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/conferees-agree-on-redwood-park-bill-adds-private-land-to-3.html | CONFEREES AGREE ON REDWOOD PARK; Bill Adds Private Land to 3 California State Tracts | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/executive-is-promoted-by-general-telephone.html | Executive Is Promoted By General Telephone | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/chiping-h-c-kiang-59-dead-served-china-as-u-n-delegate.html | Chiping H. C. Kiang, 59, Dead; Served China as U. N. Delegate | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/christina-l-miller-is-betrothed-to-lieut-duncan-h-cocroft.html | Christina L. Miller Is Betrothed To Lieut. Duncan H. Cocroft | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/brownsville-has-school-as-usual-other-experimental-districts-also.html | BROWNSVILLE HAS SCHOOL AS USUAL; Other Experimental Districts Also Fare Well in Walkout | True | By M. A. Farber | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gregory-in-paris-talks-with-north-vietnamese.html | Gregory, in Paris, Talks With North Vietnamese | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/stocks-continue-to-show-strength-but-signs-of-profit-taking.html | STOCKS CONTINUE TO SHOW STRENGTH; But Signs of Profit Taking Pressure Are Detected -- Dow Touches a High VOLUME IS 11.89 MILLION Gains Top Losses by 769 to 539 as Late Selling Pares Early Advance STOCKS CONTINUE TO SHOW STRENGTH | True | By John J. Abele | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/nigerian-peace-talks-are-postponed-indefinitely.html | Nigerian Peace Talks Are Postponed Indefinitely | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/jersey-gop-picks-stout.html | Jersey G.O.P. Picks Stout | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/casper-with-171436-sets-fast-pace-for-golf-rivals.html | Casper, With $171,436, Sets Fast Pace for Golf Rivals | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/pants-edge-into-spotlight-at-bergdorfs.html | Pants Edge Into Spotlight at Bergdorf's | True | By Bernadine Morris | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/foster-knocks-out-rouse-in-5th-round-at-washington.html | Foster Knocks Out Rouse In 5th Round at Washington | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/peterson-pitching-one-at-a-time.html | Peterson Pitching One at a Time | True | By George Vecsey | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/carson-is-victor-in-clash-on-time-nbc-cancels-program-to-follow.html | CARSON IS VICTOR IN CLASH ON TIME; N.B.C. Cancels Program to Follow Football Game | True | By Robert E. Dallos | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/parley-in-munich-honors-physicist-sommerfeld-theories-held-vital-to.html | PARLEY IN MUNICH HONORS PHYSICIST; Sommerfeld Theories Held Vital to Man's Knowledge | True | By Walter Sullivanspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/uaw-official-discounts-locals-prowallace-vote.html | U.A.W. Official Discounts Locals Pro-Wallace Vote | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/p-d-nalle-fiance-of-miss-graham.html | P. D. Nalle Fiance Of Miss Graham | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/angry-panthers-talk-of-war-and-unwrap-weapons.html | Angry Panthers Talk Of War and Unwrap Weapons | True | By Earl Caldwellspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/conference-on-aging-voted.html | Conference on Aging Voted | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-soldiers-ostracized-in-prague.html | Soviet Soldiers Ostracized in Prague | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/production-of-steel-falls-44-in-week-output-of-steel-off-44-in-week.html | Production of Steel Falls 4.4% in Week; OUTPUT OF STEEL OFF 4.4% IN WEEK | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rookie-with-relief-help-tops-giants-for-braves-21.html | Rookie, With Relief Help, Tops Giants for Braves, 2-1 | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/executives-son-killed.html | Executive's Son Killed | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/educators-learn-about-commodity-futures.html | Educators Learn About Commodity Futures | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/fire-ruins-9-oil-buildings.html | Fire Ruins 9 Oil Buildings | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/pragues-reporter-at-un-is-recalled.html | PRAGUE'S REPORTER AT U.N. IS RECALLED | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/henry-e-downer-gardener-writer.html | HENRY E. DOWNER, GARDENER, WRITER | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/advertising-chairman-of-jwt-retiring.html | Advertising Chairman of J.W.T. Retiring | True | By Philip H. Dougherty | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/jim-taylor-flatley-victims-of-final-cuts-by-teams-in-nfl.html | Jim Taylor, Flatley Victims Of Final Cuts by Teams in N.F.L. | True | By William N. Wallace | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/de-gaulles-usual-aplomb-is-marred-by-a-persistent-cough.html | De Gaulle's Usual Aplomb Is Marred by a Persistent Cough | True | By Gloria EmersonSpecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/fire-weakens-tenement-150-in-east-harlem-moved.html | Fire Weakens Tenement; 150 in East Harlem Moved | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/prime-rate-cut-in-philadelphia-first-pennsylvania-banking-citys.html | PRIME RATE CUT IN PHILADELPHIA; First Pennsylvania Banking, City's Largest, Reduces Level One-Fourth Point FLEXIBILITY IS STRESSED Season's Loan-Demand Rise Cited at National City Bank as Reason for Inaction PRIME RATE CUT IN PHILADELPHIA | True | By H. Erich Heinemann | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/soviet-openly-displays-its-military-equipment.html | Soviet Openly Displays Its Military Equipment | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/new-high-prices-set-for-matinees-a-mothers-kisses-to-have-tops-of-8.html | NEW HIGH PRICES SET FOR MATINEES; 'A Mother's Kisses' to Have Tops of $8 and $9 | True | By Sam Zolotow | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/market-place-making-market-in-bank-stocks.html | Market Place: Making Market In Bank Stocks | True | By Robert Metz | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/lubke-says-he-may-resign-before-his-term-runs-out.html | Lubke Says He May Resign Before His Term Runs Out | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/johnson-names-9-to-aid-peace-corps.html | JOHNSON NAMES 9 TO AID PEACE CORPS | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/chicago-negroes-lauded-daley-scored-by-aide-of-us-panel.html | Chicago Negroes Lauded; Daley Scored by Aide of U.S. Panel; | True | By Robert H. Phelpsspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/seek-on-italians-urge-governor-on-senate-seat.html | Seek On, Italians Urge Governor on Senate Seat | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/600-delegates-here-for-music-congress.html | 600 DELEGATES HERE FOR MUSIC CONGRESS | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/general-motors-names-a-new-vice-president.html | General Motors Names A New Vice President | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/whitecell-tests-used-in-implants-typing-held-aid-in-averting.html | WHITE-CELL TESTS USED IN IMPLANTS; Typing Held Aid in Averting Rejections of Organs | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/simplicity-pattern-elects.html | Simplicity Pattern Elects | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/benvenuti-told-to-defend-title-middleweight-champion-is-given-20.html | BENVENUTI TOLD TO DEFEND TITLE; Middleweight Champion Is Given 20 Days to Comply | True | By Gerald Eskenazi | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/negro-school-boycott-weakening-in-boston.html | Negro School Boycott Weakening in Boston | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/astronauts-rehearse-escape.html | Astronauts Rehearse Escape | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/unseld-bullets-top-draftee-wont-be-drafted-by-army.html | Unseld, Bullets' Top Draftee, Won't Be Drafted by Army | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/chandler-turns-down-second-spot-kentuckian-cites-civil-rights-split.html | Chandler Turns Down Second Spot; KENTUCKIAN CITES CIVIL RIGHTS SPLIT Justice Hints Order to Ohio in Ballot Controversy | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/giants-and-jets-agree-to-play-in-yale-bowl-in-august-of-69.html | Giants and Jets Agree to Play In Yale Bowl in August of '69 | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/muskie-recalls-johnson-penalty-candidate-jokes-about-days-when.html | MUSKIE RECALLS JOHNSON PENALTY; Candidate Jokes About Days When Texan Was Senator | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/cwa-ratifies-3year-pact.html | C.W.A. Ratifies 3-Year Pact | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dwight-l-moody.html | DWIGHT L. MOODY | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/papers-filed-for-marcor.html | Papers Filed for Marcor | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/karafin-on-trial-in-blackmail-case.html | KARAFIN ON TRIAL IN BLACKMAIL CASE | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/drought-destroys-starving-indian-villages-crop.html | Drought Destroys Starving Indian Villagers' Crop | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/executives-son-killed-317600832.html | Executive's Son Killed | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/rabbi-chaim-porille-led-lower-east-side-temple.html | Rabbi Chaim Porille, Led Lower East Side Temple | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/sds-plans-convention.html | S.D.S. Plans Convention | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/aid-to-estremists-of-left.html | Aid to Extremists of Left | True | JAMES N. MILLER | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/housewife-gets-new-heart-her-condition-satisfactory.html | Housewife Gets New Heart; Her Condition Satisfactory | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/wood-field-and-stream-fish-beginning-to-feed-voraciously-as-cool.html | Wood, Field and Stream; Fish Beginning to Feed Voraciously As Cool Weather Whets Appetite | True | By Nelson Bryant | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/smaller-fields-loom-at-yonkers-trot-drivers-to-meet-over-dispute-on.html | SMALLER FIELDS LOOM AT YONKERS; Trot Drivers to Meet Over Dispute on Use of Stalls | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/issues-in-school-dispute-in-spite-of-publicly-stated-positions-move.html | Issues in School Dispute; In Spite of Publicly Stated Positions Move for Decentralization May Benefit | True | By Fred M. Hechinger | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/injured-ralston-replaced-by-drysdale-in-tennis-today.html | Injured Ralston Replaced By Drysdale in Tennis Today | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/dr-elizabeth-scanlon.html | DR. ELIZABETH SCANLON | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/abstention-rejected.html | Abstention Rejected | True | ROBERT FREEDMAN | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/6-jailed-in-philadelphia-raid.html | 6 Jailed in Philadelphia Raid | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/sports-of-the-times-direct-confrontation.html | Sports of The Times; Direct Confrontation | True | By Arthur Daley | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gambling-raids-net-11-in-mount-vernon.html | GAMBLING RAIDS NET 11 IN MOUNT VERNON | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/tibetan-art-wrapped-in-supernatural-and-occult-is-back-in-vogue.html | Tibetan Art, Wrapped in Supernatural and Occult, Is Back in Vogue | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/j-edward-jacobi.html | J. EDWARD JACOBI | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/cuba-names-building-chief.html | Cuba Names Building Chief | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mr-nixons-mideast-policy.html | Mr. Nixon's Mideast Policy | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/east-germans-say-protest-was-held-czech-invasion-reported-to-have.html | EAST GERMANS SAY PROTEST WAS HELD; Czech Invasion Reported to Have Stirred Effort | True | By Ralph Blumenthalspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/yukica-of-boston-college-pins-hopes-on-fast-varied-offense.html | Yukica of Boston College Pins Hopes on Fast, Varied Offense | True | By Deane McGowenspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/paul-sanger-dies-heart-surgeon-62-developed-artificial-artery.html | PAUL SANGER DIES; HEART SURGEON, 62; Developed Artificial Artery Technique in the 1950s | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/bail-for-newton-sought-on-coast-panthers-score-conviction-on.html | BAIL FOR NEWTON SOUGHT ON COAST; Panthers Score Conviction on Manslaughter Charge | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/news-of-realty-new-queens-mart-sunshine-biscuits-building-due-for.html | NEWS OF REALTY: NEW QUEENS MART; Sunshine Biscuits Building Due for Conversion | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gold-cup-mishap-fatal-to-gardner-speedboat-star-dies-after-crash-on.html | GOLD CUP MISHAP FATAL TO GARDNER; Speedboat Star Dies After Crash on Detroit River | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/reserve-agrees-to-give-new-reports-to-congress-quarterly-financial.html | Reserve Agrees to Give New Reports to Congress; Quarterly Financial Data Will Include Money-Supply Figures, but Martin Omits Comment on Goals | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/the-screen-cat-burglarhe-who-rides-tiger-bows-at-festival.html | The Screen: Cat Burglar;'He Who Rides Tiger' Bows at Festival | True | By Vincent Canby | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/110-egyptian-jews-have-left-in-1968-but-regime-is-believed-to-be.html | 110 EGYPTIAN JEWS HAVE LEFT IN 1968; But Regime Is Believed to Be Holding 200 in Prison | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/football-group-honors-laroche.html | Football Group Honors LaRoche | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/birthcontrol-talk-by-priest-canceled.html | BIRTH-CONTROL TALK BY PRIEST CANCELED | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/reynolds-computer-validates-orders.html | REYNOLDS COMPUTER VALIDATES ORDERS | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/marine-unit-leaving.html | Marine Unit Leaving | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/te-vega-wins-54000-race-as-arlington-meeting-ends.html | Te Vega Wins $54,000 Race As Arlington Meeting Ends | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/austrians-report-russians-at-3-czech-border-points.html | Austrians Report Russians At 3 Czech Border Points | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/gets-69-to-lead-johnston-port-jefferson-open-golf.html | Gets 69 to Lead Johnston Port Jefferson Open Golf | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/stocks-in-london-rise-to-records-support-for-sterling-gives-new.html | STOCKS IN LONDON RISE TO RECORDS; Support for Sterling Gives New Push to Bullish Trend | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/defeat-of-age-19-vote-laid-to-chicago-strife.html | Defeat of Age 19 Vote Laid to Chicago Strife | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/ski-lift-81-wins-brighton-beach-handicap-at-aqueduct-primo-richard.html | Ski Lift, 8-1, Wins Brighton Beach Handicap at Aqueduct; PRIMO RICHARD 2D IN TURF MARATHON Grace Bom, 11-10 Favorite, Finishes Third -- Cardone Gains First Victory | True | By Steve Cady | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/its-the-most-effective-of-4-teacher-strikes.html | It's the Most Effective Of 4 Teacher Strikes | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/czechs-film-shows-occupation-events.html | CZECHS FILM SHOWS OCCUPATION EVENTS | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/prague-urges-its-citizens-to-return-from-abroad.html | Prague Urges Its Citizens To Return From Abroad | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/pontiac-shows-new-mediumpriced-sporty-car-terms-model-revolutionary.html | Pontiac Shows New Medium-Priced Sporty Car; Terms Model 'Revolutionary' -- Safety Features Are Added in Autos for '69 | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/music-men-hear-varied-moderns-delegates-to-congress-here-visit.html | MUSIC MEN HEAR VARIED MODERNS; Delegates to Congress Here Visit What's Happening | True | By Allen Hughes | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/tiant-tops-twins-for-his-20th-61-indians-star-fans-16-and-hurls.html | TIANT TOPS TWINS FOR HIS 20TH, 6-1; Indians' Star Fans 16 and Hurls 18th Complete Game | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/with-interior-decorating-you-gotta-be-right-the-first-time.html | With Interior Decorating, 'You Gotta Be Right the First Time' | True | By Virginia Lee Warren | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/marcus-draws-15-months-on-federal-bribery-count-marcus-receives-5.html | Marcus Draws 15 Months On Federal Bribery Count; MARCUS RECEIVES 5 MONTHS IN JAIL | True | By Barnard L. Collier | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/yugoslavs-experience-new-hostility-from-the-soviet-bloc-and-suspect.html | Yugoslavs Experience New Hostility from the Soviet Bloc and Suspect Moscow Inspired It | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/de-gaulle-assails-soviet-but-backs-policy-of-detente-terms-move.html | DE GAULLE ASSAILS SOVIET BUT BACKS POLICY OF DETENTE; Terms Move Against Czechs Absurd but Makes No Demands of Moscow HE TELLS OF BIAFRA AID Diplomatic Ties Are Hinted -- Firm Stand Is Taken on Any Student Violence De Gaulle Assails Soviet Action But Affirms Policy of Detente | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/amex-prices-gain-for-sixth-session-index-adds-15c-at-2952-441.html | AMEX PRICES GAIN FOR SIXTH SESSION; Index Adds 15c at $29.52 -- 441 Issues Up, 393 Dip | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/searchanddestroy-missions-gaining-flexibility-small-patrols-and.html | Search-and-Destroy Missions Gaining Flexibility; Small Patrols and Electronic Devices Now Being Used to Rout Enemy in Vietnam | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/norton-simon-corrects-earnings-report-figure.html | Norton Simon Corrects Earnings Report Figure | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/phillips-petroleum-elects.html | Phillips Petroleum Elects | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/index-of-commodity-prices-shows-rise-of-01-to-94.html | Index of Commodity Prices Shows Rise of 0.1, to 94 | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/nine-mercy-flights-made.html | Nine Mercy Flights Made | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/brandeis-u-gets-19million-gift-rosenstiel-grant-to-start-medical.html | BRANDEIS U GETS $19-MILLION GIFT; Rosenstiel Grant to Start Medical Research Center | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/observer-the-furniture-that-joined-the-family.html | Observer: The Furniture That Joined the Family | True | By Russell Baker | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/city-cut-reported-in-job-training-aid.html | CITY CUT REPORTED IN JOB TRAINING AID | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/jews-are-advised-not-to-exaggerate-animosity-of-negro.html | Jews Are Advised Not to Exaggerate Animosity of Negro | True | By Irving Spiegelspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/joseph-heller-draws-dead-bead-on-the-politics-of-gloom.html | Joseph Heller Draws Dead Bead on the Politics of Gloom | True | By Israel Shenker | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/baroness-olga-wrangel-is-dead-white-russian-generals-widow.html | Baroness Olga Wrangel Is Dead; White Russian General's Widow | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/joint-force-balks-highlands-attack-us-and-south-vietnamese-say-47.html | JOINT FORCE BALKS HIGHLANDS ATTACK; U.S. and South Vietnamese Say 47 of Enemy Died | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/mets-rookie-team-to-start-florida-training-sept-22.html | Mets' Rookie Team to Start Florida Training Sept. 22 | True | | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/kristi-wallace-will-be-married-to-howard-bradley-bloomer-3d.html | Kristi Wallace Will Be Married To Howard Bradley Bloomer 3d | True | Special to The New York Times | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-10 | 1968-09-10 | https://www.nytimes.com/1968/09/10/archives/flaws-in-presidents-peace-plan.html | Flaws in President's 'Peace Plan' | True | JOSEPH GOLDMAN | 1996-06-17 | RE0000726443 | B00000450949 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/volunteers-map-aid-to-migrants-naacp-state-group-will-extend.html | VOLUNTEERS MAP AID TO MIGRANTS; N.A.A.C.P. State Group Will Extend Experiment in '69 | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/womens-voluntary-services-to-gain.html | Women's Voluntary Services to Gain | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/viscount-mills-tory-aide-dies-was-in-macmillan-cabinet-leading.html | VISCOUNT MILLS, TORY AIDE, DIES; Was in Macmillan Cabinet -- Leading Industrialist | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/patricia-stichman-betrothed-to-ens-judson-booth-welsh.html | Patricia Stichman Betrothed To Ens. Judson Booth Welsh | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/the-gop-on-arms-control.html | The G.O.P. on Arms Control | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/soccer-award-to-kowalik.html | Soccer Award to Kowalik | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/conferees-back-plan-for-recreational-trails.html | Conferees Back Plan For Recreational Trails | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/soviet-reclamation-project-termed-overzealous-izvestia-says-water.html | Soviet Reclamation Project Termed Overzealous; Izvestia Says Water Table in Byelorussia Was Lowered Too Much, Drying Up Soil | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/typhoon-causes-heavy-damage-in-south-vietnam.html | Typhoon Causes Heavy Damage in South Vietnam | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/storm-strikes-hanoi.html | Storm Strikes Hanoi | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/johnson-asserts-raids-will-go-on-until-hanoi-acts-speaking-to.html | JOHNSON ASSERTS RAIDS WILL GO ON UNTIL HANOI ACTS; Speaking to Legion, He Says Alternatives Are Invading the North and Retreating GIVES SOVIET A WARNING In 2d Address, He Discloses That He Cautioned Moscow on Using Force in Berlin JOHNSON ASSERTS RAIDS WILL GO ON | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/fund-for-stadium-sought.html | Fund for Stadium Sought | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/cairo-feels-it-gained.html | Cairo Feels It Gained | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/commodities-silver-futures-drop-in-profit-taking-cocoa-weakens-in.html | Commodities: Silver Futures Drop in Profit Taking COCOA WEAKENS IN AN ACTIVE DAY World Sugar Prices Slide Amid Belief Parley May Be Off Indefinitely | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/tension-on-schools-builds-in-south.html | Tension on Schools Builds in South | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/susan-v-dewind-of-n-y-u-plans-spring-nuptials.html | Susan V. DeWind Of N. Y. U. Plans Spring Nuptials | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/sargent-f-collier-editor-with-avco.html | SARGENT F. COLLIER, EDITOR WITH AVCO | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/dissent-on-overreaction.html | Dissent on Overreaction | True | FRANCIS J. CLARK | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/reds-top-astros-after-32-defeat-wilson-fans-16-in-opener-43-finale.html | REDS TOP ASTROS AFTER 3-2 DEFEAT; Wilson Fans 16 in Opener -4-3 Finale Decided in 9th | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/children-cant-get-awards-for-fitness-for-lack-of-50c.html | Children Can't Get Awards for Fitness For Lack of 50c | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/books-of-the-times-the-bars-are-never-invisible.html | Books of The Times; The Bars Are Never Invisible | True | By Thomas Lask | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/ilgwu-asks-reopening-of-wage-pacts-for-250000.html | I.L.G.W.U. Asks Reopening Of Wage Pacts for 250,000 | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/kennedy-back-on-capitol-hill-to-resume-duties.html | Kennedy Back on Capitol Hill to Resume Duties | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/miss-dowling-to-be-a-bride.html | Miss Dowling To Be a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/2-plead-guilty-of-murder-in-pennsylvania-abduction.html | 2 Plead Guilty of Murder In Pennsylvania Abduction | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bail-in-birrell-case-placed-at-30000.html | BAIL IN BIRRELL CASE PLACED AT $30,000 | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/salim-lewis-quits-school-board-post-lewis-quits-post-on-school.html | Salim Lewis Quits School Board Post; LEWIS QUITS POST ON SCHOOL BOARD | True | By Robert M. Smith | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bnai-brith-finds-shortage-in-aides-plans-begun-to-lure-youths-into.html | B'NAI B'RITH FINDS SHORTAGE IN AIDES; Plans Begun to Lure Youths Into Jewish Service Jobs | True | By Irving Spiegelspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/suppressed-solzhenitsyn-book-will-be-published-here-today.html | Suppressed Solzhenitsyn Book Will Be Published Here Today | True | By Henry Raymont | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/retailers-look-and-buy-at-2-trade-shows-two-trade-shows-draw.html | Retailers Look and Buy at 2 Trade Shows; TWO TRADE SHOWS DRAW RETAILERS | True | By Leonard Sloane | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/nuclear-treaty-test-is-delayed-in-senate.html | Nuclear Treaty Test Is Delayed in Senate | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/film-on-daleys-version-of-disorders-is-pressed-production-staff-is.html | Film on Daley's Version of Disorders Is Pressed; Production Staff Is Reported Working '24 Hours a Day' to Meet Sunday Deadline | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/laver-captures-pro-tennis-title-newcombe-bows-in-straight-sets-at.html | LAVER CAPTURES PRO TENNIS TITLE; Newcombe Bows in Straight Sets at Longwood Club | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/ballet-a-great-little-arts-festival-a-variety-of-talent-at-aarhus.html | Ballet: A Great Little Arts Festival; A Variety of Talent at Aarhus Denmark Royal Dance Troupe Offers Zany Work | True | BY Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/muskie-in-missouri-bids-voters-stay-with-twoparty-system.html | Muskie, in Missouri, Bids Voters Stay With Two-Party System | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/city-council-leadership.html | City Council Leadership | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/hines-takes-100meter-dash-final-in-10-seconds-at-olympic-track.html | Hines Takes 100-Meter Dash Final in 10 Seconds at Olympic Track Trials; MATSON'S 67-1 1/4 IS 3D IN SHOT-PUT Woods Sets Pace at 68-1/4 -- Ryun and Farrell Gain Final in 800-Meter Run | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/peekskill-negroes-chosen.html | Peekskill Negroes Chosen | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/louis-peirez-62-a-manufacturer-maker-of-sound-equipment-for.html | LOUIS PEIREZ, 62, A MANUFACTURER; Maker of Sound Equipment for Educational Use Dies | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/norris-earnings-hit-record-level-peak-sales-also-reported-for-the.html | NORRIS EARNINGS HIT RECORD LEVEL; Peak Sales Also Reported for the Fiscal Year | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rossellini-makes-a-film-in-old-port-of-rome-sets-of-acts-of-the.html | Rossellini Makes a Film in Old Port of Rome; Sets of 'Acts of the Apostles' Seems Like Tribal Affair He Seeks to Capture Impact of Christian Revolution | True | By Renata Adlerspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/34-of-foe-die-in-2-clashes.html | 34 of Foe Die in 2 Clashes | True | By Douglas Robinsonspecial To The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/series-has-no-commercials.html | Series Has No Commercials | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/count-demetrio-salazar-is-dead-aided-escaped-pows-in-italy.html | Count Demetrio Salazar Is Dead; Aided Escaped P.O.W.'s in Italy | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/senate-panel-asks-fortas-to-return.html | Senate Panel Asks Fortas to Return | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/hanley-stafford-the-daddy-of-baby-snooks-on-radio.html | Hanley Stafford, the Daddy of Baby Snooks on Radio | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/retail-sales-in-august-rose-slightly-from-july-us-report-reflects.html | Retail Sales in August Rose Slightly From July; U.S. Report Reflects Lag in Expected Decline in Consumer Spending | True | By Edwin L. Dale Jr.special to the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/advertising-fcb-shifting-creative-unit.html | Advertising F.C.&B. Shifting Creative Unit | True | By Philip H. Dougherty | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/abernathy-seized-in-atlanta-strike.html | ABERNATHY SEIZED IN ATLANTA STRIKE | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/city-products-promotes.html | City Products Promotes | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/long-island-wins-in-womens-golf-new-jersey-team-is-second-and.html | LONG ISLAND WINS IN WOMEN'S GOLF; New Jersey Team Is Second and Westchester Third | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/jamestown-first-national-to-merge-with-olean-bank.html | Jamestown First National To Merge with Olean Bank | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/nbc-cutting-news-to-appease-carson.html | N.B.C. CUTTING NEWS TO APPEASE CARSON | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/making-moscow-pay-for-aggression.html | Making Moscow Pay for Aggression | True | PAUL FINDLEY | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/city-to-abandon-sanitation-fleet-tugs-will-be-sold-when-towing.html | CITY TO ABANDON SANITATION FLEET; Tugs Will Be Sold When Towing Concern Takes Over | True | By Farnsworth Fowle | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rates-rise-again-in-credit-market-corporate-prices-decline.html | RATES RISE AGAIN IN CREDIT MARKET; Corporate Prices Decline -$125-Million Phone Issue About One-Third Sold Credit Markets: Interest Rates Advance for the Second Day PRICES SHOW DIP FOR CORPORATES $125 Million New England Triple-A Telephone Issue About One Third Sold | True | By John H. Allan | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/2-heads-of-corporations-join-philharmonic-board.html | 2 Heads of Corporations Join Philharmonic's Board | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/students-break-up-paris-examination.html | STUDENTS BREAK UP PARIS EXAMINATION | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/dodgers-singer-downs-cards-30-scatters-9-hits-st-louis-drops-6th-of.html | DODGERS SINGER DOWNS CARDS, 3-0; Scatters 9 Hits -- St. Louis Drops 6th of Last 7 Games | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/city-opera-halts-its-rehearsals-union-wont-promise-to-play.html | CITY OPERA HALTS ITS REHEARSALS; Union Won't Promise to Play Throughout Fall Season | True | By Allen Hughes | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/alcoa-to-build-in-jamaica.html | Alcoa to Build in Jamaica | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bernstein-will-accompany-fischerdieskau-for-unicef.html | Bernstein Will Accompany Fischer-Dieskau for UNICEF | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/brew-moore-saxophonist-back-after-2-decades.html | Brew Moore, Saxophonist, Back After 2 Decades | True | By John S. Wilson | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/harry-zalkin.html | HARRY ZALKIN | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/st-germain-renominated.html | St. Germain Renominated | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/hanoi-accuses-us.html | Hanoi Accuses U.S. | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/ohio-ordered-to-prepare-to-list-wallace-on-ballot.html | Ohio Ordered to Prepare To List Wallace on Ballot | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/2-us-lines-ships-are-tied-up-here-in-a-union-dispute.html | 2 U.S. Lines Ships Are Tied Up Here In a Union Dispute | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/yippies-seized-in-chicago.html | Yippies Seized in Chicago | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/aid-and-isolationism.html | Aid and Isolationism | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/marriage-on-nov-6-for-monica-dennis.html | Marriage on Nov. 6 For Monica Dennis | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/secrecy-marks-start-of-first-of-two-related-murder-trials.html | Secrecy Marks Start of First of Two Related Murder Trials | True | By Edward C. Burksspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/comeback-in-colorado.html | Comeback in Colorado | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mclaren-wants-more-tests-despite-success-in-can-am.html | McLaren Wants More Tests Despite Success in Can-Am | True | By John S. Radosta | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rally-urges-negro-principal.html | Rally Urges Negro Principal | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/attack-on-laotian-bridge.html | Attack on Laotian Bridge | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/he-unearths-roots-of-family-trees.html | He Unearths Roots of Family Trees | True | By Nan Ickeringill | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/more-home-rule-pledged-by-nixon-rockefeller-shares-platform-with.html | MORE HOME RULE PLEDGED BY NIXON; Rockefeller Shares Platform With Him in White Plains as State Drive Begins MORE HOME RULE PLEDGE BY NIXON | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/maritime-agency-extends-charters-on-4-freighters.html | Maritime Agency Extends Charters on 4 Freighters | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/nbc-adds-a-director.html | N.B.C. Adds a Director | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rout-in-new-hampshire.html | Rout in New Hampshire | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/yankees-defeat-white-sox-21-and-50-for-a-2410-record-in-last-month.html | Yankees Defeat White Sox, 2-1 and 5-0, for a 24-10 Record in Last Month; M'DANIEL TAKES OPENER IN RELIEF Wins as Smith Raps First Homer of Year in 8th -Verbanic Hurls Shutout | True | By Leonard Koppett | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/boy-deals-himself-into-griffith-show.html | BOY DEALS HIMSELF INTO GRIFFITH SHOW | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/plea-to-biafra.html | Plea to Biafra | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/magnuson-is-named-winner-of-wright-trophy-for-1968.html | Magnuson Is Named Winner Of Wright Trophy for 1968 | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/medical-unit-says-daley-report-errs.html | Medical Unit Says Daley Report Errs | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/grosset-adds-7-directors.html | Grosset Adds 7 Directors | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/lockheeds-backlog-doubles.html | Lockheed's Backlog Doubles | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/tender-offer-ruling-delayed.html | Tender Offer Ruling Delayed | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/to-destroy-ragweed.html | To Destroy Ragweed | True | JULIUS BIERMAN | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/paperboard-output-rose-172-in-week.html | PAPERBOARD OUTPUT ROSE 17.2% IN WEEK | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/work-starts-on-si-docking-complex.html | Work Starts on S.I. Docking Complex | True | By George Horne | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/pennel-is-confident-of-olympic-vault-berth-after-overcoming-his.html | Pennel Is Confident of Olympic Vault Berth After Overcoming His Injuries | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/cochairman-of-debutante-ball-hostess-to-presentees-mothers.html | Co-Chairman of Debutante Ball Hostess to Presentees' Mothers | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/miss-laurette-de-tousard-prime-engaged-to-charles-tiernan-jr.html | Miss Laurette de Tousard Prime Engaged to Charles Tiernan Jr. | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mayors-role-in-school-affairs-his-aim-is-to-take-an-active-part-in.html | Mayor's Role in School Affairs; His Aim Is to Take an Active Part in Current Issues | True | By Fred M. Hechinger | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/sec-delay-sought-by-merrill-lynch.html | S.E.C. DELAY SOUGHT BY MERRILL LYNCH | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/news-of-realty-third-ave-tower-building-to-rise-on-parcel-from-49th.html | NEWS OF REALTY: THIRD AVE. TOWER; Building to Rise on Parcel From 49th to 50th St. | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/estimate-raised-on-corn-harvest-us-also-forecasts-decline-in-68.html | ESTIMATE RAISED ON CORN HARVEST; U.S. Also Forecasts Decline In '68 Wheat Crop | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/salvaged-frescoes-here-for-exhibition.html | SALVAGED FRESCOES HERE FOR EXHIBITION | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/panthers-to-seek-voice-over-police.html | Panthers to Seek Voice Over Police | True | By David Burnham | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/susan-douglas-aaron-marcus-wed-in-jersey.html | Susan Douglas, Aaron Marcus Wed in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/robert-h-crossley.html | ROBERT H. CROSSLEY | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/coast-police-fire-at-panther-camp-2-are-arrested-and-ousted-from.html | COAST POLICE FIRE AT PANTHER CAMP; 2 Are Arrested and Ousted From Oakland Force | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/closedcircuit-tv-makes-bow-as-art-3-cameras-and-6-monitors.html | CLOSED-CIRCUIT TV MAKES BOW AS ART; 3 Cameras and 6 Monitors Constitute $15,000 Iris | True | By Grace Glueck | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/odwyer-says-nixon-helps-antisemites.html | O'DWYER SAYS NIXON HELPS ANTI-SEMITES | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/177000-filly-a-beguiling-loser.html | $177,000 Filly a Beguiling Loser | True | By Steve Cady | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/aba-counterattack-begun-by-biafrans.html | ABA COUNTERATTACK BEGUN BY BIAFRANS | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/unionist-is-elated-says-we-have-won-on-basic-issue-of-teacher.html | UNIONIST IS ELATED; Says 'We Have Won' on Basic Issue of Teacher Ousters School Strike Is Settled; Shanker Claims Victory as Classes Resume Today UNION HEAD SAYS 'WE HAVE WON' Terms Include Full Pay for 350 Who Stayed Out in Protest Last Spring | True | By Leonard Buder | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/redwood-victory.html | Redwood Victory | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/leary-says-police-reflect-community-in-a-swing-to-right-leary-says.html | Leary Says Police Reflect Community In a Swing to Right; LEARY SAYS POLICE ECHO COMMUNITY | True | By Sylvan Fox | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/house-unit-buries-mutualfund-bill-house-unit-buries-mutualfund-bill.html | House Unit Buries Mutual-Fund Bill; HOUSE UNIT BURIES MUTUAL-FUND BILL | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/wisconsin-candidate-named.html | Wisconsin Candidate Named | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/france-rejects-credit-to-britain-but-door-is-left-open-to-a-later.html | FRANCE REJECTS CREDIT TO BRITAIN; But Door Is Left Open to a Later Role in Standby | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/f-a-mcdonough-official-at-65-clayliston-fight.html | F. A. McDonough, Official At 65 Clay-Liston Fight | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/300-negro-students-seized-in-u-of-illinois-protest.html | 300 Negro Students Seized in U. Of Illinois Protest | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mcdermott-inc-and-schlumberger-drop-merger-plan.html | McDermott, Inc., And Schlumberger Drop Merger Plan | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/gis-land-in-foes-midst.html | G.I.'s Land in Foe's Midst | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/buick-style-changes-minor-handling-called-easier.html | Buick Style Changes Minor; Handling Called Easier | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bolivia-closes-schools-for-2-months-in-strike.html | Bolivia Closes Schools For 2 Months in Strike | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/arsonist-hurls-smudge-pots.html | Arsonist Hurls Smudge Pots | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/botein-judgeship-unit-resigns-in-bitterness-at-party-leaders.html | Botein Judgeship Unit Resigns In Bitterness at Party Leaders | True | By Sidney E. Zion | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/summary-of-proclamation.html | Summary of Proclamation | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/businessmen-learn-what-a-first-job-is-like.html | Businessmen Learn What a First Job Is Like | True | By Robert A. Wright | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/ny-credit-bureau-elects.html | N.Y. Credit Bureau Elects | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rider-college-head-retiring.html | Rider College Head Retiring | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/britain-leads-us-in-catamaran-race.html | BRITAIN LEADS U.S. IN CATAMARAN RACE | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/new-drug-agency-set-up.html | New Drug Agency Set Up | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/agnew-criticizes-humphrey-record-as-soft-on-reds-he-says-the-vice.html | AGNEW CRITICIZES HUMPHREY RECORD AS 'SOFT' ON REDS; He Says the Vice President Also Errs on Inflation and Issue of Law and Order AGNEW CRITICIZES HUMPHREY RECORD | True | By Tom Wickerspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/emanuel-m-wolf.html | EMANUEL M. WOLF | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/us-pacifist-and-his-wife-are-detained-by-japanese.html | U.S. Pacifist and His Wife Are Detained by Japanese | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/noroton-skipper-captures-interclub-series-on-sound.html | Noroton Skipper Captures Interclub Series on Sound | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/stewart-ends-discussions-with-rumanian-leaders.html | Stewart Ends Discussions With Rumanian Leaders | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/sarah-lawrence-teacher-is-poetry-prize-winner.html | Sarah Lawrence Teacher Is Poetry Prize Winner | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/speeches-by-chou-and-maos-wife-indicate-anew-that-communist-china.html | Speeches by Chou and Mao's Wife Indicate Anew That Communist China Is Stressing Consolidation | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mrs-allen-saeks-has-son.html | Mrs. Allen Saeks Has Son | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/sports-of-the-times-not-a-very-good-year.html | Sports of The Times; Not a Very Good Year | True | By Arthur Daley | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/american-and-3-others-missing-for-3-weeks-on-ship-in-red-sea.html | American and 3 Others Missing For 3 Weeks on Ship in Red Sea | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/leary-and-lindsay-police-commissioner-viewed-as-shrewd-politician.html | Leary and Lindsay; Police Commissioner Viewed as Shrewd Politician Cooperating With the Mayor | True | By Richard Reeves | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/lack-of-enzyme-linked-to-anemia-chemicals-and-deficiency-destroy.html | LACK OF ENZYME LINKED TO ANEMIA; Chemicals and Deficiency Destroy Red Blood Cells | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bridge-good-play-brings-in-contract-reached-in-the-wrong-suit.html | Bridge: Good Play Brings in Contract Reached in the Wrong Suit | True | By Alan Truscott | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/dr-fager-12-choice-in-100000-united-nations-handicap-in-jersey.html | Dr. Fager 1-2 Choice in $100,000 United Nations Handicap in Jersey Today; COLT IS MAKING HIS GRASS DEBUT Will Carry Top Weight of 134 Pounds Against 10 Rivals at Atlantic City | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/russ-togs-plans-to-diversify-agrees-on-takeovers-russ-togs-plans-a.html | Russ Togs Plans to Diversify; Agrees on Take-Overs RUSS TOGS PLANS A DIVERSIFICATION | True | By Isadore Barmash | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/backs-school-reform.html | Backs School Reform | True | PAUL LAUTER | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/economic-growth-seen-after-a-lag.html | ECONOMIC GROWTH SEEN AFTER A LAG | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/candor-still-in-shahn-palette.html | Candor Still in Shahn Palette | True | By McCandlish Phillipsspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/city-bank-appoints-two.html | City Bank Appoints Two | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/cards-85-series-choice.html | Cards 8-5 Series Choice | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/smith-and-lutz-doubles-victors-ashe-completes-162-games-in-less.html | SMITH AND LUTZ DOUBLES VICTORS; Ashe Completes 162 Games in Less Than 24 Hours | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/three-killed-when-car-hits-a-parked-truck-in-suffolk.html | Three Killed When Car Hits a Parked Truck in Suffolk | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/british-auto-concerns-unite-in-us.html | British Auto Concerns Unite in U.S. | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/de-gaulle-protest-ignored.html | De Gaulle Protest Ignored | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/easy-minnesota-triumph.html | Easy Minnesota Triumph | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/politics-humphrey-notes-opposition-but-doubts-his-critics-can-vote.html | Politics: Humphrey Notes Opposition but Doubts His Critics Can Vote for Nixon; ASSERTS M'CARTHY MUST COME OVER Appeals to Senator's 'Basic Decency and Goodwill' | True | By Max Frankelspecial To The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/elson-wins-in-arizona.html | Elson Wins in Arizona | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/swedes-jail-us-deserters.html | Swedes Jail U.S. Deserters | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/thompson-back-in-moscow.html | Thompson Back in Moscow | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/wording-is-blamed.html | Wording Is Blamed | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/israel-bids-un-censure-egypt-but-council-seems-to-favor-plea-to-all.html | ISRAEL BIDS U.N. CENSURE EGYPT; But Council Seems to Favor Plea to All for Restraint | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/the-campaign-the-politics-of-violence.html | The Campaign: The Politics Of Violence | True | By James Reston | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/prospects-gloomy-at-lafayette-lehigh-for-winning-teams.html | Prospects Gloomy At Lafayette, Lehigh For Winning Teams | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/karafin-jury-is-picked.html | Karafin Jury Is Picked | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/jersey-committee-recommends-site-near-mcguire-for-jetport.html | Jersey Committee Recommends Site Near McGuire for Jetport | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/clubs-bars-aid-to-odwyer.html | Clubs Bars Aid to O'Dwyer | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/prague-assures-nation-on-rights-of-the-individual-artists-freedom.html | PRAGUE ASSURES NATION ON RIGHTS OF THE INDIVIDUAL; Artists' Freedom to Maintain Contacts Abroad Is Also Cited in Proclamation Prague Assures the Populace It Will Protect Personal Rights | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/george-williamson-70-is-dead-expert-on-t-s-eliot-and-donne.html | George Williamson, 70, Is Dead; Expert on T. S. Eliot and Donne | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/world-coffee-group-sets-quota-and-angers-colombia.html | World Coffee Group Sets Quota and Angers Colombia | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/market-place-bermec-going-down-on-farm.html | Market Place: Bermec Going Down on Farm | True | By Robert Metz | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/grim-report-to-seato-says-communist-insurgency-grows.html | Grim Report to SEATO Says Communist Insurgency Grows | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/excerpts-from-presidents-address-to-the-american-legion.html | Excerpts From President's Address to the American Legion | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/browns-groza-saints-taylor-retire-as-pro-football-players.html | Browns' Groza, Saints' Taylor Retire as Pro Football Players | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/apollo-model-in-the-pacific.html | Apollo Model in the Pacific | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/new-haven-plans-to-seek-new-loan-trustees-expect-to-request.html | NEW HAVEN PLANS TO SEEK NEW LOAN; Trustees Expect to Request $4-Million In Court | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/nixon-camp-takes-over-willard-hotel-in-capital.html | Nixon Camp Takes Over Willard Hotel in Capital | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/channing-acquisition-target-american-general-acts-companies-take.html | Channing Acquisition Target; American General Acts COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mayor-signs-laws-creating-2-agencies-for-city-consumer-affairs.html | Mayor Signs Laws Creating 2 Agencies for City; Consumer Affairs Department and Municipal Services Administration Set Up | True | By Seth S. King | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/letelliers-142-captures-port-jefferson-benefit-golf.html | Letellier's 142 Captures Port Jefferson Benefit Golf | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/cernik-meets-with-kremlin-leaders-in-days-visit.html | Cernik Meets With Kremlin Leaders in Day's Visit | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/peace-department-proposed.html | Peace Department Proposed | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/business-failures-decline.html | Business Failures Decline | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/allied-will-cut-ammonia-units-earnings-decline-in-quarter-will-be.html | ALLIED WILL CUT AMMONIA UNITS; Earnings Decline in Quarter Will Be $6-Million | True | By Gerd Wilcke | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/dance-series-opens-on-sept-26-in-jersey.html | DANCE SERIES OPENS ON SEPT. 26 IN JERSEY | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/farm-conferees-approved.html | Farm Conferees Approved | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/olympic-sailing-trials-tied.html | Olympic Sailing Trials Tied | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/a-tripleheader-in-the-fashion-game-sophie-jacques-tiffeau-and-ben.html | A Triple-Header in the Fashion Game: Sophie, Jacques Tiffeau and Ben Kahn | True | By Bernadine Morris | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/prices-on-the-london-market-maintain-a-firm-tone-leading-indexes.html | Prices on the London Market Maintain a Firm Tone; LEADING INDEXES DIFFER AT CLOSE: Indicators at High Levels on Continental Exchanges at End of the Day | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/supervisors-bar-a-subway-strike-unions-leaders-fail-to-get.html | SUPERVISORS BAR A SUBWAY STRIKE; Union's Leaders Fail to Get Two-Thirds Approval | True | By Peter Millones | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/austria-extends-the-terms-of-draftees-by-a-month.html | Austria Extends the Terms Of Draftees by a Month | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/strong-gun-curbs-pressed-by-clark-plea-to-senate-urges-arms.html | STRONG GUN CURBS PRESSED BY CLARK; Plea to Senate Urges Arms Registration and Licensing | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/urban-institute-receives-5million-for-starting-research-into-ills.html | Urban Institute Receives $5-Million for Starting Research Into Ills of Cities | True | By David R. Jonesspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/state-magistrates-elect.html | State Magistrates Elect | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/goodell-accepts-a-seat-in-senate-representative-expects-to-be-sworn.html | GOODELL ACCEPTS A SEAT IN SENATE; Representative Expects to Be Sworn In Thursday | True | By James F. Clarityspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/2-found-dead-in-jersey.html | 2 Found Dead in Jersey | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/police-seize-8-men-and-200000-loot-in-coney-island-raid.html | Police Seize 8 Men And $200,000 Loot In Coney Island Raid | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/peter-o-crouse-to-wed-miss-katherine-keogh.html | Peter O. Crouse to Wed Miss Katherine Keogh | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/house-passes-bill-for-21billion-arms.html | HOUSE PASSES BILL FOR $21-BILLION ARMS | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/support-for-wallace-is-found-among-union-members-by-poll.html | Support for Wallace Is Found Among Union Members by Poll | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/crew-to-be-interviewed.html | Crew to Be Interviewed | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/williams-equals-homer-record-as-cubs-trounce-mets-8-to-1-connects-3.html | Williams Equals Homer Record As Cubs Trounce Mets, 8 to 1; Connects 3 Times for Total of 5 in Two Games to Tie Major League Mark | True | By Thomas Rogersspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/2-aides-reported-out-at-american-home-unit.html | 2 Aides Reported Out At American Home Unit | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/tests-show-noise-causing-tension-hunter-coeds-are-used-in.html | TESTS SHOW NOISE CAUSING TENSION; Hunter Co-eds Are Used in Psychologists' Study | True | By John Leo | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/review-board-rejects-plea-of-flier-over-unjust-war.html | Review Board Rejects Plea Of Flier Over 'Unjust' War | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/france-rules-out-special-nato-talk-would-shun-such-a-meeting-on-the.html | FRANCE RULES OUT SPECIAL NATO TALK; Would Shun Such a Meeting on the Czech Aftermath | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/economics-of-despair-presidential-candidates-are-suggesting-nothing.html | Economics of Despair; Presidential Candidates Are Suggesting Nothing Can Be Done for Phillips Curve Presidential Candidates See Inflationary Dilemma | True | By Albert L. Kraus | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/france-sells-us-220million-in-gold.html | France Sells U.S. 220-Million in Gold | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/edwin-v-b-knickerbocker-new-york-teacher-50-years.html | Edwin V. B. Knickerbocker, New York Teacher 50 Years | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/310290-68-cars-recalled-by-gm-most-6cylinder-models-to-be-checked.html | 310,290 '68 CARS RECALLED BY G.M.; Most 6-Cylinder Models to Be Checked for Defect | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/daley-is-called-dishonest.html | Daley Is Called Dishonest | True | By John Kifner | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/incidents-along-canal.html | Incidents Along Canal | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/wifes-statement-quoted-in-shooting-of-financier.html | Wife's Statement Quoted In Shooting of Financier | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/end-to-the-strike.html | End to the Strike | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/humphrey-hails-unity-on-vietnam-says-stand-by-candidates-raises.html | HUMPHREY HAILS UNITY ON VIETNAM; Says Stand by Candidates Raises Hope on Talks -Joint Statement Urged HUMPHREY HAILS UNITY ON VIETNAM | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/illinois-boy-13-wins-plane-and-free-flying-lessons.html | Illinois Boy, 13, Wins Plane And Free Flying Lessons | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/the-interim-senator.html | The Interim Senator | True | Charles Ellsworth Goodell | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/oconnor-opposes-metering-of-water-on-individual-basis.html | O'Connor Opposes Metering of Water On Individual Basis | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/drivers-criticize-yonkers-action-counsel-suggests-members-give.html | DRIVERS CRITICIZE YONKERS ACTION; Counsel Suggests Members Give Stalls to Arnunziato | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bunkerramo-and-nasd-discussing-quote-system.html | Bunker-Ramo and N.A.S.D. Discussing Quote System | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | By Enid Nemy | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/sheratoninternational-picks-new-president.html | Sheraton-International Picks New President | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/significant-tennis-step-a-view-that-it-is-tough-to-separate.html | Significant Tennis Step; A View That It Is Tough to Separate Amateurs From Pros On or Off Courts | True | By Dave Anderson | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/amex-prices-slip-after-early-rise-profit-taking-breaks-six-days-of.html | AMEX PRICES SLIP AFTER EARLY RISE; Profit - Taking Breaks Six Days of Successive Rises | True | By Aleaxnder R. Hammer | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/syracuse-youths-held-as-vandals-negroes-seized-on-3d-night-of.html | SYRACUSE YOUTHS HELD AS VANDALS; Negroes Seized on 3d Night of Disorders in City | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/stock-prices-hit-a-minor-setback-steady-opening-gives-war-to-the.html | STOCK PRICES HIT A MINOR SETBACK; Steady Opening Gives War to the Market's First Dip in 7 Consecutive Sessions VOLUME IS OFF SLIGHTLY Profit Takers Are Active - Declines Outpace Gains by a Ratio of 3 to 2 STOCK PRICES HIT A MINOR SETBACK | True | By John J. Abele | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/columbia-cases-must-go-to-court-judge-says-charges-against-400-will.html | COLUMBIA CASES MUST GO TO COURT; Judge Says Charges Against 400 Will Follow Procedure | True | By Martin Arnold | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/gogolak-slated-to-rejoin-giants-kicker-is-due-at-opener-on-sunday.html | GOGOLAK SLATED TO REJOIN GIANTS; Kicker Is Due at Opener on Sunday at Pittsburgh | True | By William N. Wallace | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/2d-miami-policeman-guilty-of-intimidating-negro-youth.html | 2d Miami Policeman Guilty Of Intimidating Negro Youth | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/problems-found-in-use-of-substance-to-inhibit-organ-rejection.html | Problems Found in Use of Substance to Inhibit Organ Rejection | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/geri-joseph-stirs-up-new-battle-for-democrats.html | Geri Joseph Stirs Up New Battle for Democrats | True | By Judith Aslerspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/boston-u-prospects-up-in-air-a-consistent-passer-is-needed-lucca.html | Boston U. Prospects Up In Air; A Consistent Passer Is Needed; Lucca Counted On to Fill Gap -- Rafalko Is Top Runner -Both Units Experienced | True | By Deane McGowenspecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/police-and-protesters-deserve-each-other.html | Police and Protesters Deserve Each Other | True | JONATHAN J. MARGOLIS | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/man-as-a-mother-is-comedys-theme.html | MAN AS A MOTHER IS COMEDY'S THEME | True | Special to The New York TimesIRVING WARDLE | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/donohue-wins-phase-as-driver-of-the-year.html | Donohue Wins Phase As Driver of the Year | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/aiken-captures-vermont-primary-senator-76-renominated-for-6th-term.html | AIKEN CAPTURES VERMONT PRIMARY; Senator, 76, Renominated for 6th Term by G.O.P. | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bennett-chosen-in-utah.html | Bennett Chosen in Utah | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/bangor-asks-cab-to-study-airport-urges-rerouting-to-ease-new-york.html | BANGOR ASKS C.A.B. TO STUDY AIRPORT; Urges Rerouting to Ease New York Congestion | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/sales-rise-126-for-grand-union-profit-figures-are-expected-by-late.html | SALES RISE 12.6% FOR GRAND UNION; Profit Figures Are Expected by Late This Month | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/newsstand-deal-reported.html | Newsstand Deal Reported | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mclain-of-tigers-turns-back-angels-72-for-his-29th-victory.html | McLain of Tigers Turns Back Angels, 7-2, for His 29th Victory | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/koreans-pick-55-olympians.html | Koreans Pick 55 Olympians | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/uris-arranges-deal-for-new-theater.html | Uris Arranges Deal for New Theater | True | By Sam Zolotow | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/mexican-students-call-new-protest.html | MEXICAN STUDENTS CALL NEW PROTEST | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/an-infrared-device-is-mapping-water-temperatures.html | An Infrared Device Is Mapping Water Temperatures | True | By William K. Stevens | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rally-for-higher-pay.html | Rally for Higher Pay | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/triple-play-by-twins-fails-to-halt-indians.html | Triple Play by Twins Fails to Halt Indians | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/us-cancels-exhibit-for-bulgarian-trade-fair.html | U.S. Cancels Exhibit for Bulgarian Trade Fair | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/uruguayans-hung-up-over-back-phone-bill.html | Uruguayans Hung Up Over Back Phone Bill | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/ball-in-ottawa-sees-sharp.html | Ball, in Ottawa, Sees Sharp | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/franklin-mlean-hospital-founder-first-director-of-chicago-clinics.html | FRANKLIN M'LEAN, HOSPITAL FOUNDER; First Director of Chicago Clinics Dies at 80 | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/rabbi-jacob-kohn-educator-on-coast.html | RABBI JACOB KOHN, EDUCATOR ON COAST | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/brewster-maryland-victor.html | Brewster Maryland Victor | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/for-food-airlift-to-biafra.html | For Food Airlift to Biafra | True | MICHAEL C. LATHAM | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/board-of-trustees-of-the-ama-ousts-executive-officer.html | Board of Trustees Of the A.M.A. Ousts Executive Officer | True | Special to The New York Times | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/classes-are-held-in-two-demonstration-districts.html | Classes Are Held in Two Demonstration Districts | True | By M. A. Farber | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-11 | 1968-09-11 | https://www.nytimes.com/1968/09/11/archives/holyoake-to-visit-us.html | Holyoake to Visit U.S. | True | | 1996-06-17 | RE0000726447 | B00000452592 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/supervisors-gain-2-transit-pacts-but-subway-union-is-still-without.html | SUPERVISORS GAIN 2 TRANSIT PACTS; But Subway Union Is Still Without a Contract | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/boylemidway-resignations.html | Boyle-Midway Resignations | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/syracuse-unrest-is-laid-to-police-constant-pressure-brought.html | SYRACUSE UNREST IS LAID TO POLICE; Constant Pressure Brought Disorders, Say Negroes | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/warns-southern-voters.html | Warns Southern Voters | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/moscow-concedes-world-red-split-pravda-tells-of-confusion-in.html | MOSCOW CONCEDES WORLD RED SPLIT; Pravda Tells of 'Confusion' in 'Fraternal Parties' | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/heavy-rain-hits-norwalk.html | Heavy Rain Hits Norwalk | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/japanese-socialists-meet.html | Japanese Socialists Meet | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/odwyer-says-goodell-choice-robs-state-of-representation.html | O'Dwyer Says Goodell Choice 'Robs' State of Representation | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/market-place-harris-coup-for-schapiro.html | Market Place: Harris Coup For Schapiro | True | By Robert Metz | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/standard-reports-a-find.html | Standard Reports a Find | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/miss-virginia-schlam-affianced-to-dr-george-merriman-parks.html | Miss Virginia Schlam Affianced To Dr. George Merriman Parks | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/25000-for-rays-story.html | $25,000 for Ray's Story | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/british-fine-art-shown-at-macys-collection-to-be-auctioned-at.html | BRITISH FINE ART SHOWN AT MACY'S; Collection to Be Auctioned at Parke-Bernet Sept. 25 | True | By Sanka Knox | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/hammerhead.html | 'Hammerhead' | True | DAN SULLIVAN. | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/hanoi-accuses-us-anew.html | Hanoi Accuses U.S. Anew | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/rhodesian-official-quits-cabinet-in-rift-on-apartheid-plan.html | Rhodesian Official Quits Cabinet in Rift On Apartheid Plan | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/exporter-accused-of-billing-us-550-for-25-equipment.html | Exporter Accused of Billing U.S. $550 for $25 Equipment | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/low-cholesterol-level-of-masai-is-linked-by-research-to-liver.html | Low Cholesterol Level of Masai Is Linked by Research to Liver | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/head-of-servicemans-union-seized-on-vagrancy-charge.html | Head of Serviceman's Union Seized on Vagrancy Charge | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/indian-opposition-leaders-jeer-visiting-soviet-group.html | Indian Opposition Leaders Jeer Visiting Soviet Group | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/pay-tv-delay-sought.html | Pay TV Delay Sought | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/de-paula-stops-mcdermott-in-4th-round-at-felt-forum-jerseyan-floors.html | De Paula Stops McDermott in 4th Round at Felt Forum; JERSEYAN FLOORS RIVAL FIVE TIMES Referee Tries to Stop Bout, but Is an Instant Too Late as Knockout Blow Lands | True | By Gerald Eskenazi | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/india-to-create-a-new-state-from-assam-areas-hill-districts-of-garo.html | India to Create a New State From Assam Areas; Hill Districts of Garo and of Khasi and Jaintia Involved Other Nearby Regions to Get Option of Joining Group | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/hans-christian-adamson-dies-with-rickenbacker-on-life-raft.html | Hans Christian Adamson Dies; With Rickenbacker on Life Raft; Ex-Newsman, Museum Aide and Author Spent 23 Days Adrift in South Pacific | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/u-s-aides-concede-budget-gimmicks-us-aides-concede-gimmicks-in.html | U. S. Aides Concede Budget 'Gimmicks'; U.S. Aides Concede 'Gimmicks' in Budget Cutting | True | By Edwin L. Dale Jr.special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-lines-agrees-to-engineers-vote.html | U.S. LINES AGREES TO ENGINEERS' VOTE | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/straight-ahead-triumphs-in-handicap-at-hawthorne.html | Straight Ahead Triumphs In Handicap at Hawthorne | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/forum-to-help-humphrey.html | Forum to Help Humphrey | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fund-to-support-2-incoming-plays-theater-development-plan-aids-by.html | FUND TO SUPPORT 2 INCOMING PLAYS; Theater Development Plan Aids by Buying Up Seats | True | By Sam Zolotow | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/vanderstock-sets-world-record-of-488-seconds-in-400meter-hurdles.html | Vanderstock Sets World Record of 48.8 Seconds in 400-Meter Hurdles Trial; FARRELL IS FIRST IN 800-METER RUN Ryun Falters in Stretch -- Bell and Kutchinski Also Gain Olympic Berths | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/general-builders-margin.html | General Builders Margin | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/dienbienphu-general-killed.html | Dienbienphu General Killed | True | Special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/sports-of-the-times-this-is-your-life-v-l.html | Sports of The Times; This Is Your Life, V. L. | True | By Robert Lipsyte | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/training-here-weighed-for-panamanian-seamen.html | Training Here Weighed For Panamanian Seamen | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/a-feeling-for-wallace-pervades-a-peaceful-town-in-michigan.html | 'A Feeling for Wallace' Pervades a Peaceful Town in Michigan | True | Special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/house-inquiry-considered.html | House Inquiry Considered | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/gogolak-in-top-shape-at-giant-drill-12-placements-in-15-tries-good.html | Gogolak in Top Shape at Giant Drill; 12 PLACEMENTS IN 15 TRIES GOOD Gogolak Rejoins Team and Splits Goal Posts From 32 to 45 Yards Out | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/army-cadet-to-marry-victoria-a-panettiere.html | Army Cadet to Marry Victoria A. Panettiere | True | Special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/new-cadillac-offers-items-to-ease-life-of-driver.html | New Cadillac Offers Items to Ease Life of Driver | True | Special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/pope-paul-stresses-need-for-authority.html | POPE PAUL STRESSES NEED FOR AUTHORITY | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/city-opera-talks-go-on-as-threat-to-opening-grows.html | City Opera Talks Go On as Threat To Opening Grows | True | By Allen Hughes | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/personal-finance-benefits-may-await-the-taxpayers-who-make-use-of-a.html | Personal Finance; Benefits May Await the Taxpayers Who Make Use of a New Approach Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/pbl-to-start-2d-season-dec-1-despite-rumors-of-early-demise.html | P.B.L. to Start 2d Season Dec. 1 Despite Rumors of Early Demise | True | By George Gent | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bond-issue-sold-for-philadelphia-a-school-district-markets.html | BOND ISSUE SOLD FOR PHILADELPHIA; A School District Markets $30-Million at 4.8888% Credit Markets: Philadelphia Schools Sell an Issue $30-MILLION SOLD AT A NEW RATING Downgrading Costs District an Estimated $1-Million in Extra Interest | True | By John H. Allan | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/north-korea-reports-admission.html | North Korea Reports Admission | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/new-president-named-at-colt-industries-inc.html | New President Named At Colt Industries, Inc. | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/farrells-victory-a-rerun-of-plan.html | Farrell's Victory a Re-Run of Plan | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mrs-schenk-is-head-of-hadassah.html | Mrs. Schenk Is Head of Hadassah | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/politics-wallace-accuses-nixon-of-courting-south-while-supporting.html | Politics: Wallace Accuses Nixon of Courting South While Supporting Civil Rights; MAKES OPEN BID TO COUNTER MOVE Assails Nominee's Ties With 'Eastern Establishment' | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mrs-harold-h-corbin.html | MRS. HAROLD H. CORBIN | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/javits-on-tour-of-bronx-backs-nixon-on-aid-to-poor.html | Javits, on Tour of Bronx, Backs Nixon on Aid to Poor | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/columbia-lifts-42-suspensions-rudd-and-30-others-excluded-columbia.html | Columbia Lifts 42 Suspensions; Rudd and 30 Others Excluded; Columbia Lifts 42 Suspensions; Rudd and 30 Others Excluded | True | By Sylvan Fox | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/moratorium-on-debate.html | Moratorium on Debate | True | EDWARD EARLY | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/american-express-to-buy-camera-publishing-corp.html | American Express to Buy Camera Publishing Corp. | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/warren-resignation.html | Warren Resignation | True | SHERWOOD ANGELSON | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fordham-dean-in-state-post.html | Fordham Dean in State Post | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mandrew-allows-two-hits-as-mets-set-back-cubs-1-to-0.html | M'Andrew Allows Two Hits As Mets Set Back Cubs, 1 to 0 | True | By Thomas Rogersspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/obrien-attacks-role-for-agnew-says-governor-is-delegated-to-travel.html | O'BRIEN ATTACKS ROLE FOR AGNEW; Says Governor Is Delegated To Travel Low Road' | True | By Robert H. Phelpsspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/poised-czechoslovak-premier.html | Poised Czechoslovak Premier | True | Oldrich CernikSpecial to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bacteria-may-yield-a-substance-to-inhibit-transplant-rejection.html | Bacteria May Yield a Substance To Inhibit Transplant Rejection | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/times-raises-dividend-by-10c-a-41-stock-split-is-approved-times.html | Times Raises Dividend by 10c; A 4-1 Stock Split Is Approved; TIMES DIRECTORS ADD TO DIVIDEND | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/g-o-p-members-block-vote-in-committee-new-meeting-is-set-gop-blocks.html | G. O. P. Members Block Vote in Committee -- New Meeting Is Set; G.O.P. Blocks Committee Vote on Arms Treaty | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/conservatives-name-electors-but-theyre-expected-to-balk.html | Conservatives Name Electors, But They're Expected to Balk | True | By Martin Tolchin | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/czech-who-fled-fears-abduction-leader-of-outlawed-group-escapes-to.html | CZECH WHO FLED FEARS ABDUCTION; Leader of Outlawed Group Escapes to Vienna | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/august-jobless-at-a-low-of-35-rate-equals-17year-mark-for-fourth.html | AUGUST JOBLESS AT A LOW OF 3.5%; Rate Equals 17-Year Mark for Fourth Time in 1968 | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/advertising-buttoning-up-the-candidates.html | Advertising Buttoning Up the Candidates | True | By Philip H. Dougherty | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bnai-brith-urges-guns-registration.html | B'NAI BRITH URGES GUNS REGISTRATION | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/buckley-cheered-by-vote-outlook-conservative-sees-chances-better.html | BUCKLEY CHEERED BY VOTE OUTLOOK; Conservative Sees Chances Better Than O'Dwyer | True | By Maurice Carrollspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/soviet-diplomat-retires.html | Soviet Diplomat Retires | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/urgs-holding-up-action-till-soviets-intentions-become-more-clear.html | Urgs Holding Up Action Till Soviet's Intentions Become More Clear; Nixon Backs Nuclear Treaty but Urges Senate to Delay Action | True | By Robert B. Semple Jr.special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/indian-state-to-penalize-parents-who-exceed-quota-of-3-children.html | Indian State to Penalize Parents Who Exceed Quota of 3 Children | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/music-a-quick-tour-of-indias-styles.html | Music: A Quick Tour of India's Styles | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/redfaced-policeman-launches-12-trial-balloons-for-safety.html | Red-Faced Policeman Launches 12 Trial Balloons for Safety | True | By Bill Kovach | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/campbell-soup-company-lifts-sales-and-earnings-to-records.html | Campbell Soup Company Lifts Sales and Earnings to Records | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/95-killed-as-french-jet-burns-and-falls-into-sea-near-nice.html | 95 Killed as French Jet Burns And Falls Into Sea Near Nice | True | By United Press International | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mets-firstnight-boxholders-listed.html | Met's First-Night Boxholders Listed | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/show-of-hirshhorn-sculpture-to-help-barnard-clubs-fund-special-to.html | Show of Hirshhorn Sculpture To Help Barnard Club's Fund; Special to The New York Times | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/dr-fager-catches-advocator-at-wire-and-takes-un-handicap-by-a-neck.html | Dr. Fager Catches Advocator at Wire and Takes U.N. Handicap by a Neck; TARTAN COLT WINS FIRST GRASS RACE Topweighted at 134 Pounds, He Overtakes Long Shot in Stretch of $100,000 Event | True | By Joe Nicholsspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/airconditioners-to-rise-in-price-chemical-makers-also-lift-cost-of.html | AIR-CONDITIONERS TO RISE IN PRICE; Chemical Makers Also Lift Cost of Basic Materials PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/permanent-injunction-set-on-gifts-for-thrift-inc.html | Permanent Injunction Set On Gifts for Thrift, Inc. | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/books-of-the-times-of-neodadaism-and-p-g-wodehouse.html | Books of The Times; Of Neo-Dadaism and P. G. Wodehouse | True | By Charles Poore | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/state-maps-new-college-setup.html | State Maps New College Setup | True | By Fred M. Hechinger | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/venezuela-expands.html | Venezuela Expands | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/victories-on-battlefield-claimed-by-both-sides-at-talks-in-paris.html | Victories on Battlefield Claimed By Both Sides at Talks in Paris | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/ashe-defeats-dell-64-61-in-las-vegas-tennis-event.html | Ashe Defeats Dell, 6-4, 6-1, In Las Vegas Tennis Event | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/the-stranger-returns.html | 'The Stranger Returns' | True | A. H. WEILER. | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bridal-planned-by-linda-clark-1962-debutante.html | Bridal Planned By Linda Clark, 1962 Debutante | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/soviet-scientists-in-atom-city-ignore-party-line.html | Soviet Scientists in Atom City Ignore Party Line | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/end-papers.html | End Papers | True | PHYLLIS MERAS | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/4-boys-are-first-negroes-to-enter-girard-college.html | 4 Boys Are First Negroes to Enter Girard College | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bloodless-bull-fight-injures-16-persons.html | 'Bloodless Bull Fight' Injures 16 Persons | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/owners-oppose-city-hotel-plan-spokesman-say-rezoning-would-lower.html | OWNERS OPPOSE CITY HOTEL PLAN; Spokesmen Say Rezoning Would Lower Values | True | By Seth S. King | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/stewart-reports-on-rumanian-visit.html | STEWART REPORTS ON RUMANIAN VISIT | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/edward-kennedy-a-trustee-of-john-kennedy-arts-center.html | Edward Kennedy a Trustee Of John Kennedy Arts Center | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/johnsons-give-dinner-for-barbados-leader.html | Johnsons Give Dinner For Barbados Leader | True | By Judith Aederspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/sheffield-officer-resigns.html | Sheffield Officer Resigns | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/turkish-olympians-depart.html | Turkish Olympians Depart | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/library-in-harlem-gets-more-us-aid.html | LIBRARY IN HARLEM GETS MORE U.S. AID | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/roche-resignation-accepted.html | Roche Resignation Accepted | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/walter-herzfeld-a-lawyer-here-60.html | WALTER HERZFELD, A LAWYER HERE, 60 | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/johnson-prepares-transfer-of-power-president-charts-power-transfer.html | Johnson Prepares Transfer of Power; PRESIDENT CHARTS POWER TRANSFER | True | By Harold Galspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/proxmire-agrees-to-martins-plan-accepts-reserve-conception-of.html | PROXMIRE AGREES TO MARTIN'S PLAN; Accepts Reserve Conception of Quarterly Reports Proxmire Agrees to a Proposal On New Set of Reserve Reports | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-demands-israel-and-uar-heed-un.html | U.S. DEMANDS ISRAEL AND U.A.R. HEED U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/new-police-group-is-incorporated-law-and-order-measures-stressed-in.html | NEW POLICE GROUP IS INCORPORATED; Law and Order Measures Stressed in Objectives | True | By Charles Grutzner | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/for-fashionable-ladies-of-any-age.html | For Fashionable Ladies - - of Any Age | True | By Enid Nemy | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/chess-larsende-fotis-contest-positionally-instructive.html | Chess.; Larsen-De Fotis Contest Positionally Instructive | True | By Al Horowitz | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/navy-f111-crashes-into-ocean-with-2.html | NAVY F-111 CRASHES INTO OCEAN WITH 2 | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/agnew-asserts-reds-inspire-antiwar-protests-fears-that.html | Agnew Asserts Reds Inspire Antiwar Protests; Fears That Well-Organized Forces Are in Conspiracy to Overthrow Government | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/johnson-proposes-bill-on-mine-safety.html | JOHNSON PROPOSES BILL ON MINE SAFETY | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/voyage-of-silence.html | 'Voyage of Silence' | True | HOWARD THOMPSON | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/sec-calls-insider-cases-beneficial-to-public-a-rise-in-data-to.html | S.E.C. Calls 'Insider' Cases Beneficial to Public; A Rise in Data to Investors Is Forecast S. E. C. SEES RISE IN DATA TO PUBLIC | True | By Terry Robardsspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/lynn-markscheffel-betrothed-to-lawrence-johnson-lewis.html | Lynn Markscheffel Betrothed To Lawrence Johnson Lewis | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/8-knick-rookies-start-practice-young-players-are-joined-by-reed-and.html | 8 KNICK ROOKIES START PRACTICE; Young Players Are Joined by Reed and Komives | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/most-of-the-10-edgy-but-refuse-to-quit.html | Most of the 10 Edgy, but Refuse to Quit | True | By Peter Millones | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/music-foss-brings-his-own-baroque-variations.html | Music; Foss Brings His Own 'Baroque Variations' | True | By Harold C. Schonberg | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/frogman-flees-to-denmark.html | 'Frogman' Flees to Denmark | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/salazar-still-gaining.html | Salazar Still Gaining | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-boat-capsizes-in-catamaran-race.html | U.S. BOAT CAPSIZES IN CATAMARAN RACE | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/jersey-jetport-supporters-seek-help-in-washington.html | Jersey Jetport Supporters Seek Help in Washington | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/lowenstein-names-a-new-director.html | Lowenstein Names a New Director | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/white-uaw-men-turn-to-wallace-michigan-sampling-shows-evidence-of.html | WHITE U.A.W. MEN TURN TO WALLACE; Michigan Sampling Shows Evidence of Shift | True | By Joseph A. Loftusspecial to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/city-plans-to-build-an-industrial-park-adjoining-kennedy.html | City Plans to Build An Industrial Park Adjoining Kennedy | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/suit-seeks-to-bar-movies-over-catv.html | SUIT SEEKS TO BAR MOVIES OVER CATV | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/angler-loses-8hour-fight-with-a-tuna-in-cup-match.html | Angler Loses 8-Hour Fight With a Tuna in Cup Match | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/aids-salvation-army-drive.html | Aids Salvation Army Drive | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/index-of-commodity-prices-shows-rise-of-03-to-943.html | Index of Commodity Prices Shows Rise of 0.3, to 94.3 | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/nilsson-hurls-javelin-28711.html | Nilsson Hurls Javelin 287-11 | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-cuts-its-debt-to-foreign-banks-130million-loan-by-swiss-national.html | U.S. CUTS ITS DEBT TO FOREIGN BANKS; $130-Million Loan by Swiss National Is Outstanding, Reserve Bank Says COOMBS IS CONFIDENT Progressive Calming of the International Monetary Exchanges Is Cited U.S. CUTS ITS DEBT TO FOREIGN BANKS | True | By H. Erich Heinemann | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/ribero-is-first-in-st-leger-race-engelhards-horse-wins-by-a-head-in.html | RIBERO IS FIRST IN ST. LEGER RACE; Engelhard's Horse Wins by a Head in $96,000 Event | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/associates-plans-a-tender-offer-g-w-subsidiary-to-seek.html | ASSOCIATES PLANS A TENDER OFFER; G. & W. Subsidiary to Seek Providence-Washington | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mccarthy-to-delay-any-endorsements-until-after-vacation.html | McCarthy to Delay Any Endorsements Until After Vacation | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/panel-sets-date-for-fortas-vote-nomination-issue-likely-to-reach.html | PANEL SETS DATE FOR FORTAS VOTE; Nomination Issue Likely to Reach Senate Floor After Key Test Next Tuesday Senate Panel Vote on Fortas Set; Issue Likely to Reach Floor | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/wirtz-visits-banks-school-for-unemployed-school-run-by-bank-that.html | Wirtz Visits Bank's School for Unemployed; School Run by Bank That Trains Unemployed Is Visited by Wirtz | True | By Robert A. Wright | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/3-shows-listed-on-the-weekend-one-of-them-is-a-family-affair.html | 3 Shows Listed on the Weekend; One of Them Is a Family Affair | True | By Walter R. Fletcher | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/in-the-nation-u-s-senate-vs-fortas.html | In The Nation: U. S. Senate vs. Fortas | True | By Tom Wicker | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/for-humphrey | For Humphrey | True | MARY MAYER | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/capt-gordon-w-nelson-76-served-in-navy-33-years.html | Capt. Gordon W. Nelson, 76, Served in Navy 33 Years | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/li-zoning-deal-is-heard-on-tape-statement-of-former-state-tax-chief.html | L.I. ZONING DEAL IS HEARD ON TAPE; Statement of Former State Tax Chief Played at Hearing | True | By Francis X. Clinespecial to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/goodell-called-our-egghead-by-nixon-traces-his-years-of-development.html | Goodell, Called 'Our Egghead' by Nixon, Traces His Years of Development | True | By Peter Kihss | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/britannica-buys-interest-in-london-book-house.html | Britannica Buys Interest in London Book House | True | By Henry Raymont | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/muskie-deplores-discord-on-war-asks-unity-in-us-tradition-tolerance.html | MUSKIE DEPLORES DISCORD ON WAR; Asks Unity in U.S. Tradition: Tolerance of Other Views | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/a-runaway-poodle-proves-bloodhound-for-2-bookies.html | A Runaway Poodle Proves Bloodhound for 2 Bookies | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/tv-review-chekhov-life-on-cbs-gielgud-starred.html | TV Review; Chekhov Life on C.B.S. -- Gielgud Starred | True | By Jack Gould | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/paper-logjam-appears-to-be-easing-on-wall-st-easing-in-logjam-seen.html | Paper Logjam Appears to Be Easing on Wall St.; EASING IN LOGJAM SEEN ON WALL ST. | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/a-list-of-cooking-schools-in-and-around-the-metropolitan-area.html | A List of Cooking Schools In and Around the Metropolitan Area | True | By Craig Claiborne | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/excerpts-from-humphrey-text-dealing-with-crime.html | Excerpts From Humphrey Text Dealing With Crime | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/arab-countries-bought-gold-treasury-says.html | Arab Countries Bought Gold, Treasury Says | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/grover-loening-early-flier-is-honored-at-capital-fete.html | Grover Loening, Early Flier, Is Honored at Capital Fete | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/homers-by-tigers-down-angels-82.html | HOMERS BY TIGERS DOWN ANGELS, 8-2 | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-advisers-upset-by-tayninh-chiefs-ouster.html | U.S. Advisers Upset by Tayninh Chief's Ouster | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/swiss-to-use-bulova-patent.html | Swiss to Use Bulova Patent | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/george-h-bartholomew-90-served-general-motors-unit.html | George H. Bartholomew, 90, Served General Motors Unit | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/agnew-scores-humphrey.html | Agnew Scores Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/house-unit-paves-way-for-debates-votes-by-1614-to-suspend-equaltime.html | HOUSE UNIT PAVES WAY FOR DEBATES; Votes by 16-14 to Suspend Equal-Time TV Rules | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/mrs-springborn-gets-jets-post-lilliss-daughter-is-elected-vice.html | MRS. SPRINGBORN GETS JETS POST; Lillis's Daughter Is Elected Vice President of Club | True | By Dave Anderson | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/approval-of-paytv-plan-is-delayed-in-house-again.html | Approval of Pay-TV Plan Is Delayed in House Again | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/curtis-publishing-trims-post-staff.html | CURTIS PUBLISHING TRIMS POST STAFF | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/barbara-lewis-engaged-to-wed-james-trecker.html | Barbara Lewis Engaged to Wed James Trecker | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/house-republicans-protest-against-legislation-delays.html | House Republicans Protest Against Legislation Delays | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/they-make-toys-lead-a-double-life.html | They Make Toys Lead a Double Life | True | By Joan Cook | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/tayninh-repels-big-enemy-force-2d-drive-in-month-on-city-of-200000.html | TAYNINH REPELS BIG ENEMY FORCE; 2d Drive in Month on City of 200,000 Is Hurled Back TAYNINH REPELS BIG ENEMY FORCE | True | By Gene Robertsspecial to the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/malik-hints-he-would-walk-out-if-un-council-raised-czech-issue.html | Malik Hints He Would Walk Out if U.N. Council Raised Czech Issue Again | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/francis-t-leary-54-top-editor-at-upi.html | FRANCIS T. LEARY, 54, TOP EDITOR AT U.P.I. | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/la-motte-t-cohu-airline-chief-dies-former-broker-was-head-of.html | LA MOTTE T. COHU, AIRLINE CHIEF, DIES; Former Broker Was Head of American and Northrop | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/coach-settles-with-curtis.html | Coach Settles With Curtis | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/gas-losses-from-atmosphere-linked-to-winds-from-2-poles.html | Gas Losses From Atmosphere Linked to Winds From 2 Poles | True | By John Noble Wilfordspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/israel-to-requite-15-church-groups-concludes-accords-on-sites.html | ISRAEL TO REQUITE 15 CHURCH GROUPS; Concludes Accords on Sites Damaged in 1967 War | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/braves-beat-marichal.html | Braves Beat Marichal | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/homosexual-assaults-in-philadelphia-jails-are-called-epidemic.html | Homosexual Assaults in Philadelphia Jails Are Called 'Epidemic' | True | By Sidney E. Zionspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/princess-cantacuzene.html | PRINCESS CANTACUZENE | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/acquittal-barred-in-shooting.html | Acquittal Barred in Shooting | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/theater-skin-of-our-teeth-updated-chichester-fete-now-in-seventh.html | Theater: 'Skin of Our Teeth' Updated; Chichester Fete Now in Seventh Season | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/editorial-rules-of-f-c-c-voided-court-says-station-need-not-grant.html | EDITORIAL RULES OF F. C. C. VOIDED; Court Says Station Need Not Grant Time for Replies | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/two-top-officials-of-conglomerates-fight-us-inquiry-2-conglomerates.html | Two Top Officials Of Conglomerates Fight U.S. Inquiry; 2 CONGLOMERATES FIGHT U.S. STUDY | True | By William D. Smith | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fruit-auction-to-move-to-hunts-point-fruit-auction-will-join-the.html | Fruit Auction to Move to Hunts Point; Fruit Auction Will Join the Exodus to Hunts Point | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/observer-look-sally-look.html | Observer: Look, Sally, Look! | True | By Russell Baker | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/civic-group-to-scan-court-nominating.html | CIVIC GROUP TO SCAN COURT NOMINATING | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/no-decision-on-fighting-bank-merger-trust-suits.html | No Decision on Fighting Bank Merger Trust Suits | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/after-25-years-fugitive-surrenders-in-jersey-convict-in-a-slaying.html | After 25 Years, Fugitive Surrenders in Jersey; Convict in a Slaying Case Who Fled From Alabama Clears His Conscience | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/two-policemen-shot-in-brooklyn-ambush-2-policemen-shot-in-a-new.html | Two Policemen Shot In Brooklyn Ambush; 2 POLICEMEN SHOT IN A NEW AMBUSH | True | By Albin Krebs | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/german-rightist-leader-fined-for-drunken-driving.html | German Rightist Leader Fined for Drunken Driving | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/us-panel-proposes-connecticut-valley-as-greenbelt-area-125000-acres.html | U.S. Panel Proposes Connecticut Valley As Green-Belt Area; 125,000 ACRES DUE FOR CONSERVATION | True | By William Bordersspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/gibson-of-cards-tops-dodgers-54-st-louis-hurler-struggles-to-his.html | GIBSON OF CARDS TOPS DODGERS, 5-4; St. Louis Hurler Struggles to His 21st Triumph | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/novices-have-a-busy-day-at-aqueduct.html | Novices Have a Busy Day at Aqueduct | True | By Steve Cady | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/rome-and-athens-assure-belgrade-assert-they-wont-revive-their-old.html | ROME AND ATHENS ASSURE BELGRADE; Assert They Won't Revive Their Old Grievances | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/w-k-whiteford-of-gulf-oil-dead-retired-chairman-killed-in.html | W. K. WHITEFORD OF GULF OIL DEAD; Retired Chairman Killed in Pennsylvania Car Crash | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/penn-is-counting-on-z-formation-zbrzeznj-a-5foot-9inch-quarterback.html | PENN IS COUNTING ON 'Z' FORMATION; Zbrzeznj, a 5-Foot-9-Inch Quarterback, Hopes to Roll Team to Victory | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/humphrey-concedes-that-gis-are-staying-but-clings-to-hope.html | Humphrey Concedes That G.I.'s Are Staying but Clings to Hope | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/the-pueblo-talks-termed-delicate-us-officials-believe-theyre-at.html | THE PUEBLO TALKS TERMED DELICATE; U.S. Officials Believe They're at Most Critical Point | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/4-chicago-errors-help-yankees-win-misplays-in-7run-6th-inning-lead.html | 4 CHICAGO ERRORS HELP YANKEES WIN; Misplays in 7-Run 6th Inning Lead to 7-2 Victory | True | By Leonard Koppett | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fund-asks-court-to-dismiss-case-madison-says-its-sale-of-stock-was.html | FUND ASKS COURT TO DISMISS CASE; Madison Says Its Sale of Stock Was Not Illegal FUND ASKS COURT TO DISMISS CASE | True | Special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/chicago-trash-strike-ends.html | Chicago Trash Strike Ends | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/purge-in-indonesian-airline.html | Purge in Indonesian Airline | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/humphrey-terms-nixon-a-wiggler-on-crucial-issues-he-wants-to.html | HUMPHREY TERMS NIXON 'A WIGGLER' ON CRUCIAL ISSUES; He Wants to Question Rival on Law and Order, Fortas and the Nuclear Treaty CHANGES DEBATE STAND Offers to Include Wallace in Move to Get Republican Into a Confrontation HUMPHREY TERMS NIXON 'A WIGGLER' | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/2-concerns-report-finding-new-oil-field-in-suez-gulf.html | 2 Concerns Report Finding New Oil Field in Suez Gulf | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/private-garbage-cartmen-ask-city-for-rate-increase.html | Private Garbage Cartmen Ask City for Rate Increase | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/brownsville-situation.html | Brownsville Situation | True | DAVID WEBER | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/many-tanks-leave-prague-amid-signs-tension-is-easing-withdrawal-is.html | MANY TANKS LEAVE PRAGUE AMID SIGNS TENSION IS EASING; Withdrawal Is Linked to Cernik Visit to Moscow and Kuznetsov Talks SOVIET TANK UNITS QUITTING PRAGUE | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fleet-allieds-rally-wins-rich-futurity-at-del-mar.html | Fleet Allied's Rally Wins Rich Futurity at Del Mar | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/nuptials-for-miss-gold-and-saul-a-rothman.html | Nuptials for Miss Gold And Saul A. Rothman | True | Special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/to-have-own-council.html | To Have Own Council | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/whose-medicaid.html | Whose Medicaid? | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/exaide-in-saigon-cabinet-again-urges-wide-elections.html | Ex-Aide in Saigon Cabinet Again Urges Wide Elections | True | Special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/glen-alden-holds-suit-lacks-merit.html | GLEN ALDEN HOLDS SUIT LACKS MERIT | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/fletcher-bowron-is-dead-at-81-mayor-of-los-angeles-3853.html | Fletcher Bowron Is Dead at 81; Mayor of Los Angeles, '38-'53 | True | Special To The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/69-auto-price-rises-opposed-by-us-aide.html | '69 AUTO PRICE RISES OPPOSED BY U.S. AIDE | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/indian-aide-here-for-surgery.html | Indian Aide Here for Surgery | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/kings-points-chances-are-tied-to-lavinia-injuryprone-runner.html | Kings Point's Chances Are Tied to Lavinia, Injury-Prone Runner | True | By Sam Goldaperspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/harriman-terms-de-gaulle-wrong-criticizes-view-on-yalta-and-on-nato.html | HARRIMAN TERMS DE GAULLE WRONG; Criticizes View on Yalta and on NATO and Soviet Bloc | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/illinois-central-to-get-abex-corp-parent-of-railroad-in-share.html | ILLINOIS CENTRAL TO GET ABEX CORP.; Parent of Railroad in Share Exchange With Value to Exceed $130-Million | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/the-young-runaways.html | 'The Young Runaways' | True | HARRY GILROY. | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/board-member-named-by-western-electric.html | Board Member Named By Western Electric | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/commodities-may-potato-contract-rises-by-limit-speculators-buy-in-a.html | Commodities: May Potato Contract Rises by Limit; SPECULATORS BUY IN ACTIVE TRADING Key May Delivery Advances 35c a Hundred Pounds, Finishing at $4.35 | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/the-low-road.html | The Low Road | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/improper-conduct-charged.html | Improper Conduct Charged | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/10-antimaoists-executed.html | 10 Anti-Maoists Executed | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/foreigners-told-of-a-beating-here.html | Foreigners Told of a Beating Here | True | By Kathleen Teltsch | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/edward-kaplan-teacher-fiance-of-sandy-gilden-a-psychologist.html | Edward Kaplan, Teacher, Fiance Of Sandy Gilden, a Psychologist | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/women-robbed-at-luncheon.html | Women Robbed at Luncheon | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/impasse-on-campaign-reform.html | Impasse on Campaign Reform | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/the-victimized-pupils.html | The Victimized Pupils | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/dayan-is-favored-in-harriman-trot-nevele-major-picked-to-win-first.html | DAYAN IS FAVORED IN HARRIMAN TROT; Nevele Major Picked to Win First Section Saturday | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/bridge-difficulties-mark-43-fits-for-game-in-the-major-suits.html | Bridge; Difficulties Mark 4-3 Fits For Game in the Major Suits | True | By Alan Truscott | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/transport-notes-name-the-trains-jersey-offers-500-prize-for.html | TRANSPORT NOTES: NAME THE TRAINS; Jersey Offers $500 Prize for Commuter Car Label | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/tanzania-threatens-to-bar-east-african-safari-rally.html | Tanzania Threatens to Bar East African Safari Rally | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/relaxed-patterson-is-ready-for-ellis.html | Relaxed Patterson Is Ready for Ellis | True | By Mike Katzspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/wood-field-and-stream-past-performance-is-no-guarantee-for-success.html | Wood, Field and Stream; Past Performance Is No Guarantee for Success in Tuna Fishing | True | By Nelson Bryantspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/news-of-realty-kaywin-to-move-manufacturers-office-to-be-at-1250.html | NEWS OF REALTY: KAYWIN TO MOVE; Manufacturers' Office to Be at 1250 Broadway | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/swaziland-joins-un.html | Swaziland Joins U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/direction-for-ussoviet-relations.html | Direction for U.S.-Soviet Relations | True | STEPHEN BORSODY | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/melody-lawrence-is-married-to-michael-cutler-mcculloch.html | Melody Lawrence Is Married To Michael Cutler McCulloch | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/students-enter-debate-over-strike.html | Students Enter Debate Over Strike | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/heavier-us-aid-asked-for-transit-ronan-cites-highway-ratio-new-rail.html | HEAVIER U.S. AID ASKED FOR TRANSIT; Ronan Cites Highway Ratio -- New Rail Car Test Due | True | By Edward A. Morrow | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/5year-plan-urged-to-make-us-world-ski-power.html | 5-Year Plan Urged to Make U.S. World Ski Power | True | By Michael Strauss | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/man-hospitalized-for-28-years-as-mentally-ill-asks-5million.html | Man Hospitalized for 28 Years As Mentally Ill Asks $5-Million | True | By Roy R. Silverspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/trudeau-assails-a-french-mission-asserts-paris-sent-an-agent-to.html | TRUDEAU ASSAILS A FRENCH MISSION; Asserts Paris Sent an Agent to 'Agitate' in Manitoba | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/new-teachers-strike-is-called-for-tomorrow-as-union-charges-ocean.html | NEW TEACHERS' STRIKE IS CALLED FOR TOMORROW AS UNION CHARGES OCEAN HILL VIOLATED AGREEMENT; MELEE AT SCHOOL Donovan Calls on All to Attend Their Classes Today Teachers' Strike Called for Tomorrow as Union Charges Violation of Agreement CLASSES BEGUN; SCUFFLES OCCUR 10 on Ocean Hill Staff Are Prevented From Taking Up Teaching Duties | True | By Leonard Buder | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/12yearold-is-sort-of-nervous-as-he-enters-city-college.html | 12-Year-Old Is 'Sort of Nervous' as He Enters City College | True | By Lawrence Van Gelder | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/arson-laid-to-jersey-guard.html | Arson Laid to Jersey Guard | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/jungle-atttack-repelled.html | Jungle Atttack Repelled | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/talmadge-defeats-negro-opponent-in-georgia-vote.html | Talmadge Defeats Negro Opponent in Georgia Vote | True | Special to The New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/chicago-city-council-shelves-apology-on-convention-week.html | Chicago City Council Shelves Apology on Convention Week | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/the-screen-deadfall-joins-the-cat-burglar-voguenew-drama-presents.html | The Screen: 'Deadfall' Joins the Cat Burglar VogueNew Drama Presents Caine and Portman Other Films Arrive at Neighborhood Houses | True | By Vincent Canby | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/scm-names-executive-as-corporate-planner.html | SCM Names Executive As Corporate Planner | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/market-in-london-dips-for-the-day-sustained-rise-is-halted-as.html | MARKET IN LONDON DIPS FOR THE DAY; Sustained Rise Is Halted as Industrial Issues Ease | True | | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-12 | 1968-09-12 | https://www.nytimes.com/1968/09/12/archives/unrest-in-france-clouds-the-outlook-for-schools.html | Unrest in France Clouds the Outlook for Schools | True | By John L. Hessspecial To the New York Times | 1996-06-17 | RE0000726438 | B00000450943 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/aaa-scores-cut-in-highway-funds.html | A.A.A. SCORES CUT IN HIGHWAY FUNDS | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/for-careful-voting.html | For Careful Voting | True | HERBERT J. DE VARCO | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/holub-guerriero-in-lead.html | Holub, Guerriero in Lead | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/realty-news-loan-for-battery-project.html | Realty News: Loan for Battery Project | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/celler-criticizes-tv-curb.html | Celler Criticizes TV Curb | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/collins-aikman-hits-peak-profit-record-3-and-6month-sales-are-also.html | COLLINS & AIKMAN HITS PEAK PROFIT; Record 3 and 6-Month Sales Are Also Reported | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/schenley-chief-giving-away-50-million-rosenstiel-plans-50million.html | Schenley Chief Giving Away $50- Million; ROSENSTIEL PLANS $50-MILLION GIFTS | True | By Leonard Sloane | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/disputed-by-leaders.html | Disputed by Leaders | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/debre-says-foreign-policy-of-france-will-not-change.html | Debre Says Foreign Policy of France Will Not Change | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/us-deserter-in-stockholm-to-surrender-here-today.html | U.S. Deserter in Stockholm To Surrender Here Today | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/navy-officer-weds-miss-caroline-funk.html | Navy Officer Weds Miss Caroline Funk | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/but-peace-in-the-subways.html | . . . but Peace in the Subways | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/medicaid-fees-for-supervisory-doctors.html | Medicaid Fees for Supervisory Doctors | True | BRIAN P. LIPTON, M.D. | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/ohio-u-president-resigns.html | Ohio U. President Resigns | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/empire-room-signs-first-rock-group.html | EMPIRE ROOM SIGNS FIRST ROCK GROUP | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/boating-outlook.html | Boating Outlook | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/teachers-college-adds-students-to-policy-group-for-first-time.html | Teachers College Adds Students To Policy Group for First Time | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/new-track-shoes-could-spike-record.html | New Track Shoes Could Spike Record | True | By Frank Litsky | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pennsylvanian-seized-here-as-a-250ticket-scofflaw.html | Pennsylvanian Seized Here As a 250-Ticket Scofflaw | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/columbia-faculty-would-allow-protests-but-forbid-disruption.html | Columbia Faculty Would Allow Protests but Forbid Disruption | True | By Sylvan Fox | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/hockey-signings.html | HOCKEY SIGNINGS | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pga-leaders-accept-sponsors-proposal-for-committee-to-run-pro-tour.html | P.G.A. Leaders Accept Sponsors' Proposal for Committee to Run Pro Tour; REPLY OF PLAYERS TO PLAN AWAITED New Unit, Including 3 Pros, Would Set Tour Policy -- Palmer Proposal Rejected | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/we-can-do-things-without-picking-up-signs.html | 'We Can Do Things Without Picking Up Signs' | True | By Judy Klemesrudspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/trudeau-renews-just-society-vow-speech-from-throne-opens-canadian.html | TRUDEAU RENEWS JUST SOCIETY VOW; Speech From Throne Opens Canadian Parliament | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/danny-the-red-wins-grade.html | Danny the Red Wins Grade | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/morris-newburger-brokerage-partner.html | MORRIS NEWBURGER, BROKERAGE PARTNER | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/last-round-on-guns.html | Last Round on Guns | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/74-in-rightwing-group-resign-from-smiths-rhodesian-front.html | 74 in Right-Wing Group Resign From Smith's Rhodesian Front | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/spheres-of-influence-or-spheres-of-domination-.html | Spheres of Influence or Spheres of Domination ? | True | By James Reston | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/big-board-sets-suspension-of-continental-insurance.html | Big Board Sets Suspension Of Continental Insurance | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/amex-prices-resume-upward-trend.html | Amex Prices Resume Upward Trend | True | By William M. Freeman | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/johnson-picks-us-aide-for-a-customs-judgeship.html | Johnson Picks U.S. Aide For a Customs Judgeship | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/canadian-bill-yields-rise.html | Canadian Bill Yields Rise | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/jersey-turf-race-to-tvs-princess-baby-jane-ii-a-neck-back-who.html | JERSEY TURF RACE TO T.V.'S PRINCESS; Baby Jane II a Neck Back -- Who Cabled Third | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/gm-moving-3300-employes-into-new-quarters-on-5th-ave.html | G. M. Moving 3,300 Employes Into New Quarters on 5th Ave. | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/paula-shepatin-boston-alumna-becomes-bride.html | Paula Shepatin, Boston Alumna, Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/us-makes-public-secret-orders-to-the-pueblo.html | U.S. Makes Public Secret Orders to the Pueblo | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/role-of-volunteers-in-theater-is-cited.html | ROLE OF VOLUNTEERS IN THEATER IS CITED | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/korvette-ending-a-2year-lag-planning-28-new-stores-by-71-korvette.html | Korvette, Ending a 2-Year Lag, Planning 28 New Stores by '71; KORVETTE PLANS 28 NEW STORES | True | By Isadore Barmash | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/thant-in-algiers-for-parley.html | Thant in Algiers for Parley | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/nixon-scores-us-method-of-enforcing-integration-nixon-scores.html | Nixon Scores U.S. Method Of Enforcing Integration; Nixon Scores Federal Method For Spurring School Integration | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/agnew-retracts-charge-humphrey-is-soft-on-reds-concedes-error-in.html | AGNEW RETRACTS CHARGE HUMPHREY IS 'SOFT' ON REDS; Concedes Error in Choice of Words Recalling the 'Witch Hunts' of McCarthy Era DENIES MOVE BY NIXON Vice-Presidential Nominee Acts After Rebuttal by Two Leaders of G.O.P. Agnew Retracts Charge That Humphrey Is 'Soft on Communism' | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/utilizing-railroads.html | Utilizing Railroads | True | SANDERS A. KAHN | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/politics-wallace-is-said-to-be-hurting-humphrey-more-than-nixon-in.html | Politics: Wallace Is Said to Be Hurting Humphrey More Than Nixon in Jersey; DEMOCRATS FEAR STATE G.O.P. SWEEP Jersey A.F.L.-C.I.O. Readies Aid for Vice President | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/youth-hurt-in-car-mishap-wins-500000-settlement.html | Youth Hurt in Car Mishap Wins $500,000 Settlement | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/mutual-banks-deposits.html | Mutual Banks' Deposits | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/discount-coupons-linked-to-a-fraud-exgrocer-seized.html | Discount Coupons Linked to a Fraud; Ex-Grocer Seized | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/hogan-seeks-curb-on-trial-by-jury-asks-court-writ-to-bar-it-in.html | HOGAN SEEKS CURB ON TRIAL BY JURY; Asks Court Writ to Bar It in Misdemeanor Cases | True | By Robert E. Tomasson | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/us-denounces-soviet-invasion-in-un-as-violation-of-charter.html | U.S. Denounces Soviet Invasion In U.N. as Violation of Charter | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/bar-man-is-first-in-yonkers-trot-scores-by-1-34-lengths-over-beau.html | BAR MAN IS FIRST IN YONKERS TROT; Scores by 1 3/4 Lengths Over Beau Diller and Pays $9 | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/impasse-in-the-schools-.html | Impasse in the Schools . | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/israelis-report-incident.html | Israelis Report Incident | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/widow-of-air-crash-victim-awarded-240000-in-suit.html | Widow of Air Crash Victim Awarded $240,000 in Suit | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/colgatepalmolive-co-elects-board-member.html | Colgate-Palmolive Co. Elects Board Member | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/5million-swindle-of-churches-in-65-charged-to-13-men.html | $5-Million Swindle Of Churches in '65 Charged to 13 Men | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | PARTON KEESE | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/morale-remains-high-in-ocean-hill-district.html | Morale Remains High In Ocean Hill District | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/javits-sees-arab-bellicosity-and-soviet-as-perils-in-mideast.html | Javits Sees 'Arab Bellicosity' And Soviet as Perils in Mideast | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/buckingham-corp-elects.html | Buckingham Corp. Elects | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/safety-council-appointment.html | Safety Council Appointment | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/muskie-considers-nixon-misleading-says-he-uses-city-lawyer-skills.html | MUSKIE CONSIDERS NIXON MISLEADING; Says He Uses 'City Lawyer' Skills to Woo Voters | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/the-effect-of-prague-on-nato.html | The Effect of Prague on NATO | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/police-escort-principal-into-a-brooklyn-school.html | Police Escort Principal Into a Brooklyn School | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/conference-on-elderly-voted.html | Conference on Elderly Voted | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/paris-denies-aide-agitated-in-canada.html | PARIS DENIES AIDE AGITATED IN CANADA | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/fisheries-bill-gains.html | Fisheries Bill Gains | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/miss-parnell-patten-fiancee-of-david-stearns-hagerman.html | Miss Parnell Patten Fiancee Of David Stearns Hagerman | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/kate-lintott-dead-journalist-was-96.html | KATE LINTOTT DEAD; JOURNALIST WAS 96 | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/anarchy-on-the-march.html | Anarchy on the March | True | ELINOR ANDERBERG | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/catholic-u-acts-on-17-dissenters-orders-study-of-procedure-in-birth.html | CATHOLIC U. ACTS ON 17 DISSENTERS; Orders Study of Procedure in Birth Curb Dispute | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/bridal-held-for-judith-nowak.html | Bridal Held for Judith Nowak | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/chemical-prices-continue-to-rise-dow-raises-its-charges-for-several.html | CHEMICAL PRICES CONTINUE TO RISE; Dow Raises Its Charges for Several Products Chemical Prices Continue to Advance | True | By Gerd Wilcke | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/robert-b-menapace-74-dies-latin-loan-bank-finance-chief.html | Robert B. Menapace, 74, Dies; Latin Loan Bank Finance Chief | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/voter-registration-drive-is-planned-by-naacp.html | Voter Registration Drive Is Planned by N.A.A.C.P. | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/gun-curb-debate-opens-in-senate-amendments-are-criticized-as.html | GUN CURB DEBATE OPENS IN SENATE; Amendments Are Criticized as Lessening Control | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/foster-original-sells-for-4500-manuscript-of-a-minor-song-auctioned.html | FOSTER ORIGINAL SELLS FOR $4,500; Manuscript of a Minor Song Auctioned Among Letters | True | By Sanka Knox | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/world-parley-plan-revived-in-moscow.html | WORLD PARLEY PLAN REVIVED IN MOSCOW | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/weekend-recipes-from-a-main-course-to-a-cake-sauce.html | Weekend Recipes: From a Main Course to a Cake Sauce | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/sec-bids-to-ease-its-lawenforcement-burden-sec-is-seeking-to-ease.html | S.E.C. Bids to Ease Its Law-Enforcement Burden; S.E.C. IS SEEKING TO EASE BURDENS | True | By Terry Robards | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/guy-f-atkinson-builder-is-dead-contractor-93-completed-huge-dam.html | GUY F. ATKINSON, BUILDER, IS DEAD; Contractor, 93, Completed Huge Dam Only Last Year | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/danes-fear-grain-glut.html | Danes Fear Grain Glut | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/gelber-explains-the-cuban-thing-his-play-about-castro-era.html | Gelber Explains 'The Cuban Thing' His Play About Castro Era | True | By Lewis Funke | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/booth-makes-a-plea.html | Booth Makes a Plea | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/italian-reds-chief-asks-troop-pullout.html | ITALIAN REDS' CHIEF ASKS TROOP PULLOUT | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/czechs-are-facing-inflation-threat.html | CZECHS ARE FACING INFLATION THREAT | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/soviet-said-to-cut-us-missile-lead-institute-in-london-assays-s.html | SOVIET SAID TO CUT U.S. MISSILE LEAD; Institute in London Assays World's Military Forces | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/stock-prices-dip-in-brisk-trading-decline-sets-in-from-start-and.html | STOCK PRICES DIP IN BRISK TRADING; Decline Sets In From Start and Stocks Close Session Near the Lowest Levels MAJOR INDICATORS SLIP Sharp Rise in Big-Block Turnover Helps to Raise Volume to 3-Week High STOCK PRICES DIP IN BRISK TRADING | True | By John J. Abele | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/mayors-efforts-on-schools-fail-strike-due-today-state-help-asked.html | MAYOR'S EFFORTS ON SCHOOLS FAIL; STRIKE DUE TODAY; STATE HELP ASKED Allen Meets Board for Fact-Finding -- New Talks Set Mayor's Efforts on Schools Fail as City Hall Talks Break Up; Strike Due Today STATE AID ASKED IN TEACHER ISSUE Commissioner Allen Confers With Board Here After Hurrying From Albany | True | By Leonard Buder | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/connecticut-park-is-called-certain-udall-predicts-success-for.html | CONNECTICUT PARK IS CALLED CERTAIN; Udall Predicts Success for 4-State Green Belt Plan | True | By William Bordersspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/louisiana-democrats-vote-to-oust-committeeman.html | Louisiana Democrats Vote To Oust Committeeman | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/athletes-petition-board-to-give-mills-chance.html | Athletes Petition Board To Give Mills Chance | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/amputees-will-flexs-artificial-arm-amputees-will-flexs-artificial.html | Amputee's Will Flexs Artificial Arm; Amputee's Will Flexs Artificial Arm | True | By William K. Stevensspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/baseball-award-to-tanner.html | Baseball Award to Tanner | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/french-broadcasting-still-censored-despite-reforms-pledge-by-de.html | French Broadcasting Still Censored Despite Reforms Pledge by de Gaulle Government | True | By Gloria Emersonspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/2-howard-homers-beat-orioles-41-tie-senators-record-of-42-mcnally.html | 2 HOWARD HOMERS BEAT ORIOLES, 4-1; Tie Senators' Record of 42 -- McNally Streak Ended | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/albania-to-decide-today-on-quitting-warsaw-pact.html | Albania to Decide Today On Quitting Warsaw Pact | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/directory-to-dining-in-city-and-suburb.html | Directory to Dining In City and Suburb | True | By Craig Claiborne | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/railtonmileage-shows-a-38-rise-truck-tonnage-rises-31-from-yearago.html | RAIL-TON-MILEAGE SHOWS A 3.8% RISE; Truck Tonnage Rises 3.1% From Year-Ago Level | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/cocoa-futures-decline-sharply-prices-react-to-recent-rise-with-drop.html | COCOA FUTURES DECLINE SHARPLY; Prices React to Recent Rise With Drop of Cent a Pound | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/church-council-adopts-a-code-to-bar-discrimination-in-buying.html | Church Council Adopts a Code To Bar Discrimination in Buying | True | By George Dugansspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/frances-harte-is-wed-in-capital.html | Frances Harte Is Wed in Capital | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/touch-regained-by-model-cadet-hunter-after-a-rest-wins-2-events-at.html | TOUCH REGAINED BY MODEL CADET; Hunter, After a Rest, Wins 2 Events at Piping Rock | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/lorillard-backs-a-new-loews-bid-revised-terms-raise-value-at-least.html | LORILLARD BACKS A NEW LOEWS BID; Revised Terms Raise Value at Least $50-Million LORILLARD BACKS A NEW LOEWS BID | True | By Alexander R. Hammer | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/frank-g-haley.html | FRANK G. HALEY | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/aikens-costs-up-to-17.html | Aiken's Costs Up -- to $17 | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/migrants-from-rural-areas-in-brazil-flooding-into-a-railroad-town.html | Migrants From Rural Areas in Brazil Flooding Into a Railroad Town Just Outside Rio | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/shields-and-mrs-baris-capture-medal-in-prowoman-tourney.html | Shields and Mrs. Baris Capture Medal in Pro-Woman Tourney | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/sports-of-the-times-a-grounded-daredevil.html | Sports of The Times; A Grounded Daredevil | True | By Arthur Daley | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/food-production-up-in-67-fao-says-world-situation-is-in-state-of.html | FOOD PRODUCTION UP IN '67, FAO SAYS; World Situation Is 'in State of Transition and Hope' | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/oldsmobile-offers-pushbutton-ashtray-in-69-models.html | Oldsmobile Offers Push-Button Ashtray in '69 Models | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/us-japan-discuss-bases.html | U.S., Japan Discuss Bases | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/leonid-l-kipnis-68-a-movie-producer.html | LEONID L. KIPNIS, 68, A MOVIE PRODUCER | True | SPECIAL TO THE NEW YORK TIMES | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/humphrey-urges-senate-act-now-on-nuclear-pact-sees-risk-in-nixon.html | HUMPHREY URGES SENATE ACT NOW ON NUCLEAR PACT; Sees Risk in Nixon Plan to Delay Approval of Treaty to Halt Weapon Spread HUMPHREY URGES ACTION ON TREATY | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/no-comment-on-hajek.html | No Comment on Hajek | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/accused-in-theft-mayor-quits.html | Accused in Theft, Mayor Quits | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/daley-film-will-go-on-95-tv-stations.html | DALEY FILM WILL GO ON 95 TV STATIONS | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/costumed-riders-to-open-a-feria.html | Costumed Riders to Open a Feria | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/cable-fire-in-subway.html | Cable Fire in Subway | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/kanichi-kawakami.html | KANICHI KAWAKAMI | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/brooklyn-bishop-installed-in-splendor.html | Brooklyn Bishop Installed in Splendor | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/players-plan-69-countermove-on-baseball-pension-plan-pact.html | Players Plan '69 Counter-Move On Baseball Pension Plan Pact | True | By Leonard Koppett | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/lois-s-davis-married-to-charles-bachrach.html | Lois S. Davis Married To Charles Bachrach | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/humphreys-dilemma-a-natural-talker-he-finds-himself-boxed-in-by.html | Humphrey's Dilemma; A Natural Talker, He Finds Himself Boxed In by Johnson on 2 Key Issues | True | By Robert H. Phelpsspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/czech-police-deny-there-were-political-arrests-liberal-writers.html | Czech Police Deny There Were Political Arrests; Liberal Writers Returning From Sojourns Abroad Those Who Stayed Behind Emerge From Hiding | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pitchman-with-a-goal-dennis-dale-mclain.html | Pitchman With a Goal; Dennis Dale McLain | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/airlines-bolstering-jetliner-wings.html | Airlines Bolstering Jetliner Wings | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/mary-rand-announces-retirement-from-track.html | Mary Rand Announces Retirement From Track | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/firebombs-thrown-at-home-for-aged.html | FIREBOMBS THROWN AT HOME FOR AGED | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/drug-study-finds-costs-excessive-a-burden-on-aged-us-panel-also.html | DRUG STUDY FINDS COSTS EXCESSIVE, A BURDEN ON AGED; U.S. Panel Also Criticizes Research, Marketing and Prescription Practices DRUG STUDY FINDS COSTS EXCESSIVE | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/the-names-ellis-maam-e11is.html | The Name's Ellis, Ma'am; E-1-1-i-s | True | By Michael Katzspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/lamonica-of-raiders-to-get-200000-in-3year-pact.html | Lamonica of Raiders to Get $200,000 in 3-Year Pact | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/tv-time-for-debates.html | TV Time for Debates | True | J. F. REILLY | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/program-for-solving-school-crisis.html | Program for Solving School Crisis | True | GEORGE CHARNEY | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/broadstreets-picks-new-vice-president.html | Broadstreet's Picks New Vice President | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/redwoods-park-bill-approved-by-house.html | REDWOODS PARK BILL APPROVED BY HOUSE | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/index-of-commodity-prices-holds-unchanged-at-942.html | Index of Commodity Prices Holds Unchanged at 94.2 | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/terry-drama-due-oct-27.html | Terry Drama Due Oct. 27 | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/gop-is-warned-on-wallace-vote-duryea-sees-racial-riots-if-he-wins.html | G.O.P. IS WARNED ON WALLACE VOTE; Duryea Sees Racial Riots if He Wins 20% of Ballots | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/50-police-join-hunt-in-brooklyn-sniping-50-policemen-join-the.html | 50 Police Join Hunt In Brooklyn Sniping; 50 Policemen Join the Manhunt in Crown Heights Sniping | True | By Murray Schumach | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/sam-dembow-jr-dies-at-78-in-movie-field-since-1913.html | Sam Dembow Jr. Dies at 78; In Movie Field Since 1913 | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/bonn-envoy-vows-bigger-nato-role-bierenbach-and-us-agree-on.html | BONN ENVOY VOWS BIGGER NATO ROLE; Bierenbach and U.S. Agree on European Support | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/credit-markets-prices-of-bonds-inch-up-slightly.html | Credit Markets: Prices of Bonds Inch Up Slightly | True | By John H. Allan | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/johnsons-role-in-race-defined-aide-distinguishes-policy-statement.html | JOHNSON'S ROLE IN RACE DEFINED; Aide Distinguishes Policy Statement From Stand Taken by Humphrey JOHNSON'S ROLE IN RACE DEFINED | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/menzies-ailing-in-london.html | Menzies Ailing in London | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/israeli-peace-pilot-here-to-aid-biafrans.html | Israeli 'Peace Pilot' Here to Aid Biafrans | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/students-seeking-reforms-clash-with-police-in-japan.html | Students, Seeking Reforms, Clash With Police in Japan | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/advertising-something-out-of-the-stars.html | Advertising Something Out of the Stars? | True | By Philip H. Dougherty | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/books-of-the-times-complicity-and-consequences.html | Books of The Times; Complicity and Consequences | True | By John Leonard | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/market-place-the-rumor-mill-is-still-turning.html | Market Place: The Rumor Mill Is Still Turning | True | BY Robert Metz | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/frederickson-back-on-the-bench.html | Frederickson Back on the Bench | True | By William N. Wallace | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/braun-lazard-tie-for-lead-in-golf-card-77s-at-southward-ho-in.html | BRAUN, LAZARD TIE FOR LEAD IN GOLF; Card 77's at Southward Ho in Seniors' Tourney | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/once-fashionable-spa-of-karlovy-vary-recalls-its-past-elegant.html | Once Fashionable Spa of Karlovy Vary Recalls Its Past; Elegant Hotels Have Become Sanitariums for the Workers | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/lowell-birrell-released-freed-in-30000-bail.html | Lowell Birrell Released; Freed in $30,000 Bail | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pound-circulation-fell-234billion-in-the-week.html | Pound Circulation Fell 2.34-Billion in the Week | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/a-combined-vaccine-fights-3-diseases.html | A COMBINED VACCINE FIGHTS 3 DISEASES | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/boston-company-names-chairman.html | Boston Company Names Chairman | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/seagren-vaults-17-feet-9-inches-for-a-world-record-at-us-track.html | Seagren Vaults 17 Feet 9 Inches for a World Record at U.S. Track Trials; 200-METER MARK BROKEN BY CARLOS Smith Finishes Second but Record Is Jeopardized by Use of New-Type Shoe | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/farmcity-week-proclaimed.html | Farm-City Week Proclaimed | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/budget-head-sees-rise-of-7billion-zwick-implies-extension-of-surtax.html | BUDGET HEAD SEES RISE OF $7-BILLION; Zwick Implies Extension of Surtax Will Be Needed -- Calls War 'Real Question' BUDGET HEAD SEES RISE OF $7-BILLION | True | By Edwin L. Dale Jr.special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/shelley-h-gilbert-is-married.html | Shelley H. Gilbert Is Married | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/zionist-deplores-black-extremists.html | Zionist Deplores Black Extremists | True | By Irving Spiegelspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/palm-beach-heiress-guilty-in-shooting.html | PALM BEACH HEIRESS GUILTY IN SHOOTING | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/episcopal-bishop-facing-a-church-trial-resigns.html | Episcopal Bishop, Facing A Church Trial, Resigns | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/forgiving-of-foes-hinted-by-peking-press-article-says-people-should.html | FORGIVING OF FOES HINTED BY PEKING; Press Article Says People Should Be Given Way Out | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/ugo-e-guerrini.html | UGO E. GUERRINI | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/capital-group-appoints-senior-vice-president.html | Capital Group Appoints Senior Vice President | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/battle-rages-around-tayminh-planes-strike-foe-on-outskirts.html | Battle Rages Around Tayninh; Planes Strike Foe on Outskirts; Thousands of Civilians Seek Safety at Headquarters of the Cao Dai Sect | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/the-credibility-gap.html | The Credibility Gap | True | CURTIS MICHEL | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pro-player-dies-of-injury.html | Pro Player Dies of Injury | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/west-germany-appoints-chief-of-armed-forces.html | West Germany Appoints Chief of Armed Forces | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/before-i-wake-gets-date.html | Before I Wake' Gets Date | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/dr-louis-long-57-a-dean-at-ccny-director-of-evaluation-and-testing.html | DR. LOUIS LONG, 57, A DEAN AT C.C.N.Y.; Director of Evaluation and Testing Division Dies | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/william-b-strait.html | WILLIAM B. STRAIT | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/catamaran-race-ruled-no-contest-british-victory-disallowed-because.html | CATAMARAN RACE RULED NO CONTEST; British Victory Disallowed Because of Rule Infraction | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/italian-islanders-strike-over-atomwaste-plan-lampedusa-acts-to.html | Italian Islanders Strike Over Atom-Waste Plan; Lampedusa Acts to Prevent Project for Burial Site Officials, Priests and Radn Unite Against Proposal | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/crisis-developed-in-a-2year-period-it-is-traced-to-foundations.html | CRISIS DEVELOPED IN A 2-YEAR PERIOD; It Is Traced to Foundation's Action and Need for Aid | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/south-africa-convicts-sixty-who-wouldnt-quit-homes.html | South Africa Convicts Sixty Who Wouldn't Quit Homes | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/scaasi-shines-by-night.html | Scaasi Shines by Night | True | By Bernadine Morris | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/new-trial-asked-for-newton.html | New Trial Asked for Newton | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/goodell-becomes-junior-senator-from-new-york.html | Goodell Becomes Junior Senator From New York | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/school-aide-is-out-on-the-east-side-local-superintendent-loses-post.html | SCHOOL AIDE IS OUT ON THE EAST SIDE; Local Superintendent Loses Post After Protest | True | By David Bird | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/rhinoceroses-and-elephants-are-among-the-war-victims-in-south.html | Rhinoceroses and Elephants Are Among the War Victims in South Vietnam | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/burns-calls-mccarthys-backers-key-to-victory-democratic-leader.html | Burns Calls McCarthy's Backers Key to Victory; Democratic Leader Predicts Close Race in State Humphrey 'Has to Do More' to Win Them, He Says | True | By Steven V. Roberts | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/thalidomide-effects-are-linked-to-acids-in-molecule-of-drug.html | Thalidomide Effects Are Linked To Acids in Molecule of Drug | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/bridge-solodar-demonstrates-skill-in-learning-italian-system.html | Bridge: Solodar Demonstrates Skill In Learning Italian System | True | By Alan Truscott | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/a-poll-finds-nixon-holds-lead-on-issue-of-law-and-order.html | A Poll Finds Nixon Holds Lead on Issue Of 'Law and Order' | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/5-black-panthers-held-in-brooklyn-one-is-reputed-leader-of-group-on.html | 5 BLACK PANTHERS HELD IN BROOKLYN; One Is Reputed Leader of Group on East Coast | True | By Sidney E. Zion | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/panamanian-leader-here.html | Panamanian Leader Here | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/american-losses-drop.html | American Losses Drop | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/phone-call-balks-speech-by-dubcek-but-excerpts-inoffensive-to.html | PHONE CALL BALKS SPEECH BY DUBCEK; But Excerpts Inoffensive to Soviet Are Broadcast Party's Phone Call Heads Off Speech by Dubcek | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/urban-aide-confirmed.html | Urban Aide Confirmed | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/3-aiding-soldiers-in-texas-are-convicted-of-vagrancy.html | 3 Aiding Soldiers in Texas Are Convicted of Vagrancy | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/american-legion-elects-head.html | American Legion Elects Head | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/car-sales-for-68-still-outpace-67-4-makers-report.html | Car Sales for '68 Still Outpace 67, 4 Makers Report | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/wallace-outtalks-milwaukee-jeerers.html | Wallace Out-Talks Milwaukee Jeerers | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/fighting-near-cambodia.html | Fighting Near Cambodia | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/hearing-is-granted-in-tender-dispute.html | HEARING IS GRANTED IN TENDER DISPUTE | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/hart-schaffner-meeting-with-justice-department.html | Hart Schaffner Meeting With Justice Department | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/guns-registered-on-coast.html | Guns Registered on Coast | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/strayhorn-benefit-oct-6.html | Strayhorn Benefit Oct. 6 | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/london-market-shows-a-decline-most-of-leading-stocks-are-down-bonds.html | LONDON MARKET SHOWS A DECLINE; Most of Leading Stocks Are Down -- Bonds Gain | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/johnson-gives-report-on-sonsinlaw-at-war.html | Johnson Gives Report On Sons-in-Law at War | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/film-studios-all-over-italy-feasting-on-spaghetti-westerns.html | Film Studios All Over Italy Feasting on 'Spaghetti Westerns' | True | By Renata Adlerspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/mccarthy-brings-campaign-parable-to-esquires-party.html | McCarthy Brings Campaign Parable To Esquire's Party | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/more-replies-made-in-sec-proceeding.html | MORE REPLIES MADE IN S.E.C. PROCEEDING | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pba-condemns-new-police-group-acts-bringing-discredit-on-the.html | P.B.A. CONDEMNS NEW POLICE GROUP; Acts Bringing Discredit on the Department Assailed at Annual Meeting Upstate P.B.A. Condemns the Law Enforcement Group | True | By David Burnhamspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/george-mdonald.html | GEORGE M'DONALD | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/northeastern-appears-strong-but-picture-at-tufts-is-cloudy.html | Northeastern Appears Strong, But Picture at Tufts Is Cloudy | True | By Deane McGowenspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/crowell-collier-bids-to-acquire-g-schirmer-inc-publisher-with.html | Crowell Collier Bids to Acquire G. Schirmer, Inc.; Publisher With Diversified Holdings Seeks to Expand Into the Music Business | True | By Harry Gilroy | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/defendant-wins-jury-trial.html | Defendant Wins Jury Trial | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/city-tax-refund.html | City Tax Refund | True | Mrs. RICHARD J. SOLOMON | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/robert-b-lea-77-sperry-rand-aide-retired-sales-executive-and.html | ROBERT B. LEA, 77, SPERRY RAND AIDE; Retired Sales Executive and Navigation Expert Dies | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/prevaricate-victor-upstate.html | Prevaricate Victor Upstate | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/governor-off-tomorrow-on-trip-in-gop-drive.html | Governor Off Tomorrow On Trip in G.O.P. Drive | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/oklahoma-faces-close-election-as-bellmon-battles-monroney-former.html | Oklahoma Faces Close Election As Bellmon Battles Monroney; Former Governor, a Close Ally of Nixon, Terms 3-Term Democratic Senator 'Rubber Stamp' for Administration | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/london-play-views-verlaine-rimbaud.html | LONDON PLAY VIEWS VERLAINE, RIMBAUD | True | Special to The New York TimesIRVING VrARD LE | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/3-candidates-invited-to-metromedia-debate.html | 3 Candidates Invited To Metromedia Debate | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/coach-at-post-inherits-talent-anile-to-build-attack-on-carr-passes.html | Coach at Post Inherits Talent; Anile to Build Attack on Carr Passes to Wapper, Ace End | True | By Sam Goldaperspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/acquisition-is-set-of-chicago-bank.html | Acquisition Is Set Of Chicago Bank | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/mapping-service-studied-by-panel-satellite-may-cover-3-states-for.html | MAPPING SERVICE STUDIED BY PANEL; Satellite May Cover 3 States for Transportation Unit | True | By Farnsworth Fowle | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/michelangelo-sails-late.html | Michelangelo Sails Late | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/wallace-backers-called-rightists-37-candidates-for-electors-listed.html | WALLACE BACKERS CALLED RIGHTISTS; 37 Candidates for Electors Listed by B'nai B'rith Unit | True | By Peter Kihss | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/t-v-review-serling-play-parallels-senator-dodd-case.html | T V Review; Serling Play Parallels Senator Dodd Case | True | By Jack Gould | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/11-singers-and-a-conductor-join-the-metropolitan-operas-company.html | 11 Singers and a Conductor Join the Metropolitan Opera's Company | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/a-mile-of-red-acetate-parades-up-65th-street.html | A Mile of Red Acetate Parades Up 65th Street | True | By Grace Glueck | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/joey-que-wins-at-freehold.html | Joey Que Wins at Freehold | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/goldstrands-67-leads-by-stroke-goosie-is-next-with-palmer-and-6.html | GOLDSTRAND'S 67 LEADS BY STROKE; Goosie Is Next With Palmer and 6 Others at 69 | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/norman-steinmetz-fund-exchairman.html | NORMAN STEINMETZ, FUND EX-CHAIRMAN | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/technique-triumphs-in-dance-program.html | TECHNIQUE TRIUMPHS IN DANCE PROGRAM | True | ANNA KISSELGOFF | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/johnson-to-submit-longrange-plans.html | JOHNSON TO SUBMIT LONG-RANGE PLANS | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/state-legislators-get-a-look-at-whats-despoiling-hudson-river.html | State Legislators Get a Look at What's Despoiling Hudson River | True | By Charles Grutznerspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/helen-hayes-will-narrate-special-on-rachel-carson.html | Helen Hayes Will Narrate Special on Rachel Carson | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/case-co-elects-director.html | Case Co. Elects Director | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/longshore-talks-will-start-again-mediators-calling-meeting-as.html | LONGSHORE TALKS WILL START AGAIN; Mediators Calling Meeting as Deadline Nears | True | BY Werner Bamberger | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/pacifists-land-in-jersey-has-been-put-up-for-sale.html | Pacifist's Land in Jersey Has Been Put Up for Sale | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/loss-by-shipyard-cuts-ogden-profit.html | Loss by Shipyard Cuts Ogden Profit | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/railroad-elects.html | Railroad Elects | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/conlon-objects-to-tape-as-coerced-testimony-exstate-tax-chief.html | Conlon Objects to Tape as Coerced Testimony; Ex-State Tax Chief Fighting Use of Record as Evidence in L. I. Bribery Trial | True | By Francis X. Clinesspecial To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/1200-at-concert-of-indian-works-ensemble-plays-shankar-in-evenings.html | 1,200 AT CONCERT OF INDIAN WORKS; Ensemble Plays Shankar in Evening's Highlight | True | ROBERT SHELTON | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/money-conditions-display-new-ease-broad-range-of-indicators-points.html | MONEY CONDITIONS DISPLAY NEW EASE; Broad Range of Indicators Points Toward Expansion in the Latest Week FUNDS POUR INTO BANKS Flood Results From a Drain of Cash From Treasury Reserve -- Sells Bills MONEY CONDITIONS DISPLAY NEW EASE | True | By H. Erich Heinemann | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/most-of-local-board-agree-on-ousters.html | Most of Local Board Agree on Ousters | True | By M. A. Farber | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/americans-fly-nigerian-relief-airlift.html | Americans Fly Nigerian Relief Airlift | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/art-greatest-moderns-54-paintings-make-up-matisse-to-miro-show-of.html | Art: Greatest Moderns; 54 Paintings Make Up 'Matisse to Miro' Show of Inter-American Council | True | By Hilton Kramer | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/college-may-admit-coeds.html | College May Admit Coeds | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/beverly-sills-wins-praise-of-top-argentine-critics.html | Beverly Sills Wins Praise Of Top Argentine Critics | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/harry-s-davega-80-owned-store-chain.html | HARRY S. DAVEGA, 80, OWNED STORE CHAIN | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/senate-backs-water-study.html | Senate Backs Water Study | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/connecticut-girl-slain-boy-is-held.html | CONNECTICUT GIRL SLAIN, BOY IS HELD | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/city-opera-opening-off-indefinitely.html | City Opera Opening Off Indefinitely | True | By Allen Hughes | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/credit-officer-warns-of-trend-toward-overindulging-clients.html | Credit Officer Warns of Trend Toward Overindulging Clients | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/miralgo-first-by-4-lengths-in-rouge-dragon-hurdle-at-aqueduct-lake.html | Miralgo First by 4 Lengths in Rouge Dragon Hurdle at Aqueduct; LAKE DELAWARE TAKES 2D PLACE Favorite Prevails Despite Bumping in the Stretch -- Penny Mart Wins Dash | True | By Joe Nichols | 1996-06-17 | RE0000453542 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/perry-masons-tv-foe-dead-of-cancer-left-antismoking-film.html | Perry Mason's TV Foe, Dead of Cancer, Left Antismoking Film | True | By Robert E. Dallos | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/rusk-at-yale-asks-an-end-of-myths.html | RUSK, AT YALE, ASKS AN END OF 'MYTHS' | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/wageprice-spiral-called-damaging.html | WAGE-PRICE SPIRAL CALLED DAMAGING | True | Special to The New York Times | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/peak-defense-bill-is-voted-by-house-722billion-measure-sent-to.html | PEAK DEFENSE BILL IS VOTED BY HOUSE; $72.2-Billion Measure Sent to Senate, 334 to 7 | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-13 | 1968-09-13 | https://www.nytimes.com/1968/09/13/archives/abbott-replaces-klugman.html | Abbott Replaces Klugman | True | | 1996-06-17 | RE0000726450 | B00000453542 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/ap-boycott-backed-by-huntington-hartford.html | A.&P. Boycott Backed By Huntington Hartford | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/wife-awarded-50000-in-loss-of-consortium.html | Wife Awarded $50,000 In Loss of Consortium | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/zambian-chief-refuses-o-a-u-vice-presidency-kaunda-takes-action.html | Zambian Chief Refuses O . A . U . Vice Presidency; Kaunda Takes Action Because Delegates at Party Attack His Backing of Biafra | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/bloc-demands-punishment.html | Bloc Demands Punishment | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/bridge-lightner-topranked-early-star-celebrates-75th-birthday.html | Bridge: Lightner, Top-Ranked Early Star, Celebrates 75th Birthday | True | By Alan Truscott | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/the-notion-is-to-own-your-own-shows-display-chances-to-own-your-own.html | The Notion Is to Own Your Own; Shows Display Chances to Own Your Own Business | True | By William M. Freeman | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/new-device-is-aid-to-breathing-wide-variety-of-ideas-covered-by.html | New Device Is Aid to Breathing, Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/peshe-r-cantor-student-is-wed.html | Peshe R. Cantor, Student, Is Wed | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/miss-ellen-pennes-betrothed-to-morris-susman-a-surgeon.html | Miss Ellen Pennes Betrothed To Morris Susman, a Surgeon | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/clark-declares-foes-of-fortas-play-politics-and-oppose-rights.html | Clark Declares Foes of Fortas Play Politics and Oppose Rights | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/swingwing-plan-fading-for-supersonic-transport-swingwing-plan-for.html | Swing-Wing Plan Fading For Supersonic Transport; SWING-WING PLAN FOR PLANE FADES | True | By Richard Witkin | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/amex-prices-rise-in-active-trading-index-adds-22c-at-2965-478.html | AMEX PRICES RISE IN ACTIVE TRADING; Index Adds 22c at $29.65 -478 Issues Up, 364 Dip | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/albania-pulls-out-of-pact-deputies-termed-jubilant.html | Albania Pulls Out of Pact; Deputies Termed Jubilant | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/j-e-t-lange-sharon-hadary-wed-in-capital.html | J. E. T. Lange, Sharon Hadary Wed in Capital | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/miss-abraham-becomes-bride.html | Miss Abraham Becomes Bride | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/marston-l-hamlin-patent-attorney.html | MARSTON L. HAMLIN, PATENT ATTORNEY | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/wallace-denounces-rivals-on-anarchy.html | WALLACE DENOUNCES RIVALS ON 'ANARCHY' | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/catholic-bishops-of-state-back-birth-encyclical.html | Catholic Bishops of State Back Birth Encyclical | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/telephone-operators-here-approve-a-new-contract.html | Telephone Operators Here Approve a New Contract | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/costello-to-campaign-here-for-the-democratic-ticket.html | Costello to Campaign Here For the Democratic Ticket | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/swedish-socialists-gain-ground-as-election-nears.html | Swedish Socialists Gain Ground as Election Nears | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/judith-ann-white-becomes-affianced.html | Judith Ann White Becomes Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/safety-bars-urged-on-sides-of-autos.html | SAFETY BARS URGED ON SIDES OF AUTOS | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/city-asks-court-to-jail-shanker-2d-strike-begins-million-pupils-out.html | CITY ASKS COURT TO JAIL SHANKER; 2D STRIKE BEGINS; Million Pupils Out of School -- Scattered Disorders Bring 8 Arrests Here M'COY URGES TO STATE Urges That Allen Declare His District a 'Ward' -Both Sides Adamant City Moves to Jail Shanker as Second School Strike Begins A MILLION PUPILS REMAIN AT HOME Sporadic Disorders Erupt -- McCoy Urges State to Make District a 'Ward' | True | By Leonard Buder | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/humphrey-scores-the-same-nixon-sees-a-deal-with-thurmond-on-fortas.html | HUMPHREY SCORES 'THE SAME NIXON'; Sees a Deal With Thurmond on Fortas -- Also Chides Opponent on Atom Pact Humphrey Criticizes 'The Same Nixon' | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/5-snap-lap-mark-in-canam-trials-donohue-at-11635-mph-sets.html | 5 SNAP LAP MARK IN CAN-AM TRIALS; Donohue, at 116.35 M.P.H., Sets Bridgehampton Pace | True | By John Radostaspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/financing-of-jets-and-profit-squeeze-pose-airline-woes-financing.html | Financing of Jets And Profit Squeeze Pose Airline Woes; FINANCING WOES SEEN FOR AIRLINES | True | By H. Erich Heinemann | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/greek-king-in-frankfurt.html | Greek King in Frankfurt | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/garbage-rate-increased.html | Garbage Rate Increased | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/an12-had-a-key-role-in-prague.html | AN-12 Had a Key Role in Prague | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/nirvana-captures-horse-show-title.html | NIRVANA CAPTURES HORSE SHOW TITLE | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/soviet-says-foes-keep-czech-posts-charges-rightists-remain-in.html | SOVIET SAYS FOES KEEP CZECH POSTS; Charges Rightists Remain in Responsible Positions | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/texas-plant-to-lay-off-750.html | Texas Plant to Lay Off 750 | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/queen-of-the-stage-wins-silver-blaze-just-kidding-next-in-aqueduct.html | Queen of the Stage Wins Silver Blaze; JUST KIDDING NEXT IN AQUEDUCT DASH Phipps's Filly, Baeza Up, Scores by 1 1/2 Lengths -5 in Beldame Today | True | By Joe Nichols | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fcc-gives-networks-20-days-to-reply-to-chicago-complaints.html | F.C.C. Gives Networks 20 Days To Reply to Chicago Complaints | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/3-killed-on-coast-as-jet-hits-airport.html | 3 KILLED ON COAST AS JET HITS AIRPORT | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/famechon-stops-mcgrandle.html | Famechon Stops McGrandle | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/summit-thrift-shop-to-reopen-monday.html | Summit Thrift Shop To Reopen Monday | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/the-cuban-thing-delayed.html | 'The Cuban Thing' Delayed | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/the-fortas-nomination.html | The Fortas Nomination | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/ralph-houks-mother-dies.html | Ralph Houk's Mother Dies | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/weeks-auto-output-shows-a-52-rise-auto-output-up-52-for-week.html | Week's Auto Output Shows a 52% Rise; AUTO OUTPUT UP 52% FOR WEEK | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/quartet-fuses-jazz-with-rock-and-keeps-dance-floor-moving.html | Quartet Fuses Jazz With Rock And Keeps Dance Floor Moving | True | By John S. Wilson | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/exwhite-house-aide-named.html | Ex-White House Aide Named | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/a-most-unusual-strike-breadandbutter-issues-transcended-by.html | A Most Unusual Strike; Bread-and-Butter Issues Transcended By Educational and Racial Concerns | True | By Damon Stetson | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/polish-quit-soccer-tourney.html | Polish Quit Soccer Tourney | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/nuclear-power-plant-for-westport.html | Nuclear Power Plant for Westport | True | WILLIAM J. COOPER | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/east-german-aide-hails-invasion-role.html | EAST GERMAN AIDE HAILS INVASION ROLE | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/czechs-reimpose-press-censorship-as-bloc-insisted-assembly-also.html | CZECHS REIMPOSE PRESS CENSORSHIP AS BLOC INSISTED; Assembly Also Backs New Police Measures in Moves to Fulfill Moscow Accord CERNIK SOLEMN IN TALK Premier Warns That Force May Be Used to Assure 'Peace and Order' CZECHS REIMPOSE PRESS CENSORSHIP | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hogan-said-to-bar-freezing-of-students.html | Hogan Said to Bar Freezing of Students | True | By Sylvan Fox | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/sharp-rise-is-noted-in-seized-marijuana.html | SHARP RISE IS NOTED IN SEIZED MARIJUANA | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/gunfire-across-the-jordan.html | Gunfire Across the Jordan | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/politics-pennsylvania-is-found-leaning-to-nixon-with-clark-ahead.html | Politics: Pennsylvania Is Found Leaning to Nixon, With Clark Ahead for Senate; HUMPHREY'S CAMP SEES UPHILL FIGHT Both Parties Speculating on Which Wallace Will Hurt | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/heller-says-curbs-on-us-investment-will-be-continued-spending-curbs.html | Heller Says Curbs On U.S. Investment Will Be Continued; SPENDING CURBS SEEN CONTINUING | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/judicial-endorsements.html | Judicial Endorsements | True | ABRAHAM ENGELMAN | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/ribicoffs-gop-rival-assails-his-war-views-may-asserts-the.html | Ribicoff's G.O.P. Rival Assails His War Views; May Asserts the Connecticut Senator Drifts to Left Scores 'Peace at Any Price' Idea in Backing Johnson | True | By William Borderspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/jews-cautioned-on-vote-reform-rabbi-appeals-for-support-of-law-over.html | JEWS CAUTIONED ON VOTE REFORM; Rabbi Appeals for Support of Law Over Violence | True | By Irving Spiegelspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/anna-asch-and-leonard-saari-to-wed-in-pennsylvania-oct-18.html | Anna Asch and Leonard Saari To Wed in Pennsylvania Oct. 18 | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/eisenhower-improving-in-strength-and-vigor.html | Eisenhower Improving In Strength and Vigor | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/13-youths-held-in-stoning-victims-neighbors-watched.html | 13 Youths Held in Stoning; Victims' Neighbors Watched | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/johnson-aide-will-ignore-nixon-unless-aroused.html | Johnson Aide Will Ignore Nixon Unless 'Aroused' | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/nixon-rejects-charge.html | Nixon Rejects Charge | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/arrives-in-pittsburgh.html | Arrives in Pittsburgh | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/navy-will-release-30000-reservists-up-to-a-year-navy-to.html | Navy Will Release 30,000 Reservists Up to a Year Early; NAVY TO RELEASE 30,000 MEN EARLY | True | By United Press International | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/a-first-play-due-for-opening-oct-8-ballad-of-john-ogilvie-by-priest.html | A 'FIRST PLAY' DUE FOR OPENING OCT. 8; 'Ballad of John Ogilvie' by Priest Set for Blackfriars | True | By Sam Zolotow | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/aide-calls-hitler-fabulous-monster.html | AIDE CALLS HITLER FABULOUS MONSTER | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/grambling-scholarship-goes-to-white-athlete.html | Grambling Scholarship Goes to White Athlete | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/stocks-rebound-for-small-gains-12-of-the-15-mostactive-issues-rise.html | STOCKS REBOUND FOR SMALL GAINS; 12 of the 15 Most-Active Issues Rise -- Blue Chips Show a Mixed Trend VOLUME POSTS DECLINE Flow of Big Blocks Again Heavy -- Dow-Jones Index Registers 1.56 Advance STOCKS REBOUND FOR SMALL GAINS | True | By John J. Abele | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/1200-invited-to-block-party-after-funny-girl-premiere.html | 1,200 Invited to Block Party After 'Funny Girl' Premiere | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/mansfield-shifts-position-on-us-troop-cut-in-europe.html | Mansfield Shifts Position On U.S. Troop Cut in Europe | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/f-webster-browne.html | F. WEBSTER BROWNE | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/chapter-closes-for-rente-pinay-chapter-closes-for-rente-pinay.html | Chapter Closes for Rente Pinay ; CHAPTER CLOSES FOR RENTE PINAY | True | By John L. Hessspecial To The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/strength-appears-in-copper-futures-rise-reflects-new-demand-from-in.html | STRENGTH APPEARS IN COPPER FUTURES; Rise Reflects New Demand From Industrial Users | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/methodists-meeting-ends.html | Methodists Meeting Ends | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/two-new-directors-elected-at-h-j-heinz.html | | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/3-for-juice-roll-coffee-and-silence.html | $3 for Juice, Roll, Coffee -- and Silence | True | By Virginia Lee Warren | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/russells-papers-being-catalogued-microfilming-of-documents-proceeds.html | RUSSELL'S PAPERS BEING CATALOGUED; Microfilming of Documents Proceeds in Canada | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/us-brief-attacks-2-papers-in-one-shop.html | U.S. BRIEF ATTACKS 2 PAPERS IN ONE SHOP | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/labor-found-split-on-the-election-leaders-not-carrying-their.html | LABOR FOUND SPLIT ON THE ELECTION; Leaders Not Carrying Their Members for Humphrey | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/knox-in-london-after-trial.html | Knox in London After Trial | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/debris-clogs-buenos-aires-in-wake-of-student-rioting.html | Debris Clogs Buenos Aires In Wake of Student Rioting | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/a-p-division-head-elected-vice-president.html | A. & P. Division Head Elected Vice President | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/miss-von-woyrsch-wed-to-j-r-forgan.html | Miss von Woyrsch Wed to J. R. Forgan | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/john-s-wood-83-led-house-panel-euamerican-activities-chairman-is.html | JOHN S. WOOD, 83, LED HOUSE PANEL; Ex-Un-American Activities Chairman Is Dead | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/art-works-valued-at-over-400000-stolen-in-england.html | Art Works Valued At Over $400,000 Stolen in England | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/2-candidates-urge-teachers-to-return.html | 2 CANDIDATES URGE TEACHERS TO RETURN | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/church-unit-hits-death-penalty-protestant-council-upholds-birth.html | CHURCH UNIT HITS DEATH PENALTY; Protestant Council Upholds Birth Control Support | True | By George Dugansspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/books-of-the-times-ouch.html | Books of The Times; Ouch! | True | By Thomas Lask | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/city-is-criticized-for-gas-rate-plea.html | CITY IS CRITICIZED FOR GAS RATE PLEA | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/chief-executive-named-by-ebasco-industries.html | Chief Executive Named By Ebasco Industries | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/north-korea-tells-of-other-spy-ships.html | NORTH KOREA TELLS OF OTHER SPY SHIPS | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/museum-to-display-70-italian-frescoes.html | Museum to Display 70 Italian Frescoes | True | By Harry Gilroy | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/cardigan-bay-will-seek-1million-mark-today.html | Cardigan Bay Will Seek $1-Million Mark Today | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/4-bench-nominees-chosen-in-bronx-bipartisan-backing-given-to-civil.html | 4 BENCH NOMINEES CHOSEN IN BRONX; Bipartisan Backing Given to Civil Court Candidates | True | By Charles Grutzner | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/strike-is-marked-by-some-violence-crowd-tries-unsuccessfully-to.html | STRIKE IS MARKED BY SOME VIOLENCE; Crowd Tries Unsuccessfully to Storm Police Station | True | By Bill Kovach | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/ashe-wins-las-vegas-tennis.html | Ashe Wins Las Vegas Tennis | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/us-group-sees-cambodian.html | U.S. Group Sees Cambodian | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/determined-governing-board-chief-claude-herbert-oliver.html | Determined Governing Board Chief; Claude Herbert Oliver | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/gen-ware-killed-in-vietnam-won-medal-of-honor-in-1944-commander-of.html | Gen. Ware Killed in Vietnam; Won Medal of Honor in 1944; Commander of First Infantry Division Dies in Crash of Helicopter in Binhlong | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hal-phyfe-dies-in-florida-retired-photographer-76.html | Hal Phyfe Dies in Florida; Retired Photographer, 76 | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fcc-rebukes-nbc-in-huntley-livestock-case.html | F.C.C. Rebukes N.B.C. in Huntley-Livestock Case | True | By Harold Galspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/ritual-slaying-of-boy-12-condemned-by-mrs-gandhi.html | Ritual Slaying of Boy, 12, Condemned by Mrs. Gandhi | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/brooklyn-office-held-up.html | Brooklyn Office Held Up | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/prague-hopeful-one-day-and-despairing-the-next.html | Prague Hopeful One Day and Despairing the Next | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/excerpts-from-speech-by-czechoslovak-premier.html | Excerpts From Speech by Czechoslovak Premier | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/appointments-to-the-supreme-court.html | Appointments to the Supreme Court | True | LEWIS MAYERS | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/skirmishes-near-duclap.html | Skirmishes Near Duclap | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/city-opera-cancels-2-programs-as-contract-dispute-continues.html | City Opera Cancels 2 Programs As Contract Dispute Continues | True | By Allen Hughes | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/not-much-help-from-l-b-j.html | Not Much Help From L. B. J. | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/harassment-in-chicago.html | Harassment in Chicago | True | THOMAS S. HARPER, M.D. | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/4-black-panthers-held-for-baltimore.html | 4 BLACK PANTHERS HELD FOR BALTIMORE | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/georgia-eleven-plays-tennessee-college-opener-today-is-on-tv-vols.html | GEORGIA ELEVEN PLAYS TENNESSEE; College Opener Today Is on TV -- Vols Are Favored | True | By Steve Cadyspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/koosman-victor-as-mets-win-20-rookie-equals-shutout-record-victory.html | Koosman Victor as Mets Win, 2-0; ROOKIE EQUALS SHUTOUT RECORD Victory Over Pirates Is His 18th -- Mets Notch 67th Triumph, a Team Mark | True | By George Vecsey | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/connolly-and-hall-capture-us-olympic-team-berths-for-4th-time.html | Connolly and Hall Capture U.S. Olympic Team Berths for 4th Time; LINDGREN BEATEN AT 5,000 METERS Flowers Fails to Get Place as Davenport Captures Hurdles -- Day Is Victor | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hughes-defeated-on-aid-programs-legislators-override-veto-to-give.html | HUGHES DEFEATED ON AID PROGRAMS; Legislators Override Veto to Give Cities Less Money | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/brooke-wants-nixon-to-specify-how-he-would-spur-integration-brooke.html | Brooke Wants Nixon to Specify How He Would Spur Integration; BROOKE PRESSING NIXON ON SCHOOLS | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/johnson-names-3-to-handle-grants-in-fight-on-crime.html | Johnson Names 3 To Handle Grants In Fight on Crime | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/financing-needed-for-boston-arm-companies-cautious-because-they.html | FINANCING NEEDED FOR 'BOSTON ARM'; Companies Cautious Because They Doubt Market Size | True | By William K. Stevens | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/judge-nathaniel-kaplan-dead-headed-youth-board-194766-named-to.html | Judge Nathaniel Kaplan Dead; Headed Youth Board 1947-66; Named to Family Court Bench by O'Dwyer in 1950 - Fought Delinquency | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/sales-and-profits-are-up-at-cenco-first-fiscal-quarter-shows.html | SALES AND PROFITS ARE UP AT CENCO; First Fiscal Quarter Shows Earnings of $3,211,487 | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/concern-expressed-for-czech-artists.html | CONCERN EXPRESSED FOR CZECH ARTISTS | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/bucknell-strong-in-running-backs-bisons-hope-offensive-depth-will.html | BUCKNELL STRONG IN RUNNING BACKS; Bisons Hope Offensive Depth Will Provide Winning Year | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/airline-aid-planned.html | Airline Aid Planned | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/cabinet-posts-filled.html | Cabinet Posts Filled | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/acquisition-set-by-general-host-planning-to-buy-600000-shares-of.html | ACQUISITION SET BY GENERAL HOST; Planning to Buy 600,000 Shares of Armour COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/federal-judge-bars-selling-of-diet-pill.html | FEDERAL JUDGE BARS SELLING OF DIET PILL | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/if-you-dont-succeed-at-first-try-again-and-get-your-man-at-second.html | If You Don't Succeed at First, Try Again and Get Your Man at Second | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/laos-rebels-given-inquiry-on-us-men.html | LAOS REBELS GIVEN INQUIRY ON U.S. MEN | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/clothes-that-are-midway-between-far-out-and-blah.html | Clothes That Are Midway Between Far Out and Blah | True | By Judy Klemesrud | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/four-demonstrators-killed.html | Four Demonstrators Killed | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/doar-is-appointed-to-the-school-board-doar-is-appointed-to-school.html | Doar Is Appointed To the School Board; DOAR IS APPOINTED TO SCHOOL BOARD | True | By Seth S. King | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/wide-dock-strike-possible-monday-ila-head-threatens-it-if-boston.html | WIDE DOCK STRIKE POSSIBLE MONDAY; I.L.A. Head Threatens It if Boston Halt Continues | True | By Werner Bamberger | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/polish-boxing-team-picked.html | Polish Boxing Team Picked | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/wall-street-weighing-reports-mgm-blocks-may-be-for-sale-holdings-of.html | Wall Street Weighing Reports M-G-M Blocks May Be for Sale; Holdings of Edgar Bronfman and Time Inc. Mentioned -- Talks Now Under Way WALL ST. WEIGHS REPORT ON M-G-M | True | By Leonard Sloane | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/mrs-morton-gottschall-68-widow-of-dean-at-ccny.html | Mrs. Morton Gottschall, 68, Widow of Dean at C.C.N.Y. | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/six-accused-of-defrauding-city-of-240000-in-youth-funds-6-held-for.html | Six Accused of Defrauding City Of $240,000 in Youth Funds; 6 HELD FOR FRAUD IN YOUTH FUNDS | True | By Michael T. Kaufman | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/show-to-assist-adoption-unit-in-new-jersey.html | Show to Assist Adoption Unit In New Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/agnew-deplores-demonstrations-says-he-wants-to-drop-the-issue-of.html | AGNEW DEPLORES DEMONSTRATIONS; Says He Wants to Drop the Issue of Communism | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hospital-internes-and-residents-get-75-city-pay-rise.html | Hospital Internes And Residents Get 75% City Pay Rise | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/cleaver-not-on-faculty.html | Cleaver Not on Faculty | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/queens-parents-defy-busing-plan-hire-own-vehicle-to-send-30-to.html | QUEENS PARENTS DEFY BUSING PLAN; Hire Own Vehicle to Send 30 to Another School | True | By Gene Currivan | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/czech-professor-quits-his-post-for-a-fellowship-at-columbia.html | Czech Professor Quits His Post For a Fellowship at Columbia | True | By Henry Raymont | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/marie-yadzinski-violinist-makes-debut-at-town-hall.html | Marie Yadzinski, Violinist, Makes Debut at Town Hall | True | A. H. | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/lumber-production-fell-111-in-week.html | LUMBER PRODUCTION FELL 11.1% IN WEEK | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/former-director-of-usia-wins-colby-college-award.html | Former Director of U.S.I.A. Wins Colby College Award | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hussein-says-proisrael-policy-of-us-may-prevent-settlement-kings.html | Hussein Says 'Pro-Israel' Policy Of U.S. May Prevent Settlement; King's Criticism Reflection of Resentment Over Statements of Nixon and Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/index-of-commodity-prices-shows-rise-of-01-to-942.html | Index of Commodity Prices Shows Rise of 0.1, to 94.2 | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/bold-comedienne-is-speaking-sexual-pictures-rusty-warren-in-bow.html | Bold Comedienne Is Speaking 'Sexual Pictures'; Rusty Warren, in Bow Here, Uses Varied Approach Star of 'Party Records' at the Latin Quarter | True | By Dan Sullivan | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/becker-names-director.html | Becker Names Director | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/merchant-marine-library-reports-busy-1967-season.html | Merchant Marine Library Reports Busy 1967 Season | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/jesse-h-blair-dies-led-mission-society.html | JESSE H. BLAIR DIES; LED MISSION SOCIETY | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/ad-agency-is-dropped-in-humphrey-campaign.html | Ad Agency Is Dropped In Humphrey Campaign | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/marcus-in-handcuffs-is-taken-to-prison-to-begin-his-sentence.html | Marcus, in Handcuffs, Is Taken To Prison to Begin His Sentence | True | By Edward Ranzal | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/walter-merritt-lawyer-88-dies-represented-hatters-who-fought.html | WALTER MERRITT, LAWYER, 88, DIES; Represented Hatters Who Fought Danbury Boycott | True | Special to the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/tommy-armour-golfer-dead-won-many-major-open-events.html | Tommy Armour, Golfer, Dead; Won Many Major Open Events | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/antiques-tile-plaques-from-austria-on-view-at-metropolitan.html | Antiques: Tile Plaques From Austria on View at Metropolitan | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/shell-even-play-dice-to-teach-boys-to-read.html | She'll Even Play Dice to Teach Boys to Read | True | By Joan Cook | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/william-c-detlef-exaide-of-the-daily-mirror-dead.html | William C. Detlef, Ex-Aide Of The Daily Mirror, Dead | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/mets-new-tosca-scheduled-oct-4-box-office-opens-tomorrow-for-3d-and.html | MET'S NEW 'TOSCA' SCHEDULED OCT. 4; Box Office Opens Tomorrow for 3d and 4th Weeks | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/karel-ancerl-plans-to-settle-in-canada-and-conduct-there.html | Karel Ancerl Plans To Settle in Canada And Conduct There | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/mrs-sheridan-norton.html | MRS. SHERIDAN NORTON | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/convention-system-assailed.html | Convention System Assailed | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/patsy-gullotta.html | PATSY GULLOTTA | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/new-police-group-maintains-stand-to-continue-efforts-despite-pba.html | NEW POLICE GROUP MAINTAINS STAND; To Continue Efforts Despite P.B.A. Expulsion Threat | True | By David Burnham | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/saigon-to-seek-un-seat.html | Saigon to Seek U.N. Seat | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/last-weekend-for-troupe.html | Last Weekend for Troupe | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hard-rock-wins-friends-in-usia-40-overseas-officials-hear-group-at.html | HARD ROCK WINS FRIENDS IN U.S.I.A.; 40 Overseas Officials Hear Group at Fillmore East | True | By Louis Calta | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/when-2-decorators-decide-to-redecorate-their-own-rooms.html | When 2 Decorators Decide to Redecorate Their Own Rooms... | True | By Rita Reif | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/6-more-business-leaders-join-housing-corporation.html | 6 More Business Leaders Join Housing Corporation | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/soviet-leaders-jovial-at-fair.html | Soviet Leaders Jovial at Fair | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/north-korea-at-20th-year-still-seems-stable-dictatorship-of-kim-il.html | North Korea at 20th Year, Still Seems Stable; Dictatorship of Kim Il Sung Appears Unchallenged--Nation Remains Aloof | True | By Phillip ShabecoffSpecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/harney-cards-67-for-137-to-tie-with-art-wall-in-kemper-open.html | Harney Cards 67 for 137 to Tie With Art Wall in Kemper Open | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/celtics-retire-kcs-number.html | Celtics Retire K.C.'s Number | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/embery-sanford-reeves-with-times-news-service.html | Embery Sanford Reeves, With Times News Service | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/east-german-aide-iii.html | East German Aide III | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/n-f-l-campaign-starts-tonight.html | N. F. L. Campaign Starts Tonight | True | By William N. Wallace | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fortas-refuses-to-appear-again-in-senate-inquiry-gives-no-specific.html | FORTAS REFUSES TO APPEAR AGAIN IN SENATE INQUIRY; Gives No Specific Reason -Panel Is Told Justice Got $15,000 in Lecture Fees FORTAS REFUSES TO APPEAR AGAIN | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/esterow-joins-art-gallery.html | Esterow Joins Art Gallery | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/conserving-natural-resources.html | Conserving Natural Resources | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/diaz-inaugurates-seven-olympic-sites.html | DIAZ INAUGURATES SEVEN OLYMPIC SITES | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/sports-of-the-times-heaven-help-the-working-man.html | Sports of The Times; Heaven Help the Working Man | True | By Robert Lipsyte | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/market-place-analysts-assay-harris-outlook.html | Market Place: Analysts Assay Harris Outlook | True | By Robert Metz | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/herb-simons.html | HERB SIMONS | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/vietcong-alert-saigon.html | Vietcong Alert Saigon | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/economist-sees-new-rate-drops-credit-markets-rate-drop-foreseen.html | Economist Sees New Rate Drops; Credit Markets: Rate Drop Foreseen | True | By John H. Allan | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/red-cross-halts-flights-in-biafra-fighting-near-2-airstrips-forces.html | RED CROSS HALTS FLIGHTS IN BIAFRA; Fighting Near 2 Airstrips Forces Stoppage | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/transport-news-sealand-honored-steamship-line-is-cited-for-aiding.html | TRANSPORT NEWS: SEA-LAND HONORED; Steamship Line Is Cited for Aiding U.S. Exports | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/test-shows-drinkeffect-on-the-mind-a-clue-is-found-to-drunkenness.html | Test Shows DrinkEffect On the Mind; A CLUE IS FOUND TO DRUNKENNESS | True | By Richard D. Lyonsspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/garland-takes-slim-lead-after-two-races-in-shields-class-title.html | Garland Takes Slim Lead After Two Races in Shields Class Title Sailing; SYKES BROTHERS ARE RUNNERS-UP Defenders Win Second Race, but Trail by 3/4 Point as Garland Totals Eight | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/highest-road-completed.html | Highest Road Completed | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/javits-doubts-antisemitic-link-to-opposition-to-fortass-shift.html | Javits Doubts Anti-Semitic Link To Opposition to Fortas's Shift | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/state-education-commissioner-hears-both-sides-in-school-dispute.html | State Education Commissioner Hears Both Sides in School Dispute; DISTRICT SPURNED QUIET TRANSFERS City School Board Said Last Spring It Would Move the Disputed Teachers DISTRICT SPURNED QUIET TRANSFERS | True | By M. A. Farber | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/helicopter-blade-study.html | Helicopter Blade Study | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/chevalier-80-gets-tribute-at-the-lido.html | CHEVALIER, 80, GETS TRIBUTE AT THE LIDO | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/thurmond-denies-deal.html | Thurmond Denies 'Deal' | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/northern-mexico-flooded.html | Northern Mexico Flooded | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/other-planes-use-strip.html | Other Planes Use Strip | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fighting-bitter-near-tayninh-an-allied-force-attacks-in-dmz.html | Fighting Bitter Near Tayninh; AN ALLIED FORCE ATTACKS IN DMZ | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/prices-irregular-in-london-stocks-merger-partners-advance-gold.html | PRICES IRREGULAR IN LONDON STOCKS; Merger Partners Advance -Gold Shares Mixed | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/screen-more-from-italyanother-western-any-gun-can-play-opens.html | Screen: More From Italy;Another Western, 'Any Gun Can Play,' Opens | True | HOWARD THOMPSON | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/larkin-buffalo-player-dies-after-drill-at-rangers-camp.html | Larkin, Buffalo Player, Dies After Drill at Rangers' Camp | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/dr-albert-ketler-microbiologist-40.html | DR. ALBERT KETLER, MICROBIOLOGIST, 40 | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/palmer-backs-dissident-pros-seeks-active-role-in-players-new-group.html | Palmer Backs Dissident Pros, Seeks Active Role in Players' New Group; GOLFERS BUOYED BY STAR'S ACTION It Follows P.G.A. Rejection of His Plan for One-Year Joint Operation of Tour | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/johnson-asks-support-for-community-funds.html | Johnson Asks Support For Community Funds | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/hunting-guide-is-mauled-by-grizzly-bear-in-alberta.html | Hunting Guide Is Mauled By Grizzly Bear in Alberta | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/atlanta-garbage-workers-accept-pact-to-end-strike.html | Atlanta Garbage Workers Accept Pact to End Strike | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/tv-urban-fragments.html | TV: Urban Fragments | True | By Jack Gould | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/yanks-top-senators-42-21-for-8-in-row-20th-victory-goes-to.html | Yanks Top Senators, 4-2, 2-1, for 8 in Row;; 20TH VICTORY GOES TO STOTTLEMYRE Bahnsen Gains His 16th in Second Game -- Streak Is Club's Longest Since '64 | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/fernando-po-a-tropical-jewel-awaits-its-day.html | Fernando Po, a Tropical Jewel, Awaits Its Day | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/penalties-on-fails-proposed-by-sec.html | PENALTIES ON 'FAILS PROPOSED BY S.E.C. | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/russias-aims-in-czech-moves.html | Russia's Aims in Czech Moves | True | RUDY BERGMAN | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/odwyer-assails-javits-on-hate-says-in-syracuse-senator-backs-those.html | ODWYER ASSAILS JAVITS ON 'HATE'; Says in Syracuse Senator Backs Those So Appealing | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/thomas-and-jacklin-share-british-golf-lead-with-134s.html | Thomas and Jacklin Share British Golf Lead With 134's | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/allegheny-steel-increases-prices-chemical-producers-also-announce.html | ALLEGHENY STEEL INCREASES PRICES; Chemical Producers Also Announce New Changes ALLEGHENY STEEL INCREASES PRICES | True | By Gerd Wilcke | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/2-slain-and-2-shot-in-escape-attempt-by-3-on-thruway.html | 2 Slain and 2 Shot In Escape Attempt By 3 on Thruway | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/new-offbroadway-top-set.html | New Off-Broadway Top Set | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/yugoslav-press-criticizes-us-relents-on-soviet-sees-american.html | Yugoslav Press Criticizes U.S., Relents on Soviet; Sees American Hesitancy in Face of Pressure by Hawks to Revive the Cold War | True | BY Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/charter-flight-bill.html | Charter Flight Bill | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/us-pacifist-and-his-wife-are-indicted-by-japanese.html | U.S. Pacifist and His Wife Are Indicted by Japanese | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/happy-time-ends-sept-28.html | 'Happy Time' Ends Sept. 28 | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/susan-stafford-plans-nuptials.html | Susan Stafford Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/governor-agnew-regrets.html | Governor Agnew Regrets | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/topics-the-message-of-czechoslovakia.html | Topics: The Message of Czechoslovakia | True | By Anthony Eden | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/to-work-for-reform.html | To Work for Reform | True | MARION J. LEVY Jr. | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/us-catamaran-repaired-but-trophy-race-is-put-off.html | U.S. Catamaran Repaired But Trophy Race Is Put Off | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/rock-version-for-everyman.html | Rock Version for 'Everyman' | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/doctor-says-humphrey-is-in-shape-for-the-job.html | Doctor Says Humphrey Is in Shape for the Job | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/patterson-chances-slim-today.html | Patterson Chances Slim Today | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/the-judicial-debacle.html | The Judicial Debacle | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/rabbi-goldstein-to-be-honored-today-for-50-years-of-service.html | Rabbi Goldstein to Be Honored Today for 50 Years of Service | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/monastery-rites-planned.html | Monastery Rites Planned | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/3-share-lead-with-69s-in-womens-golf-in-idaho.html | 3 Share Lead With 69's In Women's Golf in Idaho | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-14 | 1968-09-14 | https://www.nytimes.com/1968/09/14/archives/maritime-agency-backed.html | Maritime Agency Backed | True | | 1996-06-17 | RE0000726446 | B00000452591 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/russian-physicians-get-good-results-with-electrosleep.html | Russian Physicians Get 'Good Results' With 'Electrosleep' | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/apollo-plans-set-for-circling-moon-3man-crew-is-expected-to-spend.html | APOLLO PLANS SET FOR CIRCLING MOON; 3-Man Crew Is Expected to Spend Full Day in Orbit | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/conservationists-on-coast-ask-moratorium-on-freeway-plan.html | Conservationists on Coast Ask Moratorium on Freeway Plan | True | By Lawrence E. Davies | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bruins-hold-nfl-records.html | Bruins Hold N.F.L. Records | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nasser-says-egypt-finishes-first-stage-of-her-rearming.html | Nasser Says Egypt Finishes First Stage Of Her Rearming | True | By Thomas F. Brady | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/seoul-to-buy-us-rice.html | Seoul to Buy U.S. Rice | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bridge-in-a-squeeze-a-bad-break-can-be-a-good-deal.html | Bridge; In a squeeze, a bad break can be a good deal | True | By Alan Truscott | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/obviously-the-sightline-was-hardly-a-problem.html | Obviously, the Sightline Was Hardly a Problem | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/public-apathy-creating-crisis-in-church-of-england-public.html | Public Apathy Creating Crisis in Church of England; Public Indifference to Religion Bringing About a Crisis in Church of England | True | By Edward B. Fiske | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-future-of-organ-replants.html | The Future Of Organ Replants | True | HAROLD M. SCHMECK Jr. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/126100-in-jewelry-stolen-from-midtown-apartment.html | $126,100 in Jewelry Stolen From Midtown Apartment | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/blackmail-unlimited.html | Blackmail Unlimited | True | By Allen J. Hubin | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/crocodile-cult-spurred-by-find-egyptians-unearth-breeding-house-of.html | CROCODILE CULT SPURRED BY FIND; Egyptians Unearth Breeding House of Pharoahs' Time | True | By Eric Pace | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nat-turner.html | Nat Turner | True | KENNETH W. SCOTT | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/margaret-b-bright-affianced-to-william-mudd-walker-2d.html | Margaret B. Bright Affianced To William Mudd Walker 2d | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dockers-reject-new-wage-offer-38canhour-raise-turned-down-talks.html | DOCKERS REJECT NEW WAGE OFFER; 38c-an-Hour Raise Turned Down -- Talks Go On Today | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/agnew-enters-swinging.html | Agnew Enters, Swinging | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/50-girls-will-bow-at-waldorf-sept-27.html | 50 Girls Will Bow At Waldorf Sept. 27 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dark-psychological-weather.html | Dark Psychological Weather | True | By Guy Davenport | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/n-c-state-downs-wake-forest-106-klebes-plunge-and-warrens-field.html | N. C. STATE DOWNS WAKE FOREST, 10-6; Klebe's Plunge and Warren's Field Goal Decisive | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-york-harbor-scene-of-2-races-storm-trysail-schooner-events-on.html | NEW YORK HARBOR SCENE OF 2 RACES; Storm Trysail, Schooner Events on Calendar | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/brown-brothers-at-age-150-grows-with-care-brown-brothers-150-is.html | Brown Brothers, at Age 150, Grows With Care; Brown Brothers, 150, Is Growing With Care | True | By H. Erich Heinemann | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/national-societies-to-meet.html | National Societies To Meet | True | By David Lidman | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/malawi-women-get-advice.html | Malawi Women Get Advice | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rags-to-riches.html | Rags to riches | True | By Patricia Peterson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/johnson-aide-ends-talks-in-cambodia.html | JOHNSON AIDE ENDS TALKS IN CAMBODIA | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/44-priests-again-uphold-birth-control.html | 44 Priests Again Uphold Birth Control | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/in-shape-for-show-the-bold-and-brawny-sport-jacket.html | In shape for show; The bold and brawny sport jacket | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/orioles-triumph-over-indians-53-frank-robinson-and-blefary-connect.html | ORIOLES TRIUMPH OVER INDIANS, 5-3; Frank Robinson and Blefary Connect for Home Runs | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sharon-ocallaghan-is-married-in-madrid-to-arthur-lee-quinn.html | Sharon O'Callaghan Is Married In Madrid to Arthur Lee Quinn | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bride-in-a-gown-and-gas-mask-leads-a-festivalparade-here.html | Bride in a Gown and Gas Mask Leads a Festival-Parade Here | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/i-c-c-will-consider-code-for-train-service-proposed-rules-for.html | I. C. C. Will Consider Code for Train Service; Proposed Rules for Passenger Runs to Be Debated | True | By Edward C. Burks | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/computer-helps-plan-on-subway-model-is-used-to-simulate-system-of-the.html | COMPUTER HELPS PLAN ON SUBWAY; Model Is Used to Simulate System of the Future | True | By William K. Stevens | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/athletes-take-breathing-lessons-olympic-hopefuls-at-lake-tahoe.html | Athletes Take Breathing Lessons; Olympic Hopefuls at Lake Tahoe Learn From an Expert | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/whats-so-funny.html | What's so funny? | True | By Alice Shabecoff | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sulphur-near-supply-demand-parity.html | Sulphur Near Supply-Demand Parity | True | By Gerd Wilcke | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/something-different-different-shrubs.html | SOMETHING DIFFERENT; Different Shrubs | True | By Edwin D. Carpenter | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/satisfying.html | " SATISFYING" | True | JOHN F. EICHENBERGER. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/czech-and-soviet-athletes-separated-at-olympic-meals.html | Czech and Soviet Athletes Separated at Olympic Meals | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/final-of-state-golf-tourney-to-be-shown-on-delayed-tv.html | Final of State Golf Tourney To Be Shown on Delayed TV | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mental-tests-due-for-putnam-mayor.html | MENTAL TESTS DUE FOR PUTNAM MAYOR | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/us-camps-being-turned-over-to-vietnamese-saigon-troops-now-control-4.html | U.S. Camps Being Turned Over to Vietnamese; Saigon Troops Now Control 4 Special Forces Posts in Year-Old Experiment | True | By Gene Roberts | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/no-biz-like-showhorse-biz.html | No Biz Like Show-Horse Biz | True | By David Dempsey | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/john-condon.html | JOHN CONDON | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/confessions-of-a-professor-caught-in-a-revolution-confessions-of-a.html | Confessions of a Professor Caught in a Revolution; Confessions of a professor caught in a revolution | True | By Amitai Etzioni | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mrs-owens-has-child.html | Mrs. Owens Has Child | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/us-roller-skaters-return-with-team-crown.html | U.S. Roller Skaters Return With Team Crown | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/kings-point-anniversary.html | Kings Point Anniversary | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/jane-m-van-rensselaer-is-married.html | Jane M. Van Rensselaer Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/arthur-ashes-contribution.html | Arthur Ashe's Contribution | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/judeospanish-dictionary-compiled-by-a-bulgarian.html | Judeo-Spanish Dictionary Compiled by a Bulgarian | True | By Israel Shenker | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/packers-favored-over-eagles-today-as-bengtson-makes-debut-as-head.html | Packers Favored Over Eagles Today as Bengtson Makes Debut as Head Coach; STARR, GRABOWSKI SET FOR OPENER | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/panthers-treading-softly-are-winning-over-negroes-on-coast.html | Panthers, Treading Softly, Are Winning Over Negroes on Coast | True | By Earl Caldwell | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT C. GILMORE, | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mays-clouts-2-homers-bolin-hurls-5-hitter-as-giants-vanquish-reds.html | Mays Clouts 2 Homers, Bolin Hurls 5 - Hitter as Giants Vanquish Reds, 9-1; SLUGGER KNOCKS 4 TALLIES ACROSS | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/massachusetts-u-cites-student-aid.html | MASSACHUSETTS U. CITES STUDENT AID | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/controversial-granatelli-car-to-race-at-trenton-sept-22.html | Controversial Granatelli Car To Race at Trenton Sept. 22 | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/south-dakota-state-loses.html | South Dakota State Loses | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/want-50-just-put-your-card-in-box.html | Want $50? Just Put Your Card in Box | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bridal-for-dorothy-shea.html | Bridal for Dorothy Shea | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mothers-in-newark-remain-in-building.html | MOTHERS IN NEWARK REMAIN IN BUILDING | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/in-the-nation-no-more-wallaces.html | In The Nation: No More Wallaces | True | By Tom Wicker | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/your-ears-belong-to-lisa-your-ears-belong-to-lisa.html | Your Ears Belong To Lisa; Your Ears Belong to Lisa | True | By Hans Fantel | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/j-c-tremblay-signs-pact.html | J. C. Tremblay Signs Pact | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/friday-night-fights.html | FRIDAY NIGHT FIGHTS | True | By the Act&T, Ed, Z", -. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nigerian-leaders-plan-for-peace-try-to-prepare-the-people-stress.html | NIGERIAN LEADERS PLAN FOR PEACE; Try to Prepare the People -- Stress Unity and Pride | True | By Alfred Friendly Jr. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-8--no-title.html | Article 8 -- No Title | True | Sptl to The ;'ew York 'mes | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/barry-b-byrne-to-wed-lesley-carlisle-park.html | Barry B. Byrne to Wed Lesley Carlisle Park | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/which-guevara.html | Which Guevara? | True | BERT LIPPMAN | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/youths-blood-exchanged.html | Youth's Blood Exchanged | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/tennessee-passes-in-final-seconds-tie-georgia-1717-tennessee-ties-13.html | Tennessee Passes In Final Seconds Tie Georgia, 17-17; TENNESSEE TIES "I GEORGIA, 17 TO 1 7 | True | By Steve Cady | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/indonesia-arrests-serviceman.html | Indonesia Arrests Serviceman | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pollution-a-river-valley-may-be-reborn.html | Pollution; A River Valley May Be Reborn | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/transportation-tours-hotels-cruises-holidays-at-home-and-abroad.html | Transportation, Tours Hotels, Cruises Holidays at Home and Abroad Section 10 (r) .o, h. ..o., .. oo ., RESORTS .AND T RA."V,r.e Sunday, September 15, 1968 J Last Call to Bid Farewell to the Queen Elizabeth | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/clash-with-jordan-reported-in-israel.html | CLASH WITH JORDAN REPORTED IN ISRAEL | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/musicians-fund-to-begin-benefit-season-on-sept-25.html | Musicians Fund to Begin Benefit Season on Sept. 25 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/chicagos-negroes-gain-some-jobs.html | Chicago's Negroes Gain Some Jobs | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/84th-st-sale-set-by-parkebernet-first-auction-at-pb-84-will-be-held.html | 84TH ST. SALE SET BY PARKE-BERNET; First Auction at PB 84 Will Be Held on Wednesday | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/leslie-primofi-is-bride-here.html | Leslie Primofi Is Bride Here | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-power-struggle-overwhelms-new-yorks-schools.html | A Power Struggle Overwhelms New York's Schools | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rosenberg-herman.html | Rosenberg-Herman | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-arcadian-vision-of-john-f-kensett.html | The Arcadian Vision Of John F. Kensett | True | By Hilton Kramer | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/katherine-a-johnson-is-married.html | Katherine A. Johnson Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/marshall-university-ties-morehead-state-eleven-77.html | Marshall University Ties Morehead State Eleven, 7-7 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cabinet-approves-new-greek-charter.html | CABINET APPROVES NEW GREEK CHARTER | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dubcek-cautions-nation-on-clashes-with-bloc-forces-in-tv-address-he.html | DUBCEK CAUTIONS NATION ON CLASHES WITH BLOC FORCES; In TV Address, He Urges Peace and Order to Save Liberalizing Program | True | By Tad Szulc | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-26--no-title.html | Article 26 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/summer-in-new-york.html | SUMMER IN NEW YORK | True | LILLIAN Z. BRIER | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/treetops-hotel-not-a-bit-posh-but-it-attracts-a-posh-clientele.html | Treetops Hotel: Not a Bit Posh But It Attracts a Posh Clientele | True | By Paul D. Zimmerman | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/war-of-nerves.html | WAR OF NERVES | True | ROBERT AMTER. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gun-runner-840-takes-division-of-e-roland-harriman-trot-at-yonkers.html | Gun Runner, $8.40, Takes Division of E. Roland Harriman Trot at Yonkers; ADAM EDEN WINS SECOND DIVISION | True | By Sam Goldaper | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/maryland-picks-cocaptains.html | Maryland Picks Co-Captains | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/boozer-to-start-against-chiefs-boozer-to-start-against-chiefs.html | Boozer to Start Against Chiefs; Boozer to Start Against Chiefs | True | By Dave Anderson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pacific-8-simpson-faces-roadblock.html | Pacific 8: Simpson Faces Roadblock | True | By Bill Becker | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/naughty-jester-wins.html | Naughty Jester Wins | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-1-no-title.html | Review 1 -- No Title | True | HOLGER LUNDBERGH | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dont-kick-it-fix-it-dont-kick-it-fix-it.html | Don't Kick It, Fix It; Don't Kick It, Fix It | True | By Donal Henahan | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/getting-lottas-loot-lottas-loot.html | Getting Lotta's Loot; Lotta's Loot | True | By Iola S. Haverstick | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/phillies-down-cubs-41.html | Phillies Down Cubs, 4-1 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-joyce-leffler-fiancee-of-reporter-special-to-the-new-york.html | Miss Joyce Leffler Fiancee of Reporter; Special to The New York Times | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-uneasy-candidates.html | The Uneasy Candidates | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/coats-spur-fall-selling.html | Coats Spur Fall Selling | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/power-of-the-press.html | Power of the Press | True | Baltimore Tom Brown | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/alicandri-geldmacher.html | Alicandri -Geldmacher | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/louis-j-druss.html | LOUIS J. DRUSS | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/disclosure-what-next-major-role-is-taken-by-timely-disclosure.html | Disclosure: What Next?; Major Role Is Taken By 'Timely' Disclosure | True | By Terry Robards | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dr-arthur-getman-state-educator-81.html | DR. ARTHUR GETMAN, STATE EDUCATOR, 81 | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bridal-held-in-jersey-for-elizabeth-a-green.html | Bridal Held in Jersey For Elizabeth A. Green | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mcarthy-aide-joins-humphrey-campaign.html | M'CARTHY AIDE JOINS HUMPHREY CAMPAIGN | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mclain-gains-his-30th-victory-patterson-is-outpointed-by-ellis.html | McLain Gains His 30th Victory; Patterson Is Outpointed by Ellis | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nuptials-for-barbara-lee-onthank.html | Nuptials for Barbara Lee Onthank | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/all-because-of-boris-karloff.html | All Because of Boris Karloff | True | By Judy Stone | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/muskie-praises-economic-gains-of-the-last-8-years.html | Muskie Praises Economic Gains of the Last 8 Years | True | By Clayton Knowles | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/it-looks-like-a-cold-winter.html | ' It Looks Like A Cold Winter' | True | DREW MIDDLETON | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sailors-turn-back-bulls-eleven-3120.html | SAILORS TURN BACK BULLS ELEVEN, 31-20 | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/francis-clarke-weds-elizabeth-ann-slocum.html | Francis Clarke Weds Elizabeth Ann Slocum | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/laurie-sajor-is-wed.html | Laurie Sajor Is Wed | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/paper-partner.html | Paper Partner | True | By Dick Schaap | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/politics-agnew-asserts-busing-of-children-uproots-them-from.html | Politics: Agnew Asserts Busing of Children Uproots Them From Neighborhoods; WARNS NEGROES ON BREAKING LAW | True | By Homer Bigart | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/john-c-thaxter.html | JOHN C, THAXTER' | | Special to The lew York Ttrne. s'. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hanoi-denounces-call-by-humphrey-for-unity.html | Hanoi Denounces Call By Humphrey for Unity | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/tennis-title-to-miss-shaw.html | Tennis Title to Miss Shaw | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/kaunda-weighing-zambia-vote-date-constitution-says-election-must.html | KAUNDA WEIGHING ZAMBIA VOTE DATE; Constitution Says Election Must Occur by January | True | By Lawrence Fellows | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/toujours-lamour.html | Toujours L'Amour | True | By Marian Engel | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/want-fidelity-or-furniture-want-fidelity-or-furniture.html | Want Fidelity -Or Furniture?; Want Fidelity -- Or Furniture? | True | By John Steele | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sheila-a-shanahan-wed-in-greenwich.html | Sheila A. Shanahan Wed in Greenwich | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/wilson-at-balmoral-castle.html | Wilson at Balmoral Castle | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/16-billiard-stars-in-world-tourney.html | 16 BILLIARD STARS IN WORLD TOURNEY | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mary-mcnichols-wed.html | Mary McNichols Wed | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ch-arlestownopenssept30.html | Ch arlesTown Opens Sept. 30 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/health-gains-in-korea-tools-used-by-us-for-peace-there-could-serve.html | Health Gains in Korea; Tools Used by U.S. for Peace There Could Serve Same Goals in Vietnam | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/youth-held-in-death-of-2-in-upstate-hotel-blaze.html | Youth Held in Death of 2 in Upstate Hotel Blaze | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-margaret-tanis-plans-winter-wedding.html | Miss Margaret Tanis Plans Winter Wedding | True | .peal to The New York Tdmes | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ward-doherty.html | Ward -- Doherty | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/man-changing-man-changing-man.html | Man Changing Man; Changing Man | True | By Robert S. Morison | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bible-and-oral-tradition-linked-in-paper-found-after-centuries.html | Bible and Oral Tradition Linked In Paper Found After Centuries | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-negro-minister-freed-in-vermont-faced-adultery-charge-and-attack.html | A NEGRO MINISTER FREED IN VERMONT; Faced Adultery Charge and Attack by Night Riders | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/carlsen-gains-lead-in-star-class-series.html | CARLSEN GAINS LEAD IN STAR CLASS SERIES | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gilligan-ohio-bid-lagging-in-funds-senate-candidate-a-dove-awaits.html | GILLIGAN OHIO BID LAGGING IN FUNDS; Senate Candidate, a Dove, Awaits Union Support | True | By Joseph A. Loftus | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/katharine-rieke-to-be-the-bride-of-james-lawson.html | Katharine Rieke To Be the Bride Of James Lawson | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/thai-students-emerge-as-a-potent-political-force.html | Thai Students Emerge as a Potent Political Force | True | By Terence Smith | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dog-lovers-here-waging-the-battle-of-cedar-hill-but-city-seeks-to.html | Dog Lovers Here Waging the Battle of Cedar Hill; But City Seeks to Confine Pets Now Romping Free to Central Park 'Runs' | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/raiders-favored-over-bills-today-begin-afl-title-defense-in-battle.html | RAIDERS FAVORED OVER BILLS TODAY; Begin A.F.L. Title Defense in Battle at Buffalo | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pills-may-decide-sex.html | Pills May Decide Sex | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/3-boston-banks-study-credit-plan.html | 3 Boston Banks Study Credit Plan | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/george-g-quirk.html | GEORGE G. QUIRK | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-walking-suit-steps-out.html | The walking suit steps out | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/linda-f-donaldson-is-married-to-michael-simonson-lawyer.html | Linda F. Donaldson Is Married To Michael Simonson, Lawyer | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/vietnam-heats-up-as-a-campaign-issue.html | Vietnam Heats Up as a Campaign Issue | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/june-sonnekalb-becomes-bride.html | June Sonnekalb Becomes Bride | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/shakespeare-fete-ends-28th-season.html | Shakespeare Fete Ends 28th Season | True | By Robert Windeler | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/castle-gardens-aeronauts.html | Castle Garden's Aeronauts | True | HOWARD H. WEHMANN | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-mockery.html | " A MOCKERY" | True | HILDEGARDE WALWORTH. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/and-the-prohumphrey-labor-chiefs-are-worried.html | . . .And the Pro-Humphrey Labor Chiefs Are Worried | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-products-for-the-home.html | New Products For the Home | True | By Bernard Gladstone | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bold-collars-and-bright-stripes-put-shirts-in-shape.html | Bold collars and bright stripes put shirts in shape | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gm-developing-new-safety-seat-has-builtin-shoulder-belts-may-be-in.html | G.M. DEVELOPING NEW SAFETY SEAT; Has Built-In Shoulder Belts -- May Be in Use in 1971 | True | By Jerry M. Flint | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/waterways-to-the-thousand-islands-foliage-display.html | Waterways to the Thousand Islands' Foliage Display | True | By Arthur Davenport | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mexicans-win-tuna-cup-us-fails-to-catch-a-fish.html | Mexicans Win Tuna Cup; U.S. Fails to Catch a Fish | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hofstra-defeats-gettysburg-26-to-10-as-tuttle-passes-for-3.html | Hofstra Defeats Gettysburg, 26 to 10, as Tuttle Passes for 3 Touchdowns; WILLIAMS IS STAR IN RUNNING GAME | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mail-how-to-avoid-kennedy-airport.html | Mail: How to Avoid Kennedy Airport | True | ARTHUR S. HARRIS JR. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/injury-nearly-halted-cardigan-bay-millionaire-standardbred.html | Injury Nearly Halted Cardigan Bay, Millionaire Standardbred | True | By Louis Effrat | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/kroschmichaelis-ll.html | KroschMichaelis l&l | True | to The ew 'ork 'tmee | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/if-there-is-a-moral-draw-it-the-met-off-and-running.html | If There Is a Moral, Draw It; The Met: Off and Running | True | By Harold C. Schonberg | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/scientists-weigh-nuclear-effects-but-conference-in-vermont-reaches-no.html | SCIENTISTS WEIGH NUCLEAR EFFECTS; But Conference in Vermont Reaches No Agreement | True | By John H. Fenton | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/colts-activate-quarterback.html | Colts Activate Quarterback | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/abra-prentice-is-married-in-chicago-she-is-bride-of-jon-s-anderson.html | Abra Prentice Is Married in Chicago; She Is Bride of Jon S. Anderson -- Both Are Journalists | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/republican-runs-ahead-in-gallup-poll-4331-a-slight-decline-gallup.html | Republican Runs Ahead in Gallup Poll, 43-31, a Slight Decline; GALLUP POLL GIVES NIXON 43-31 LEAD | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/as-the-egyptians-see-it.html | As the Egyptians See It | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/spain-to-permit-student-groups-free-organizing-is-provided-but.html | SPAIN TO PERMIT STUDENT GROUPS; Free Organizing Is Provided but Extent Is Undisclosed | True | By Richard Eder | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/its-hard-for-prague-to-give-up-hope.html | It's Hard for Prague To Give Up Hope | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/turtlenecks-the-influence-of-sea-and-ski-turtlenecks-cont.html | Turtlenecks: The influence of sea and ski; Turtlenecks (Cont.) | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-problem-called-tradition.html | A Problem Called Tradition | True | By Clive Barnes | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/denver-negro-wounded.html | Denver Negro Wounded | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/playboy-of-the-western-world.html | Playboy of the Western World | True | By Marshall Sprague | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/lame-ducks-pose-council-problem-maneuvering-is-expected-for-top.html | LAME DUCKS POSE COUNCIL PROBLEM; Maneuvering Is Expected for Top City Posts | True | By Seth S. King | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cab-recognizes-air-taxi-industry-scheduled-operators-given-an.html | C.A.B. RICOGNIZES AIR TAXI INDUSTRY; Scheduled Operators Given an Official Designation | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/belgraders-take-defensive-steps-reservists-get-training-secret.html | BELGRADERS TAKE DEFENSIVE STEPS; Reservists Get Training -Secret Radio Set Up | True | By Paul Hofmann | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/clifton-firemen-practicing-for-double-duty-as-police.html | Clifton Firemen Practicing For Double Duty as Police | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/brumfield-leads-indiana-st-to-230-victory-in-opener.html | Brumfield Leads Indiana St. To 23-0 Victory in Opener | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/child-to-mrs-schweitzer.html | Child to Mrs. Schweitzer | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/flowers-to-return-to-football.html | Flowers to Return to Football | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/laura-gleason-married-to-charles-coe-edgar.html | Laura Gleason Married To Charles Coe Edgar | True | Special to The New York | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/for-reading.html | For Reading | True | By Jack D. Savercool | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hulme-gains-pole-position-for-canadianamerican-challenge-cup-race.html | Hulme Gains Pole Position for Canadian-American Challenge Cup Race Today; M'LAREN TO START FROM NO. 2 SPOT | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rhodesian-willing-to-talk-to-britain.html | RHODESIAN WILLING TO TALK TO BRITAIN | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/to-stuff-a-cabbage-to-stuff-a-cabbage.html | To stuff a cabbage; To stuff a cabbage | True | By Craig Claiborne | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/typhoid-outbreak-reported-by-cuba.html | TYPHOID OUTBREAK REPORTED BY CUBA | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/da-vinci-delayed-by-seamens-strike.html | DA VINCI DELAYED BY SEAMEN'S STRIKE | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/observer-taking-us-down-the-low-road.html | Observer: Taking Us Down the Low Road | True | By Russell Baker | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dispirited-democrats-are-seeking-a-unifying-force-in-state.html | Dispirited Democrats Are Seeking a Unifying Force in State | True | By Martin Tolchin | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/goodby-columbus.html | GOOD-BY COLUMBUS | True | RICHARD ROTH | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/chinese-reds-condemn-those-young-people-who-idle-away-their-time.html | Chinese Reds Condemn Those Young People Who 'Idle Away Their Time' Planning Early Marriage | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/seven-others-identified.html | Seven Others Identified | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/policeman-hunted-as-caller-after-girl-was-found-dead.html | Policeman Hunted as Caller After Girl Was Found Dead | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/setting-the-record-straight-on-the-history-of-the-negro.html | Setting the Record Straight On the History of the Negro | True | By Robert Shelton | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ford-seeks-an-image-at-tests-in-bonneville.html | Ford Seeks an Image At Tests in Bonneville | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/see-how-they-run.html | SEE HOW THEY RUN | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-techniques-and-concepts-in-medicine-saved-eisenhower.html | New Techniques and Concepts In Medicine Saved Eisenhower | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/wedding-planned-by-deborah-mayne.html | Wedding Planned By Deborah Mayne | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cynthia-schneider-to-be-wed-to-richard-denenberg-on-li.html | Cynthia Schneider to Be Wed To Richard Denenberg on L.I. | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/for-the-tweedy-type.html | For the tweedy type | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ross-millers-have-child.html | Ross Millers Have Child | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/daughter-to-mrs-wheeler.html | Daughter to Mrs. Wheeler | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/freighter-crew-picked-up.html | Freighter Crew Picked Up | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gang-war-takes-jumper-laurels-jenkins-aboard-victor-at-locust.html | GANG WAR TAKES JUMPER LAURELS; Jenkins Aboard Victor at Locust Valley Event | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/julie-ludlam-smith-becomes-a-bride-married-in-oyster-bay-to-william-winthrop-hoyt.html | Julie Ludlam Smith Becomes a Bride; Married in Oyster Bay to William Winthrop Hoyt | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/arthur-g-sells-74-dead-won-ba-after-retirement.html | Arthur G. Sells, 74, Dead; Won B.A. After Retirement | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/recordings-took-jazz-out-of-the-ghetto.html | Recordings Took Jazz Out of the Ghetto | True | By John S. Wilson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-very-own-thing-in-harlem.html | A Very Own Thing in Harlem | True | By Grace Glueck | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fiat-plans-essay-contest-to-promote-driving-safety.html | Fiat Plans Essay Contest To Promote Driving Safety | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-3-no-title.html | Review 3 -- No Title | True | MARSHALL SPRAGUE | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/weathered-is-the-look-for-leather.html | Weathered is the look for leather | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/utah-state-downs-new-mexico-state.html | UTAH STATE DOWNS NEW MEXICO STATE | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/stars-release-two.html | Stars Release Two | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-shaped-suit-puts-on-worldly-airs.html | The shaped suit puts on worldly airs | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/jersey-state-fair-opens.html | Jersey State Fair Opens | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/spain-names-un-delegate.html | Spain Names U.N. Delegate | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/an-indignant-tennis-fan.html | An Indignant Tennis Fan | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/american-legion-hawkish-on-war-urges-maximum-military-effort-if.html | AMERICAN LEGION HAWKISH ON WAR; Urges 'Maximum' Military Effort if Paris Talks Fail | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/blackmail-trial-of-reporter-is-on-philadelphian-is-accused-of.html | BLACKMAIL TRIAL OF REPORTER IS ON; Philadelphian Is Accused of Shaking Down Sources | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fund-chairman-named.html | Fund Chairman Named | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/margaret-mikesell-wed-to-w-k-tabb.html | Margaret Mikesell Wed to W. K. Tabb | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/adirondack-odyssey-on-foot.html | Adirondack Odyssey On Foot | True | By Robert F. Hall | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-new-wallace-is-a-national-candidate-.html | The New Wallace Is a 'National Candidate' . . . | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/lets-have-a-little-respect-around-here.html | Let's Have a Little Respect Around Here | True | HENDRIK HERTZBERG | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/massachusetts-eleven-pick-to-repeat.html | Massachusetts Eleven Pick to Repeat | True | By Michael Strauss | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-york-theme-in-twoman-show.html | New York Theme In Two-Man Show | True | By Jacob Deschin | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/added-guests-are-listed-for-todays-tv-shows.html | Added Guests Are Listed For Today's TV Shows | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gen-hershey-gets-idea-from-marine-chance-meeting-in-jersey-leads-to.html | GEN. HERSHEY GETS IDEA FROM MARINE; Chance Meeting in Jersey Leads to Draft Talks | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ball-off-to-brussels-tonight-for-annual-nato-review.html | Ball Off to Brussels Tonight For Annual NATO Review | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-2-no-title.html | Review 2 -- No Title | True | MARY LYNNE BIRD | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nixons-man-in-dixie-nixons-man-in-dixie.html | Nixon's Man in Dixie; Nixon's man in Dixie | True | By Robert Sherrill | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/society-of-war-of-1812-plans-party.html | Society of War of 1812 Plans Party | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-pole-sets-the-pace-pole-sets-pace.html | A Pole Sets the Pace; Pole Sets Pace | True | By Raymond Ericson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/duncan-concern-is-low-bidder-on-parking-meters.html | Duncan Concern Is Low Bidder on Parking Meters | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/how-many-mouths-to-feed.html | How Many Mouths to Feed? | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/north-reports-firing.html | North Reports Firing | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/twins-rout-lied-sox-73.html | Twins Rout lied Sox, 7-3 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/political-advance-man-plan-and-fret-political-advance-mans-lot-plan.html | Political Advance Man: Plan and Fret; Political Advance Man's Lot: Plan and Worry | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/toy-poodle-gets-dog-show-award-marlaine-picked-in-field-of-1029-at.html | TOY POODLE GETS DOG SHOW AWARD; Marlaine Picked in Field of 1,029 at Emmaus Event | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/reviewer-with-ears.html | REVIEWER WITH EARS | True | IRWIN SILBER | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/humphrey-stumps-in-fight-of-life-seeks-support-of-unions-to-attack.html | HUMPHREY STUMPS IN 'FIGHT OF LIFE'; Seeks Support of Unions to Attack Nixon and G.O.P. as Inciting to Division | True | By Max Frankel | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fisheye-view-of-a-new-panama-canal.html | Fish-Eye View of a New Panama Canal | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/junior-championship-ends-in-tie.html | Junior Championship Ends In Tie | True | By Al Horowitz | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sheila-johnson-is-bride-of-john-r-macneille-3d.html | Sheila Johnson Is Bride Of John R. MacNeille 3d | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-dilemma-of-munich-is-still-with-us-the-dilemma-of-munich-is.html | The Dilemma Of Munich Is Still With Us; The dilemma of Munich is still with us | True | By H. R. Trevor-Roper | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/duke-lists-top-ten.html | Duke Lists Top Ten | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/red-cross-resumes-flights.html | Red Cross Resumes Flights | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/aerospace-contract-grows.html | Aerospace Contract Grows | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/carolynn-s-blanchard-i-wed-to-benton-ashby.html | Carolyn S. Blanchard i Wed to Benton Ashby | True | r'el:al to The New York I'l. mes | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/javits-links-vietnam-to-soviets-rape-of-prague-urges-ending-asian.html | Javits Links Vietnam to Soviet's 'Rape of Prague'; Urges Ending Asian Conflict to Meet Threat of Danger in European Crisis | True | By Bill Kovach | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/outlook-for-winter-a-fur-front-moving-in.html | Outlook for winter: A fur front moving in | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/panmunjom-is-ready-if-pueblo-crew-is-released-but-there-is-no.html | Panmunjom Is Ready if Pueblo Crew Is Released; But There Is No Indication That 82 Surviving Members Will Be Freed Soon | True | By Philip Shabecoff | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/trenton-to-test-1970-us-census-final-rehearsal-wednesday-forms-go.html | TRENTON TO TEST 1970 U.S. CENSUS; Final Rehearsal Wednesday — Forms Go by Mail | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pirates-triumph-over-mets-by-60-clemente-cracks-2-homers-as-veale.html | PIRATES TRIUMPH OVER METS BY 6-0; Clemente Cracks 2 Homers as Veale Hurls 8-Hitter | True | By George Vecsey | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/marjorie-phyfe-bride-in-englewood.html | Marjorie Phyfe Bride in Englewood | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rockefeller-finds-nixon-ahead-now-says-large-crowds-indicate-people.html | ROCKEFELLER FINDS NIXON AHEAD NOW; Says Large Crowds Indicate People Want a Change | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/boom-boom-keeping-a-sharp-eye-on-his-men-new-ranger-coach-demands.html | Boom Boom Keeping a Sharp Eye on His Men; New Ranger Coach Demands Respect and He Gets It | True | By Gerald Eskenazi | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nixon-proposes-rural-aid-to-arrest-moves-to-cities-nixon-proposes.html | Nixon Proposes Rural Aid To Arrest Moves to Cities; NIXON PROPOSES AID TO FARM AREAS | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/myopic.html | MYOPIC | True | DOREEN H. SEIDLER '69 | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/italian-line-ship-here-with-new-commander.html | Italian Line Ship Here With New Commander | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/katherine-perls-is-wed-amid-calders-and-chagalls-daughter-of-dealer.html | Katherine Perls Is Wed Amid Calders and Chagalls; Daughter of Dealer Is Married to Peter F. Roussmaniere | True | By Charlotte Curtis | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/151-lawyers-urge-quick-senate-action-on-seating-fortas.html | 151 Lawyers Urge Quick Senate Action On Seating Fortas | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sporty-threesome-fur-front-cont.html | Sporty threesome; Fur front (Cont.) | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/shields-takes-international-class-race-in-larchmont-postseason.html | Shields Takes International Class Race in Larchmont Postseason Sailing; STRAUS CAPTURES RHODES-19 EVENT | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/lucie-ling-fiancee-of-guy-campbell-3d.html | Lucie Ling Fiancee Of Guy Campbell 3d | True | Special to T he New York Times l | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/shore-takes-lead-in-lightning-sailing.html | SHORE TAKES LEAD IN LIGHTNING SAILING | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/marathon-oil-aide.html | Marathon Oil Aide | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/little-red-schoolhouse-in-nebraska.html | ' Little Red Schoolhouse' in Nebraska | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/september-care-for-herbs.html | September Care For Herbs | True | By Gertrude B. Fiertz | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/uncumbers-undoing.html | Uncumber's Undoing | True | By Christopher Koch | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-seena-fischer-a-prospective-bride.html | Miss Seena Fischer A Prospective Bride | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/f105-crashes-in-thailand.html | F-105 Crashes in Thailand | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/football-debut-of-tartan-turf-softens-opener-for-tennessee.html | Football Debut of Tartan Turf Softens Opener for Tennessee | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/colorado-college-wins-70.html | Colorado College Wins, 7-0 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/magliozzo-to-get-award.html | Magliozzo to Get Award | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-world-as-a-prison-the-world.html | The World As A Prison; The World | True | By Harrison E. Salisbury | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/like-marie-antoinette.html | Like Marie Antoinette | True | By Mario Puzo | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/humphrey-opposes-apology.html | Humphrey Opposes Apology | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/greek-law-aiding-foreign-concerns-tax-exemptions-are-used-to.html | GREEK LAW AIDING FOREIGN CONCERNS; Tax Exemptions Are Used to Attract Businesses | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/two-tie-for-lead-in-womens-golf-misses-mann-miller-at-139-mrs.html | TWO TIE FOR LEAD IN WOMEN'S GOLF; Misses Mann, Miller at 139 — Mrs. Whalen Posts 68 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/belmont-meeting-opens-tomorrow-75000-added-futurity-set-for-next.html | BELMONT MEETING OPENS TOMORROW; $75,000 Added Futurity Set for Next Saturday | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/radicals-to-hold-columbia-rallies-campus-movement-faces-variety-of.html | RADICALS TO HOLD COLUMBIA RALLIES; Campus Movement Faces Variety of Problems | True | By John Kifner | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/highwayaid-delay-vexes-rockefeller.html | HIGHWAY-AID DELAY VEXES ROCKEFELLER | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/clearwater-captures-title-with-perfect-softball-game.html | Clearwater Captures Title With Perfect Softball Game | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/firebox-wildlife-mystifying.html | Firebox Wildlife Mystifying | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/allies-kill-400-in-battles-in-dmz-and-other-areas-400-of-foe-killed.html | Allies Kill 400 in Battles In DMZ and Other Areas; 400 OF FOE KILLED IN DAY OF BATTLES | True | By Joseph B. Treaster | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/steelers-underdogs-today-steelers-underdogs-today.html | Steelers Underdogs Today; Steelers Underdogs Today | True | By William N. Wallace | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/wedding-is-planned-for-bernita-marcus.html | Wedding Is Planned For Bernita Marcus | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/daughter-to-mrs-cowen.html | Daughter to Mrs. Cowen | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/speaking-of-books-the-book-of-common-prayer.html | SPEAKING OF BOOKS: The Book of Common Prayer | True | By Brigid Brophy | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/director-at-beth-israel-to-head-health-center.html | Director at Beth Israel To Head Health Center | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cordiers-appointment.html | Cordier's Appointment | True | HELEN H. SHOTWELL | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/france-general-de-gaulle-does-his-thing.html | France, General de Gaulle Does His Thing | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/carol-cruikshank-becomes-a-bride.html | Carol Cruikshank Becomes a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-french-have-a-word-for-it-charmant.html | The French Have a Word for It: 'Charmant' | True | By Didier Delaunoy | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/continental-oil-to-speed-shipping-plans-2-new-tankers-and-a.html | CONTINENTAL OIL TO SPEED SHIPPING; Plans 2 New Tankers and a Terminal in England | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mission-center-to-benefit.html | Mission Center to Benefit | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/illinois-game-canceled.html | Illinois Game Canceled | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/city-opera-strike-nears-end-opening-planned-for-thursday.html | City Opera Strike Nears End; Opening Planned for Thursday | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/more-freedom-for-theologians.html | More Freedom for Theologians | True | MICHAEL F. VALENTE | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/policy-of-toughness.html | Policy of Toughness | True | D.V. GALLERY | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/to-involve-independents.html | To Involve Independents | True | JOHN BARTLETT | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rogers-sculpture.html | ROGERS SCULPTURE | True | LEONARD BACON | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/students-selected-by-a-lottery-begin-college-in-capital.html | Students Selected By a Lottery Begin College in Capital | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sports-of-the-times-the-lombardi-mystique.html | Sports of The Times; The Lombardi Mystique | True | By Arthur Daley | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/chiefs-top-stokers-21-for-soccer-title-in-east.html | Chiefs Top Stokers, 2-1, For Soccer Title in East | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/wallace-accepts-a-bid-to-meet-rivals-on-tv.html | Wallace Accepts a Bid To Meet Rivals on TV | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sniping-across-the-atlantic.html | Sniping Across the Atlantic | True | ANTHONY LEWIS | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/maddox-praises-wallace-courage-introduces-a-real-friend-of-mine-to.html | MADDOX PRAISES WALLACE COURAGE; Introduces 'a Real Friend of Mine' to Georgia Crowd | True | By Roy Reed | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/thomas-j-crawford-78-dies-lawyer-was-state-justice-in-48.html | Thomas J. Crawford, 78, Dies; Lawyer Was State Justice in '48 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-bunkers-going-together-apart.html | The Bunkers Going Together Apart | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pueblo-affair-is-someone-trying-to-say-something.html | Pueblo Affair, Is Someone Trying to Say Something? | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/powerboats-race-off-jersey-today-200mile-event-scheduled-for.html | POWERBOATS RACE OFF JERSEY TODAY; 200-Mile Event Scheduled for Atlantic City | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/st-louis-seeks-technology-industries.html | St. Louis Seeks Technology Industries | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/school-divorce-studied-in-bronx-local-board-would-keep-doors-open.html | SCHOOL 'DIVORCE' STUDIED IN BRONX; Local Board Would Keep Doors Open During Strike | True | By Val Adams | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ERIC B. SHEARER | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/katherine-bitter-is-engaged-to-tyler-bradsfreef-phillips.html | Katherine Bitter Is Engaged To Tyler Bradsfreef Phillips | True | Special to The New York Wlmel | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-susan-c-clark-is-engaged.html | Miss Susan C. Clark Is Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/world-mark-set-by-nevele-pride-wins-by-seven-lengths-at-liberty.html | WORLD MARK SET BY NEVELE PRIDE; Wins by Seven Lengths at Liberty Bell in 1:59 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/michigan-school-to-reopen.html | Michigan School to Reopen | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-review-rule-restoring-relief-recipients-win-reversals-in-half.html | NEW REVIEW RULE RESTORING RELIEF; Recipients Win Reversals in Half of Cutoffs | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/coast-guards-memorial-today-honors-men-lost-in-18-sinking.html | Coast Guard's Memorial Today Honors Men Lost in '18 Sinking | True | By Werner Bamberger | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-corporation-gap-corporation.html | The Corporation Gap; Corporation | True | By Robert Lekachman | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fatal-clash-in-caracas.html | Fatal Clash in Caracas | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/prices-up-moderately-on-amex-and-counter.html | Prices Up Moderately On Amex and Counter | True | By William M. Freeman | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-battle-of-chicago-from-the-delegates-side-delegates-side-at.html | The Battle Of Chicago: From the Delegates' Side; DELEGATES SIDE-"At this convention the old-time humor of it all soon began to sour..." | True | By Arthur Miller | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/high-fidelity-fighting-for-its-identity.html | High Fidelity: Fighting for Its Identity | True | By Theodore Strongin | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/decline-is-found-in-air-fatalities-67-called-the-safest-year-in-air.html | DECLINE IS FOUND IN AIR FATALITIES;' 67 Called the Safest Year in Airline History | True | By Edward Hudson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/human-resources-fiscal-chief-barred.html | Human Resources Fiscal Chief Barred | True | By Murray Illson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/port-rebirth-seen-in-san-francisco-officials-optimistic-as-city.html | PORT REBIRTH SEEN IN SAN FRANCISCO; Officials Optimistic as City Prepares to Take Over | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/six-lean-to-humphrey-with-six-indefinite-in-times-survey-study.html | Six Lean to Humphrey, With Six Indefinite in Times Survey; Study Finds Nixon Is Leading in 30 States and Wallace in Eight | True | By Warren Weaver Jr. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/catholics-protest-in-italy.html | Catholics Protest in Italy | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/how-to-succeed-in-budgetcutting-without-really-crying.html | How to Succeed in Budget-Cutting Without Really Crying | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rockets-sell-saulters.html | Rockets Sell Saulters | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/women-militant-in-west-germany-leftists-throw-tomatoes-in-drive-for.html | WOMEN MILITANT IN WEST GERMANY; Leftists Throw Tomatoes in Drive for Wider Rights | True | By David Binder | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/when-good-friends-get-together.html | When good friends get together | True | By Barbara Plumb | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/insurers-are-jittery-about-new-planes-insurers-jittery-over-new.html | Insurers Are Jittery About New Planes; Insurers Jittery Over New Aircraft | True | By H. J. Maidenberg | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/foliage-beckons-rail-fans.html | Foliage Beckons Rail Fans | True | By Ward Allan Howe | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/all-quiet-on-anzio-beach-hotels-rise-on-war-ruins.html | All Quiet on Anzio Beach -- Hotels Rise on War Ruins | True | By Robert Deardorff | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/homer-w-lynch.html | HOMER W. LYNCH | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sallie-b-adams-married-i-to-onathan-fuerbrnoer.html | Sallie B. Adams Married! I To Jonathan Fuerbrnoer | True | SI,Cal to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/daughter-to-mrs-krassner.html | Daughter to Mrs. Krassner | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/oakland-terminal-dedicated.html | Oakland Terminal Dedicated | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/city-to-supersede-ocean-hill-board-until-crisis-ends-allen-orders.html | CITY TO SUPERSEDE OCEAN HILL BOARD UNTIL CRISIS ENDS; Allen Orders Temporary Suspension--'Dismissed' Teachers Transferred | True | By M. A. Farber | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/virginia-tuite-bride-of-ronald-d-roth.html | Virginia Tuite Bride Of Ronald D. Roth | True | .pcea! Io The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/police-seize-3-in-robbery-after-chase-on-2d-charge.html | Police Seize 3 in Robbery After Chase on 2d Charge | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/3-are-attendants-of-miss-conroy-bride-in-bronx.html | 3 Are Attendants Of Miss Conroy, Bride in Bronx | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/humphrey-javits-backed.html | Humphrey, Javits Backed | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/son-to-mrs-lebenthal.html | Son to Mrs. Lebenthal | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ottawa-accuses-paris-aide-anew-reports-rossillon-contacts-with.html | OTTAWA ACCUSES PARIS AIDE ANEW; Reports Rossillon Contacts With Quebec Separatists | True | By Jay Walz | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sally-i-gray-bride-of-richard-fleming.html | Sally I. Gray Bride Of Richard Fleming | True | Special the to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/state-to-aid-areas-hurt-by-tensions.html | STATE TO AID AREAS HURT BY TENSIONS | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gonzalez-gimeno-upset-in-doubles.html | GONZALEZ, GIMENO UPSET IN DOUBLES | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-road-to-selfdefeat.html | The Road to Self-Defeat | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hitting-above-the-belt.html | Hitting above the belt | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/airline-runaround.html | AIRLINE RUNAROUND | True | F. P. DONATELLI JR. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/eric-davis-fiance-of-grace-itarrmkn.html | Eric Davis Fiance Of Grace I-tarrmkn. | True | S'ddal to The New Yot ' | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-republicans-smell-victory.html | The Republicans 'Smell Victory' | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-campus-protest-ends.html | A Campus Protest Ends | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/classes-to-begin-at-u-of-illinois-tension-pervades-campus-after.html | CLASSES TO BEGIN AT U. OF ILLINOIS; Tension Pervades Campus After Monday's Protest | True | By Donald Janson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/buffilo-loses-2810.html | Buffalo Loses, 28-10 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nuptials-for-linda-sue-gilmore.html | Nuptials for Linda Sue Gilmore | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/biedermeier-interior-biedermeier.html | Biedermeier Interior; Biedermeier | True | By J.p. Bauke | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/parker-stevens-wise-jr-weds-nancy-s-register.html | Parker Stevens Wise Jr. Weds Nancy S. Register | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-battle-of-chicago-from-the-yippies-side-yippies-side-the.html | The Battle Of Chicago: From the Yippies' Side; YIPPIES' SIDE -The Yippies said they were staging a "Festival of Life" in Chicago... | True | By Tom Buckley | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/angels-top-white-sox-54-on-throwing-error-in-10th.html | Angels Top White Sox, 5-4, On Throwing Error in 10th | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/yanks-top-senators-for-9th-in-row-41-and-gain-tie-for-3d-yankees.html | Yanks Top Senators For 9th in Row, 4-1, And Gain Tie for 3d; YANKEES WIN, 4-1, GAIN TIE FOR 3D | True | By Joseph Durso | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/lirr-to-run-belmont-specials.html | L.I.R.R. TO RUN BELMONT SPECIALS | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ray-kennedy.html | Ray -Kennedy | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/criticism-of-foul-intellectuals-directed-at-chinas-red-guard.html | Criticism of 'Foul Intellectuals' Directed at China's Red Guard | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/many-here-enjoy-foreign-taxicabs-5000-have-ridden-in-austin-or.html | MANY HERE ENJOY FOREIGN TAXICABS; 5,000 Have Ridden in Austin or Peugeot in Experiment | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/stamford-wedding-for-susan-cookman.html | Stamford Wedding For Susan Cookman | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/liver-of-a-baboon-strains-the-blood-of-ailing-woman.html | Liver of a Baboon Strains the Blood of Ailing Woman | True | Dispatch of The Times, London | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/our-faces-our-secret-at-venice-our-faces-our-secret.html | Our 'Faces,' Our Secret; At Venice: Our 'Faces,' Our Secret | True | By Renata Adler | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/at-the-roof-of-the-world.html | At the Roof of the World | True | By Jonathan Spence | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/candace-s-loomis-is-married-to-peter-lake-in-oyster-bay.html | Candace S. Loomis Is Married To Peter Lake in Oyster Bay | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/native-ferns-are-hardy-perennials.html | Native Ferns Are Hardy Perennials | True | By F. Gordon Foster | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ernani-is-staged-in-san-francisco-46th-opera-season-begins-kurt.html | ' ERNANI IS STAGED IN SAN FRANCISCO; 46th Opera Season Begins — Kurt Adler Honored | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-20-no-title.html | Article 20 — No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/silver-named-to-labor-post.html | Silver Named to Labor Post | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/spanish-aide-flying-for-talks.html | Spanish Aide Flying for Talks | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/how-black-do-you-have-to-be-how-black-do-you-have-to-be.html | How Black Do You Have To Be?; How Black Do You Have To Be? | True | ELLEN HOLLY | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/criminals-at-large.html | Criminals at Large | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/stores-note-brisk-sales-of-clothing.html | Stores Note Brisk Sales Of Clothing | True | By Herbert Koshetz | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/evans-sets-world-400meter-record-in-us-trials-clocking-is-044.html | EVANS SETS WORLD 400-METER RECORD IN U.S. TRIALS; CLOCKING IS 0:44 | True | By Neil Amdur | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/it-all-seems-familiar-and-it-is.html | It All Seems Familiar, and It Is | True | By Jack Gould | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gains-reported-for-mens-suits.html | Gains Reported For Men's Suits | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-4-no-title.html | Article 4 — No Title | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/odwyer-backs-biafra-aid.html | O'Dwyer Backs Biafra Aid | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/milprint-names-a-high-official.html | Milprint Names A High Official | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/floating-hotel-plan-studied-to-foster-antarctic-tourism.html | Floating Hotel Plan Studied to Foster Antarctic Tourism | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/lament-for-the-tailormade-man-tailormade-man-cont.html | Lament for the tailor-made man; Tailor-made man (Cont.) | True | By Marylin Bender | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-16-no-title.html | Article 16 — No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/catamaran-race-to-british-boat-defender-increases-lead-to-31-in.html | CATAMARAN RACE TO BRITISH BOAT; Defender Increases Lead to 3-1 in Yacht Cup Series | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/blackaller-retains-lead.html | Blackaller Retains Lead | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/beyond-the-hill.html | Beyond the Hill | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/arsenal-tops-stoke-city-10-in-english-soccer-farmer-hits-into.html | Arsenal Tops Stoke City, 1-0, in English Soccer; FARMER HITS BALL INTO HIS OWN NET | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/quake-survivors-in-manila-sue-in-apartment-collapse.html | Quake Survivors in Manila Sue in Apartment Collapse | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/raf-technician-seized.html | R.A.F. Technician Seized | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/koratron-is-expanding-its-licensing-activities.html | Koratron Is Expanding Its Licensing Activities | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/is-it-time-for-a-ride-on-airlines.html | Is It Time for a Ride On Airlines? | True | By John J. Abele | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/law-the-misdemanor-catastrophe.html | Law The Misdemanor 'Catastrophe | True | nSIDNEY E. ZION | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/jeanne-boylan-to-be-the-bride-of-robert-wilson-3d-surgeon.html | Jeanne Boylan to Be the Bride Of Robert Wilson 3d, Surgeon | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/135000-kaiser-tourney-seeks-pact-with-players.html | $135,000 Kaiser Tourney Seeks Pact With Players | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/swaziland-application-revives-problem-of-ministates-in-un.html | Swaziland Application Revives Problem of Ministates in U.N. | True | By Sam Pope Brewer | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/maritime-law-course.html | Maritime Law Course | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/settle-in-israel-americans-urged-zionist-leader-asks-help-in.html | SETTLE IN ISRAEL, AMERICANS URGED; Zionist Leader Asks Help in Building Jewish State | True | By Irving Spiegel | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hydroplane-racing-exacts-heavy-toll-gardner-a-former-fighter-pilot.html | Hydroplane Racing Exacts Heavy Toll; Gardner, a Former Fighter Pilot, Is Latest Fatality | True | By Parton Keese | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dalzell-ursone.html | Dalzell -- Ursone | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/wartburg-tops-lea-70.html | Wartburg Tops Lea, 7-0 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/johnson-barring-jets-for-israelis-he-wants-talks-with-soviet-on-a.html | JOHNSON BARRING JETS FOR ISRAELIS; He Wants Talks With Soviet on a Mideast Settlement and Arms Limitations | True | By Neil Sheehan | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/negro-rise-noted-on-draft-boards-number-has-tripled-since-beginning.html | NEGRO RISE NOTED ON DRAFT BOARDS; Number Has Tripled Since Beginning of Last Year | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/freeman-us-rider-has-plans-for-comeback-in-1976-olympics.html | Freeman, U.S. Rider, Has Plans For Comeback in 1976 Olympics | True | By Ed Corrigan | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/graduates-weigh-impact-of-draft-schools-far-from-empty-but-wait-for.html | GRADUATES WEIGH IMPACT OF DRAFT; Schools Far From Empty but Wait for January | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/shepherd-loeper.html | Shepherd -- Loeper | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/romney-suggests-a-bid-for-senate-he-might-take-nixon-post-or-a.html | ROMNEY SUGGESTS A BID FOR SENATE; He Might Take Nixon Post or a Foundation Role | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/tellez-joins-ucla.html | Tellez Joins U.C.L.A. | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-poor-too-live-on-north-shore.html | The Poor, Too, Live on North Shore | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pretty-good-racket.html | ' PRETTY GOOD RACKET' | True | MAURICE B. PLASSE | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-staples-sing-to-the-sinners.html | The Staples Sing to the Sinners | True | By Michael Lydon | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fair-to-middling.html | FAIR TO MIDDLING | True | CARL F. HOVDE, | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/come-on-lets-stop-a-minute-to-see-snooks.html | ' Come On, Let's Stop a Minute To See Snooks' | True | By Ray Stark | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mourad-auto-race-victor.html | Mourad Auto Race Victor | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/janis-bingay-is-bride.html | Janis Bingay Is Bride | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/salazar-to-go-home-soon.html | Salazar to Go Home Soon | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/manhattan-rugby-tops-chileans-in-finale-of-tour.html | Manhattan Rugby Tops Chileans in Finale of Tour | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/penn-state-best-in-east-again-kwalick-tight-end-and-campbell-back.html | Penn State: Best in East Again; Kwalick, Tight End, and Campbell, Back, to Lead Attack | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/lebanon-bank-unit.html | Lebanon Bank Unit | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/boy-on-vacation-mistaken-for-student-of-same-name.html | Boy on Vacation Mistaken For Student of Same Name | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/m-p-bartlett-becomes-fiance-of-miss-wilmer.html | M. P. Bartlett :Becomes Fiance Of Miss Wilmer | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/at-age-60-a-quick-change-to-an-equal-job.html | At Age 60, a Quick Change to an Equal Job | True | By Robert E. Bedingfield | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/vietcong-assert-their-gunfire-downed-us-generals-copter.html | Vietcong Assert Their Gunfire Downed U.S. General's Copter | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/why-dont-the-women-talk-back-why-dont-the-women-talk-back.html | Why Don't the Women Talk Back?; Why Don't the Women Talk Back? | True | By Walter Kerr | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/peter-cookes-have-child.html | Peter Cookes Have Child | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/political-imbalance-is-foreseen-if-sex-of-offspring-is-controlled.html | Political Imbalance Is Foreseen If Sex of Offspring Is Controlled | True | By Jane E. Brody | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/arms-to-israel.html | Arms to Israel | True | (Prof.) MAURICE LIEBERMAN | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/chicago-is-facing-shift-in-council-oneman-onevote-ruling-may-bring.html | CHICAGO IS FACING SHIFT IN COUNCIL; One-Man, One-Vote Ruling May Bring Realignment | True | Special to the New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/will-charles-lloyd-save-jazz-for-the-masses.html | Will Charles Lloyd Save Jazz for the Masses? | True | By Martin Williams | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/economic-brakes-start-to-show-signs-of-taking-hold-gently-the-week.html | Economic Brakes Start to Show Signs of Taking Hold -- Gently; The Week in Finance | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/peggy-g-rosenberg-is-betrothed.html | Peggy G. Rosenberg Is Betrothed | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/barbara-p-larkin-bride-of-john-w-franklin-jr.html | Barbara P. Larkin Bride Of John W. Franklin Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/philadelphia-school-board-ratifies-pact-with-teachers.html | Philadelphia School Board Ratifies Pact With Teachers | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/tuned-in-for-the-fairway-tuned-in-cont.html | Tuned In for the fairway; Tuned in (Cont.) | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mclains-feat-uncommon-one-in-modern-or-old-baseball-era.html | McLain's Feat Uncommon One In Modern or Old Baseball Era | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mrs-jane-mariash-rewed.html | Mrs. Jane Mariash Rewed | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/piston-five-wants-to-see-3-free-agents-some-more.html | Piston Five Wants to See 3 Free Agents Some More | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/humphrey-finds-little-to-cheer-about.html | Humphrey Finds Little to Cheer About | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/his-first-irish-water-spaniel-proves-to-be-leader-of-clan.html | His First Irish Water Spaniel Proves to Be Leader of Clan | True | By Walter R. Fletcher | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/seeking-benedict-arnolds-gold-in-canada.html | Seeking Benedict Arnold's 'Gold' in Canada | True | CQUES COULON | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/margaret-fahnestock-plans-to-wed.html | Margaret Fahnestock Plans to Wed | True | to The ew York Tlmz | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/barcelona-village-is-all-spain.html | Barcelona 'Village' Is All Spain | True | By Ed Christopherson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/goodell-disputes-agnew-on-unrest.html | GOODELL DISPUTES AGNEW ON UNREST | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gamely-captures-81850-beldame-by-nose-at-big-a-gamely-captures.html | Gamely Captures $81,850 Beldame By Nose at Big A; GAMELY CAPTURES $81,850 BELDAME | True | By Joe Nichols | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/his-cuban-thing.html | His 'Cuban Thing'; His 'Cuban Thing' | True | By Jack Gelber, | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/moody-with-67-for-206-takes-oneshot-lead-in-kemper-open-moody.html | Moody, With 67 for 206, Takes One-Shot Lead in Kemper Open; MOODY CAPTURES GOLF LEAD ON 206 | True | By Lincoln A. Werden | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-sense-of-the-past.html | A Sense Of the Past | True | By Herman Ausubel | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/czech-aide-opens-bmo-fair-warns-of-difficulties-ahead.html | Czech Aide Opens Bmo Fair, Warns of Difficulties Ahead | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-black-man-says-charlie-doesnt-even-know-his-daily-racism-is-a.html | A black man says: Charlie Doesn't Even Know His Daily Racism Is a Sick Joke; Racism is a sick joke | True | By Bob Teague | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/kelly-larchmont-wins-sail-titile-gains-world-tempest-class-laurels.html | KELLY, LARCHMONT, WINS SAIL TITILE; Gains World Tempest Class Laurels in Michigan | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/czechoslovak-team-going-to-olympics-as-difficulties-of-occupation.html | Czechoslovak Team Going to Olympics as Difficulties of Occupation Ease; 14 ATHLETES SET TO LEAVE TODAY | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/st-peters-alms-stolen.html | St. Peter's Alms Stolen | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/it-may-sound-like-vienna-but-its-outer-space.html | It May Sound Like Vienna, But It's Outer Space | True | By Raymond Ericson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/israeli-booters-meet-us-cup-team-today.html | Israeli Booters Meet U.S. Cup Team Today | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/table-of-expected-electoral-votes.html | Table of Expected Electoral Votes | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/25th-anniversary-for-city-center-yearlong-series-of-fetes-begins-on.html | 25TH ANNIVERSARY FOR CITY CENTER; Year-Long Series of Fetes Begins on Oct. 7 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/job-corps-camp-in-jersey-to-stay-open-another-year.html | Job Corps Camp in Jersey To Stay Open Another Year | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/w-a-rossiter-is-fiance-of-miss-selma-r-grew.html | W. A. Rossiter Is Fiance Of Miss Selma R. Grew | True | Special to the New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/schools-of-newark-have-nuns-on-staff.html | SCHOOLS OF NEWARK HAVE NUNS ON STAFF | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hammer-throw-mark-is-set-by-zsivotsky.html | Hammer Throw Mark Is Set by Zsivotsky | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/griffin-rebukes-nixon-for-stand-opposing-a-filibuster-on-fortas.html | Griffin Rebukes Nixon for Stand Opposing a Filibuster on Fortas | True | By Marjorie Hunter | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/reflections-of-discontent.html | Reflections of Discontent | True | By W. G. Rogers | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mrs-t-p-sullivan-has-son.html | Mrs. T. P. Sullivan Has Son | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-5-no-title.html | Review 5 -- No Title | True | HOWARD LISS | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | | Air Safety Seminar | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/what-causes-a-renaissance-can-one-be-arranged.html | What Causes a Renaissance? Can One Be Arranged? | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/paper-packer.html | Paper Packer | True | By William N. Wallace | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/marguerite-murray-4-prospective-bride.html | Marguerite Murray 4 Prospective Bride | True | .;c. lal to The New York | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/review-4-no-title.html | Review 4 -- No Title | True | WARREN CHAPPELL | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/soviet-is-pressing-india-on-airliners.html | SOVIET IS PRESSING INDIA ON AIRLINERS | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/and-the-women-behind-them-the-women-behind-them.html | And the Women Behind Them; The Women Behind Them | True | By Ray Pierre Corsini | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/west-germany-may-join-an-atomsmasher-project.html | West Germany May Join An Atom-Smasher Project | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/is-yalta-still-in-effect.html | Is Yalta Still in Effect? | True | VIOREL VIRGIL TILEA | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/boston-how-to-get-less-law-and-order.html | Boston: How to Get Less Law and Order | True | By James Reston | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/at-columbia-the-reformers-make-their-pitch.html | At Columbia, the Reformers Make Their Pitch | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ken-kesey.html | Ken Kesey | True | LEO HAMALIAN | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/evening-shirt-plumage.html | Evening shirt plumage | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/too-soon-to-demand-a-war-and-peace-too-soon-to-demand.html | Too Soon To Demand a 'War and Peace'; Too Soon To Demand | True | By Donal Henahan | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York TImeJ | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/what-about-those-drug-prices.html | What About Those Drug Prices? | True | H. M. S. Jr. | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/letter-to-pope-says-church-harbors-procommunists.html | Letter to Pope Says Church Harbors Pro-Communists | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ridgefield-wins-130.html | Ridgefield Wins, 13-0. | True | Special to The New York mes | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/kiekhaefer-line-battles-erosion-new-aluminum-alloy-used-in-outboard.html | KIEKHAEFER LINE BATTLES EROSION; New Aluminum Alloy Used in Outboard Motors | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-elizabeth-c-reavis-betrothed.html | Miss Elizabeth C. Reavis Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/betty-jane-etherington-to-marry.html | Betty-Jane Etherington to Marry | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/lutz-roscoe.html | Lutz -Roscoe | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/another-opinion.html | Another Opinion | True | Fortas and Obscenity | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/susan-thomas-chief-savors-effects-of-merger-with-genesco.html | Susan Thomas Chief Savors Effects of Merger With Genesco | True | By Isadore Barmash | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-suzanne-smith-is-married-in-tacoma-to-christopher-chaett.html | Miss Suzanne Smith Is Married In Tacoma to Christopher Chaett | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/national-sovereignty-bar-to-world-peace.html | National Sovereignty Bar to World Peace | True | EMERY REVES | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/the-censor-always-loses-by-amos-vogel.html | ' The Censor Always Loses'; By AMOS VOGEL, | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-books-for-the-numismatist.html | New Books for the Numismatist | True | By Thomas V. Haney | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/christina-s-lee-garland-alumna-will-be-married.html | Christina S. Lee, Garland Alumna, Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/private-flying-comeback-for-forgotten-autogyro.html | Private Flying; Comeback for Forgotten Autogyro? | | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/happy-marriage-marriage.html | Happy Marriage; Marriage | True | By Anne Fremantle | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/group-7-speedballs-roar-in-canam-today-and-the-skys-the-limit.html | Group 7 Speedballs Roar in Can-Am Today, And the Sky's the Limit | True | By John S. Radosta | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dodgers-top-braves-30.html | Dodgers Top Braves, 3-0 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/springfield-armory-sets-its-sights-on-tourists.html | Springfield Armory Sets Its Sights on Tourists | True | By George Cable Wright | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/scientists-oppose-manis-bad-view-montagu-in-group-criticizing.html | SCIENTISTS OPPOSE MAN-IS-BAD VIEW; Montagu in Group Criticizing Lorenz-Ardrey Pessimism | True | By Henry Raymont | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/thieu-plans-to-invite-big-minh-to-return.html | Thieu Plans to Invite 'Big Minh' to Return | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/vast-development-plan-is-urged-for-midcanada.html | Vast Development Plan Is Urged for Mid-Canada | True | By Edward Cowan | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mine-union-hopes-to-avert-a-strike-president-vows-everything-he-can.html | MINE UNION HOPES TO AVERT A STRIKE; President Vows Everything He Can Do for Pact | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ellis-nose-broken-retains-title-decision-over-patterson-angers.html | Ellis, Nose Broken, Retains Title; Decision Over Patterson Angers Crowd of 25,000 in Stockholm | True | By Anthony Lewis | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/an-erstwhile-jew-is-lonely-in-aden-convert-to-islam-asserts-he-is.html | AN ERSTWHILE JEW IS LONELY IN ADEN; Convert to Islam Asserts He Is Now 'Flat Broke' | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dig-it-or-forget-it-digging-soul.html | Dig It or Forget It; Digging 'Soul' | True | By Robert Berkvist | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mahler-mozart-miaskovsky-menotti-put-it-all-in-a-box.html | Mahler? Mozart? Miaskovsky? Menotti? Put It All in a Box | True | By Leo Haber | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mrs-morris-r-machol.html | MRS. MORRIS R. MACHOL | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/wrong-market.html | WRONG MARKET | True | DONALD MARKS, | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/ice-in-greenland-gives-up-wreckage-of-28-plane-crash.html | Ice in Greenland Gives Up Wreckage Of '28 Plane Crash | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/pentagon-gaining-a-domestic-role-plans-and-training-increase-for.html | PENTAGON GAINING A DOMESTIC ROLE; Plans and Training Increase for Violence in Cities | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/helen-c-davis-smith-68-wed.html | Helen C. Davis, Smith '68, Wed | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/greeiiwigh-high-triumphsby-450-mills-scores-3-touchdowns-against.html | GREEIiWIGH HIGH TRIUMPHSBY 45-0; Mills Scores 3 Touchdowns Against Bullard Haven | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dec-7-nuptials-for-edith-wier-1963-debutante.html | Dec. 7 Nuptials For Edith Wier, 1963 Debutante | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/knicks-tickets-on-sale-tuesday-for-4-games.html | Knicks' Tickets on Sale Tuesday for 4 Games | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | A. B. EDWARDS | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/tamil-federal-party-quits-the-government-in-ceylon.html | Tamil Federal Party Quits The Government in Ceylon | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cigarette-campaign-is-aimed-at-mlady.html | Cigarette Campaign Is Aimed at M'Lady | True | By Philip H. Dougherty | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/presidency-johnson-plans-for-a-smooth-transition.html | Presidency; Johnson Plans For A Smooth Transition | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gruening-defeat-laid-to-gop-vote-loss-in-primary-attributed-to.html | GRUENING DEFEAT LAID TO G.O.P. VOTE; Loss in Primary Attributed to Crossovers in Alaska | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/british-aircraft-forms-us-unit.html | British Aircraft Forms U.S. Unit | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/niki-dabrowska-wed-to-rancher-summer-gerard.html | Niki Dabrowska Wed to Rancher, Summer Gerard | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cuban-exiles-in-miami-take-part-in-us-politics-for-first-time.html | Cuban Exiles in Miami Take Part in U.S. Politics for First Time | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/briles-of-cards-halts-astros-80-posts-18th-triumph-with-8hitter.html | BRILES OF CARDS HALTS ASTROS, 8-0; Posts 18th Triumph With 8-Hitter -- McCarver Star | True | By United Press International | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/southampton-gems-stolen-from-homes.html | SOUTHAMPTON GEMS STOLEN FROM HOMES | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/thomsons-274-captures-dunlop-golf-by-5-strokes.html | Thomson's 274 Captures Dunlop Golf by 5 Strokes | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/van-hemel-bobbe.html | Van Hemel -- Bobbe | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bruins-open-training-site-orr-participates-in-drill.html | Bruins Open Training Site; Orr Participates in Drill | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/soviet-is-critical-of-indonesian-red-guerrillas-pravda-warns-time.html | Soviet Is Critical of Indonesian Red Guerrillas; Pravda Warns Time Isn't Ripe for Communist Take-overs in Developing Countries | True | By Raymond H. Anderson | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/basking-stock-analysts-catch-a-chill-basking-stock-analysts-catch-a.html | Basking Stock Analysts Catch a Chill; Basking Stock Analysts Catch a Chill | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/keeping-the-figure-vital.html | 'Keeping the Figure Vital' | True | By James R. Mellow | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/bonn-gets-a-touch-of-the-shivers.html | Bonn Gets a Touch of the Shivers | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/virginia-bank-floats-a-new-branch.html | Virginia Bank Floats a New Branch | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/indoor-courses-begin.html | Indoor Courses Begin | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/miss-wood-is-bride-of-robert-bodine-jr.html | Miss Wood Is Bride Of Robert Bodine Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/britain-and-france-antagonistic-in-21.html | BRITAIN AND FRANCE ANTAGONISTIC IN '21 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-new-ailment-jet-fatigue.html | A New Ailment -- Jet Fatigue | True | RICHARD D. LYONS | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/outerwear-the-blazer-influence.html | Outerwear; The blazer influence | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/schisgals-life-schisgal-looks-at-life.html | Schisgal's 'Life'; Schisgal Looks at 'Life' | True | By Lewis Funke | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/welfare-baffles-elizabeth.html | Welfare Baffles Elizabeth | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/schwab-mrs-sofferman-victors-in-prowoman-golf.html | Schwab, Mrs. Sofferman Victors in Pro-Woman Golf | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/chicago-race-won-by-quite-an-accent4.html | CHICAGO RACE WON BY QUITE AN ACCENT4 | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/charles-hh-weikel-of-bethlehem-steel.html | CHARLES H.H. WEIKEL OF BETHLEHEM STEEL | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gibney-reggo.html | Gibney -Reggo | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mrs-kay-norton-sylvester-wed-at-home-to-dr-john-w-boland.html | Mrs. Kay Norton Sylvester Wed At Home to Dr. John W. Boland | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/joyce-licht-is-affianced.html | Joyce Licht Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sykes-brothers-gain-lead-in-national-shields-class-title-series.html | Sykes Brothers Gain Lead in National Shields Class Title Series; FINAL TWO RACES SCHEDULED TODAY | True | By John Rendel | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dr-mark-parks-62-dies-taught-biology-at-brooklyn.html | Dr. Mark Parks, 62, Dies; Taught Biology at Brooklyn | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/rugby-at-its-roughest-on-display-here-today.html | Rugby'at Its Roughest On Display Here Today | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/for-screening-committee.html | For Screening Committee | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/treadwell-raml-and-mrs-howe-of-spence-wed.html | Treadwell Raml And Mrs. Howe Of Spence Wed | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mary-s-hanes-1966-debutante-will-be-married.html | Mary S. Hanes, 1966 Debutante, Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/afroamerican-program-is-established-by-cornell.html | Afro-American Program Is Established by Cornell | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/what-no-balcony-for-romeo.html | What, No Balcony for Romeo? | True | JOSEPH PAPP, | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/palace-ruler-outraces-balustrade-and-returns-660-in-jersey-grass.html | Palace Ruler Outraces Balustrade and Returns $6.60 in Jersey Grass Stake; BEAT A TIP THIRD IN $29,125 EVENT | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dr-joanne-cheek-40-a-psychiatrist-here.html | DR. JOANNE CHEEK, 40, A PSYCHIATRIST HERE | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/black-panthers-angry-men-at-war-with-society.html | Black Panthers; Angry Men 'At War' With Society | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/99-days-on-the-vance.html | 99 DAYS ON THE VANCE | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/inept-foreign-aid.html | Inept Foreign Aid | True | CARROLL H. SCHUTZE | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/a-new-military-game-along-the-suez.html | A New 'Military Game' Along the Suez | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/raincoats-buttons-and-belts.html | Raincoats: Buttons and belts | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/all-payments-by-tanzanians-to-south-africa-are-barred.html | All Payments by Tanzanians To South Africa Are Barred | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/fights-over-fortas-and-nuclear-spread.html | Fights Over Fortas And Nuclear Spread | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/u-of-texas-plans-lectures-on-negro.html | U. OF TEXAS PLANS LECTURES ON NEGRO | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/big-tuna-caught-in-tournament-lose-everything-but-awesome-dignity.html | Big Tuna Caught in Tournament Lose Everything-but Awesome Dignity | True | By Nelson Bryant | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/tyrrell-cohalan-is-married-here.html | Tyrrell Cohalan Is Married Here | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/reynolds-tobacco-unit-elects-new-president.html | Reynolds Tobacco Unit Elects New President | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/dale-mccarty-is-bride-of-donald-dinunzio.html | Dale McCarty Is Bride Of Donald DiNunzio | True | Special to The lew York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/guard-summoned-in-iowa-outbreak-curfew-imposed-after-race-clash-at.html | GUARD SUMMONED IN IOWA OUTBREAK; Curfew Imposed After Race Clash at Football Game | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/new-york-the-democrats-are-in-poor-shape.html | New York; The Democrats Are in Poor Shape | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/round-of-fiestas-keeps-taos-lively.html | Round of Fiestas Keeps Taos Lively | True | By John V. Young | 1996-06-17 | RE0000726463 | B00000458749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/hauser-dirkes-win-sailing-on-cow-bay.html | HAUSER, DIRKES WIN SAILING ON COW BAY | True | Special to The New York | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/college-president-resigns.html | College President Resigns | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/sports-editors-mailbox-fish-story.html | Sports Editor's Mailbox; Fish Story | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/roxanne-mccormick-is-wed-in-vermont.html | Roxanne McCormick Is Wed in Vermont | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gretchen-groat-will-be-a-bride.html | Gretchen Groat Will Be a Bride | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/calimafde-captures-trophy-in-greenwich-cove-sailing.html | Calimafde Captures Trophy In Greenwich Cove Sailing | True | Special to THE NEW YORK TIMES | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/james-brothers-take-sail-trial-flying-dutchman-winners-gain-olympic.html | JAMES BROTHERS TAKE SAIL TRIAL; Flying Dutchman Winners Gain Olympic Berth | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/italian-bishops-back-birth-policy-but-ask-patience-of-priests-in.html | ITALIAN BISHOPS BACK BIRTH POLICY; But Ask Patience of Priests in Applying Encyclical | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/auction-set-in-suburbs.html | Auction Set in Suburbs | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/nebraska-beats-wyoming-1310-on-field-goal-with-21-seconds-remaining.html | Nebraska Beats Wyoming, 13-10 on Field Goal With 21 Seconds Remaining; ROGERS SNAPS TIE WITH 51-YARD KICK | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/gaylen-morgan-smith-alumna-is-fiancee-of-michael-alord.html | Gaylen Morgan, Smith Alumna, Is Fiancee of Michael Alord | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mary-ann-patricia-mahoney-wed.html | Mary Ann Patricia Mahoney Wed | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/military-show-collars-the-action-for-fall.html | Military show collars the action for fall | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/earl-freeman-to-wed-miss-judith-a-appel.html | Earl Freeman to Wed Miss Judith A. Appel | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/mlain-defeats-athletics-54-for-30th-victory-rally-in-9th-wins.html | M'LAIN DEFEATS ATHLETICS, 5-4, FOR 30TH VICTORY;, RALLY IN 9TH WINS | True | By Leonard Koppett | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/handy-slocum.html | Handy -- Slocum | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/visible-satellites.html | Visible Satellites | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/eastern-michigan-wins.html | Eastern Michigan Wins | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/where-are-todays-giuseppe-verdis.html | Where Are Today's Giuseppe Verdis? | True | By Robert T. Jones | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/cardigan-bay-wins-goes-over-million-cardigan-bay-35-passes-1000000.html | Cardigan Bay Wins, Goes Over Million; CARDIGAN BAY, 3-5, PASSES $1,000,000 | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/columbia-parents-urge-freeing-all-150-at-campus-meeting-ask-for.html | COLUMBIA PARENTS URGE FREEING ALL; 150 at Campus Meeting Ask for Full Student Amnesty | True | By Murray Schumach | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/black-tie-breakthrough-color-and-individuality-take-over-for.html | Black tie break-through; Color and individuality take over for evening | True | | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-15 | 1968-09-15 | https://www.nytimes.com/1968/09/15/archives/only-one-airport-is-open-in-biafra-uli-field-reported-shut-as.html | ONLY ONE AIRPORT IS OPEN IN BIAFRA; Uli Field Reported Shut as Federal Troops Move Up | True | Special to The New York Times | 1996-06-17 | RE0000726463 | B00000458749 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/joffrey-programs-shifted.html | Joffrey Programs Shifted | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/lucia-fgatner-is-b_ride.html | Lucia Fgatner Is B_ride | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/lagos-forces-reported-in-biafran-stronghold-nigerians-say.html | Lagos Forces Reported in Biafran Stronghold; Nigerians Say Resistance in Owerri Was Strong Secessionists Claim Advance at Town Near Airstrip | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/motives-of-supervisors-in-sympathy-strike.html | Motives of Supervisors in 'Sympathy Strike' | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/6th-cabinet-formed-by-yemeni-premier.html | 6TH CABINET FORMED BY YEMENI PREMIER | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/nixon-cites-growth-of-appeal-to-youth.html | NIXON CITES GROWTH OF APPEAL TO YOUTH | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/geoffrions-weightwatching-formula-for-rangers-skate-until-it-hurts.html | Geoffrion's Weight-Watching Formula for Rangers: Skate Until It Hurts | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/2monthold-girl-receives-new-heart-and-both-lungs.html | 2-Month-Old Girl Receives New Heart and Both Lungs | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/discontent-indicates-surge-to-nixon-and-votes-for-wallace.html | Discontent Indicates Surge to Nixon and Votes for Wallace | True | By Sydney H. Schanbergspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/steel-market-upturn-predicted-but-orders-continue-to-dawdle.html | Steel Market Upturn Predicted But Orders Continue to Dawdle | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/oldtime-starfilled-benefit-to-close-capitol-theater-tonight.html | Old-Time Star-Filled Benefit to Close Capitol Theater Tonight | True | By Bosley Crowther | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/stonitsch-rivituso-win-relay.html | Stonitsch, Rivituso Win Relay | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/a-bit-of-karachi-brooklyn.html | A Bit of Karachi Brooklyn | True | By Lisa Hammel | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/buddhism-luring-indias-outcasts-former-untouchables-hope-to-escape.html | BUDDHISM LURING INDIA'S OUTCASTS; Former Untouchables Hope to Escape Caste System | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/3-killed-as-navy-copter-crashes-at-georgia-base.html | 3 Killed as Navy Copter Crashes at Georgia Base | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/treasury-itemizes-1year-maturities-108618184582.html | Treasury Itemizes 1-Year Maturities: $108,618,184,582 | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/series-on-black-youth.html | Series on 'Black Youth' | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/no-red-cross-flights-made.html | No Red Cross Flights Made | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/jordan-and-israel-exchange-gunfire-for-three-hours.html | Jordan and Israel Exchange Gunfire for Three Hours | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/lecarreauxs-8-ball-triumphs-in-offshore-powerboat-race.html | Lecarreaux's 8 Ball Triumphs In Off-Shore Powerboat Race | True | By Parton Keesespecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/new-leaf-at-columbia.html | New Leaf at Columbia | True | RONNIE I. COOPER | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/mrs-davidson-rewed.html | Mrs. Davidson Rewed | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/a-rare-souffle.html | A Rare Souffle | True | GEORGE GENT. | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/86-hurt-in-jersey-in-train-collision-passenger-engine-runs-into-a.html | 86 HURT IN JERSEY IN TRAIN COLLISION; Passenger Engine Runs Into a Freight at Newark | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/two-changes-in-schedule-announced-by-city-opera.html | Two Changes in Schedule Announced by City Opera | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tv-review-cbs-offers-concert-by-barbra-streisand.html | TV Review; C.B.S. Offers Concert by Barbra Streisand | True | By Jack Gould | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tireless-education-chief.html | Tireless Education Chief | True | James Edward Allen Jr. | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/browns-set-back-saints-24-to-10-2-late-interceptions-help-provide.html | BROWNS SET BACK SAINTS, 24 TO 10; 2 Late Interceptions Help Provide Winning Margin | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/theater-an-unhappy-london-season-beggars-opera-staged-by-toby.html | Theater: An Unhappy London Season; 'Beggar's Opera' Staged by Toby Richardson Good Acting Redeems Some Poor Writing | True | By Clive Barnesspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/coop-city-to-get-the-first-of-60000-residents.html | Co-op City to Get the First of 60,000 Residents | True | By Joseph P. Fried | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/jets-defeat-chiefs-2019-namath-throws-2-scoring-passes-hits-maynard.html | Jets Defeat Chiefs, 20-19; NAMATH THROWS 2 SCORING PASSES Hits Maynard on Key Plays -- 2 Field Goals for Turner -- Defense Stands Out | True | By Dave Andersonspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/sicilians-pledge-strikes-to-seek-aid-in-quake-area.html | Sicilians Pledge Strikes To Seek Aid in Quake Area | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/free-cruises-given-by-propeller-club-in-an-essay-contest.html | Free Cruises Given By Propeller Club In an Essay Contest | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/blasss-2hitter-downs-mets-30-pirate-also-bats-in-2-runs-on-way-to.html | BLASS'S 2-HITTER DOWNS METS, 3-0; Pirate Also Bats In 2 Runs On Way to 16th Victory | True | By George Vecsey | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/gibson-briles-strong-bench-led-st-louis-victory-drive.html | Gibson, Briles, Strong Bench Led St. Louis' Victory Drive | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/unusual-features-mark-arrangment-for-british-credit-details-emerge.html | Unusual Features Mark Arrangment For British Credit; DETAILS EMERGE ON BRITISH CREDIT | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/cowboys-trounce-lions-5913-meredith-paces-dallas.html | Cowboys Trounce Lions, 59-13; Meredith Paces Dallas | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/personal-finance-many-sources-supply-student-loans-but-rules-of.html | Personal Finance; Many Sources Supply Student Loans But Rules of Lenders Vary Widely FAMILY FINANCE: EDUCATION LOANS | True | By Robert J. Cole | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bank-consortium-names-president-american-overseas-nearing-actuality.html | BANK CONSORTIUM NAMES PRESIDENT; American Overseas, Nearing Actuality, Picks Stunzi BANK CONSORTIUM NAMES PRESIDENT | True | By H. Erich Heinemann | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/daleys-tv-film-shows-convention-week-clashes-daley-gives-film.html | Daley's TV Film Shows Convention Week Clashes; Daley Gives Film Version of Clashes | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/house-out-of-order.html | House Out of Order' | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bridge-exotic-device-leads-to-slam-with-declarer-void-in-trump.html | Bridge: Exotic Device Leads to Slam With Declarer Void in Trump | True | By Alan Truscott | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/state-may-revise-laws-on-welfare-legislature-panel-to-seek-massive.html | STATE MAY REVISE LAWS ON WELFARE; Legislature Panel to Seek Massive Changes in '69 | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/baltimore-gives-muskie-big-hello-democrat-rides-in-parade-crowd-put.html | BALTIMORE GIVES MUSKIE BIG HELLO; Democrat Rides in Parade -- Crowd Put at 500,000 | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/christies-names-director-of-us-auction-operations.html | Christie's Names Director Of U.S. Auction Operations | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/port-movements-decline.html | Port Movements Decline | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/news-of-realty-wevd-signs-lease-radio-station-takes-floor-in-new.html | NEWS OF REALTY: WEVD SIGNS LEASE; Radio Station Takes Floor in New Broadway Tower | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ashe-says-negro-athletes-should-back-negro-causes.html | Ashe Says Negro Athletes Should Back Negro Causes | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/books-of-the-times-fake.html | Books of The Times; Fake! | True | By Thomas Lask | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/donohue-takes-second-race-of-canam-series-at-bridgehampton-engine.html | Donohue Takes Second Race of Can-Am Series at Bridgehampton; ENGINE TROUBLES PLAGUE FAVORITES McLaren and Hulme Are Forced Out -- Donohue Gains Series Lead | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/used-hypodermic-needles-injure-114-sanitationmen.html | Used Hypodermic Needles Injure 114 Sanitationmen | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/thsdore-langbaum-59-board-of-education-aidei.html | ThsdOre Langbaum, 59; ! Board of Education Aidei | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ceylon-regime-set-back.html | Ceylon Regime Set Back | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/gomulka-wins-rivals-support-for-polands-role-in-invasion.html | Gomulka Wins Rival's Support For Poland's Role in Invasion | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/thant-in-paris-will-talk-with-jarring-and-debre.html | Thant, in Paris, Will Talk With Jarring and Debre | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/harlem-playwright-due.html | Harlem Playwright' Due | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/melee-in-saginaw-quelled-by-police-negro-and-mexican-youths-are.html | MELEE IN SAGINAW QUELLED BY POLICE; Negro and Mexican Youths Are Expelled From Fair | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/pfizer-plans-irish-plant.html | Pfizer Plans Irish Plant | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/penney-store-in-san-juan.html | Penney Store in San Juan | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/miss-mann-takes-her-9th-victory-wins-englehorn-golf-by-five-strokes.html | MISS MANN TAKES HER 9TH VICTORY; Wins Englehorn Golf by Five Strokes With 208 | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/l-michael-griifel-weds-miss-ross.html | L. Michael Griifel Weds Miss Ross | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/chicago-paper-gives-report-on-protests.html | CHICAGO PAPER GIVES REPORT ON PROTESTS | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/campaign-takes-odwyer-from-slum-to-garden-party-campaign-trail.html | Campaign Takes O'Dwyer From Slum to Garden Party; Campaign Trail Takes O'Dwyer From a Slum to a Garden Party | True | By Maurice Carroll | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/green-beret-officer-killed.html | Green Beret Officer Killed | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/i-m-rsharlie-perselli.html | I M RSHARLES PERSELLI | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/gommissionersofu-nes-co-open-conference-in-japan.html | gommissioners-OFu N-Es CO Open Conference in Japan | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/-67-candidate-for-governor-is-fired-upon-in-mississippi.html | ' 67 Candidate for Governor Is Fired Upon in Mississippi | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/yanks-win-10th-in-row-3run-4th-beats-senators-by-32-peterson-gains.html | Yanks Win 10th in Row; 3-RUN 4TH BEATS SENATORS BY 3-2 Peterson Gains His 12th Victory With Relief Help From McDaniel in 7th | True | By Joseph Durso special To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/carolina-schools-reopening-under-plan-favored-by-whites.html | Carolina Schools Reopening Under Plan Favored by Whites | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/humphrey-scored.html | Humphrey Scored | True | GRETCHEN HALZHAUSEN | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/nell-leonard-a-boston-lawyer-and-trustee-o-colby-70-dies.html | Nell Leonard, a Boston Lawyer And Trustee o Colby, 70, Dies | True | pcllt1 to The Ne., York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/politics-obrien-tells-voters-not-to-back-humphrey-rivals-on-basis.html | Politics: O'Brien Tells Voters Not to Back Humphrey Rivals on Basis of 'Bigotry'; CONCERN VOICED OVER RACIAL FEAR Humphrey Aide Says Nixon Is Evading the Issues | True | By Benjamin Welles special To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/london-transport-snagged-by-floods-after-24hour-rain.html | London Transport Snagged by Floods After 24-Hour Rain | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tigers-vanquish-as-for-6th-in-row-130.html | TIGERS VANQUISH A'S FOR 6TH IN ROW, 13-0 | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/soul-lists-guests.html | Soul Lists Guests | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/nixon-then-and-now-nixon-then-and-now-contrast-with-1960-campaign.html | Nixon: Then and Now; Nixon Then and Now: Contrast With 1960 Campaign Is Marked | True | By Harrison E. Salisbury special To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/cards-top-astros-clinch-flag-5-hits-by-flood-pace-74-victory.html | Cards Top Astros, Clinch Flag; 5 HITS BY FLOOD PACE 7-4 VICTORY Carlton Is Winner, Yields 11 Safeties as St. Louis Gains 2d Flag in Row | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/john-tookerdies-ship-salvager-73-supervised-raising-of-liner.html | JOHN TOOKERDIES; SHIP SALVAGER, 73; Supervised Raising of Liner! Normandie Here in 1943 | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/masters-union-picks-ocallaghan-sheldon-is-defeated-in-bid-to-retain.html | MASTERS' UNION PICKS O'CALLAGHAN; Sheldon Is Defeated in Bid to Retain Presidency | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/hat-corp-sets-acquisition.html | Hat Corp. Sets Acquisition | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/marine-engineers-to-meet.html | Marine Engineers to Meet | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/economist-sees-bears-on-the-run-in-1969-economist-sees-bears-on-run.html | Economist Sees Bears on the Run in 1969; Economist Sees Bears on Run in 1969 | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/grain-accord-threatened-by-fears-of-a-wheat-glut-export-nations-set.html | Grain Accord Threatened By Fears of a Wheat Glut; Export Nations Set Emergency Session Today in Australia in Hopes of Saving Agreement and Minimum Prices | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/swiss-bankers-call-critics-illinformed.html | Swiss Bankers Call Critics Ill-Informed | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/new-tropical-storm-born.html | New Tropical Storm Born | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/art-museum-designed-by-mies-is-opened-in-berlin.html | Art Museum Designed by Mies Is Opened in Berlin | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/olympians-better-3-swim-records-js-team-members-surpass-world-2-us.html | OLYMPIANS BETTER 3 SWIM RECORDS; J.S. Team Members Surpass World, 2 U.S. Relay Marks | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tshombes-brother-in-plea.html | Tshombe's Brother in Plea | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/reds-trip-giants-40.html | Reds Trip Giants, 4-0 | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/mccarthy-loses-again-riviera-weather-bad.html | McCarthy Loses Again; Riviera Weather Bad | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/japanese-116-marks-aged-day-with-stroll.html | Japanese, 116, Marks 'Aged Day' With Stroll | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/cernik-reassures-country-on-press-he-tells-czechoslovaks-that-new.html | CERNIK REASSURES COUNTRY ON PRESS; He Tells Czechoslovaks That New Censorship Law Will Have Room for Criticism CERNIK REASSURES NATION ON PRESS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ryun-and-patrick-pace-six-qualifiers-for-1500meter-final-in-us.html | Ryun and Patrick Pace Six Qualifiers for 1,500-Meter Final in U.S. Trials; LIQUORI ADVANCES TO TODAY'S ROUND Patrick Runs Fastest Heat in Semi-Finals of Tests for Olympic Berths | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/west-german-jews-fear-rightist-peril.html | WEST GERMAN JEWS FEAR RIGHTIST PERIL | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/parents-sympathetic-to-teachers-but-not-to-strike.html | Parents Sympathetic to Teachers but Not to Strike | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/federal-bar-group-elects.html | Federal Bar Group Elects | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/112000-art-recovered-loot-of-british-robbery.html | $112,000 Art Recovered; Loot of British Robbery | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/black-arrives-in-tokyo.html | Black Arrives in Tokyo | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bills-drop-coach-after-486-loss-raiders-administer-rout-johnson.html | BILLS DROP COACH AFTER 48-6 LOSS; Raiders Administer Rout -- Johnson Succeeds Collier | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/president-at-camp-david.html | President at Camp David | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/miss-mary-ann-stern-is-married.html | .Miss Mary Ann Stern Is Married | True | Special to le New York Time | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/nebraska-nc-state-houston-open-season-with-victories.html | Nebraska, N.C. State, Houston Open Season With Victories | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/dozens-injured-by-quakes-in-southern-area-of-iran.html | Dozens Injured by Quakes In Southern Area of Iran | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/the-mainbocher-philosophy-i-must-do-what-i-believe.html | The Mainbocher Philosophy: 'I Must Do What I Believe' | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/princeton-panel-backed-by-goheen-urges-admission-of-coeds.html | Princeton Panel, Backed by Goheen, Urges Admission of Coeds | True | By James F. Clarity | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/italy-opens-fourth-pass-across-the-alps-to-austria.html | Italy Opens Fourth Pass Across the Alps to Austria | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ralston-is-upset-in-pacific-tennis.html | RALSTON IS UPSET IN PACIFIC TENNIS | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/to-open-the-schools.html | To Open the Schools | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/stewart-captures-reims-grand-prix.html | STEWART CAPTURES REIMS GRAND PRIX | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ellis-with-3-injuries-will-rest-patterson-nurses-his-hurt-pride.html | Ellis, With 3 Injuries, Will Rest; Patterson Nurses His Hurt Pride | True | By Michael Katzspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/chess-2-soviet-grandmasters-vie-for-the-right-to-seek-title.html | Chess: 2 Soviet Grandmasters Vie For the Right to Seek Title | True | By Al Horowitz | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/palmer-gets-67-for-276-and-wins-kemper-open-by-4-shots-crampton.html | Palmer Gets 67 for 276 and Wins Kemper Open by 4 Shots; CRAMPTON, WALL SHARE 2D PLACE Moody in 3-Way Tie at 281 — Palmer Shoots Eagle, Five Birdies in Round | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/socialists-urge-defeat-of-nixon-humphrey-half-heartedly-approved-as.html | SOCIALISTS URGE DEFEAT OF NIXON; Humphrey Half-Heartedly Approved as Only Choice | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/fox-tv-names-aide.html | Fox TV Names Aide | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/st-pauls-cathedral-loses-its-scaffolding.html | St. Paul's Cathedral Loses Its Scaffolding | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/seals-open-hockey-camp.html | Seals Open Hockey Camp | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/sykes-brothers-win-shields-sail-score-28-12-points-in-five-races.html | SYKES BROTHERS WIN SHIELDS SAIL; Score 28 1/2 Points in Five Races — Whiton Jr. Is 2d | True | By John Rendelspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/mr-nixon-on-integration.html | Mr. Nixon on Integration | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/study-gives-gop-net-gain-of-3-to-7-in-governorships-survey-of.html | STUDY GIVES G.O.P. NET GAIN OF 3 TO 7 IN GOVERNORSHIPS; Survey of Campaigns Finds Party Could Hold Office in 29 or in 33 States G.O.P. MAY SCORE IN GOVERNORSHIPS | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/fuji-has-weight-problem.html | Fuji Has Weight Problem | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/profits-rise-abroad-for-us-companies.html | PROFITS RISE ABROAD FOR U.S. COMPANIES | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/aide-to-hogan-resigns.html | Aide to Hogan Resigns | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/new-jersey-guts-its-cities.html | New Jersey Guts Its Cities | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/reorganized-episcopal-diocese-proposed-to-end-parochialism.html | Reorganized Episcopal Diocese Proposed to End 'Parochialism'; Reorganized Episcopal Diocese Proposed to End 'Parochialism' | True | By George Dugan | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/carter-takes-auto-race.html | Carter Takes Auto Race | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bears-upset-3828-by-redskins-passes.html | BEARS UPSET, 38-28, BY REDSKINS' PASSES | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/grahams-stranger-wins.html | Graham's Stranger Wins | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/for-peace-in-vietnam.html | For Peace in Vietnam | True | SEYMOUR HALPERN | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/afghan-captures-35th-best-award-mrs-porters-ch-holly-hill-beats-943.html | AFGHAN CAPTURES 35TH BEST AWARD; Mrs. Porter's Ch. Holly Hill Beats 943 Reading Rivals | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/cordier-says-door-is-open-to-rudd-and-30-others.html | Cordier Says 'Door Is Open' to Rudd and 30 Others | True | By Michael Stern | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/nancy-ryerson-1964-debutante-to-wed-in-may.html | Nancy Ryerson, 1964 Debutante, To Wed In May | True | SpezZl tO The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/dr-allen-can-act-on-own-initiative-state-education-chief-has-broad.html | DR. ALLEN CAN ACT ON OWN INITIATIVE; State Education Chief Has Broad Powers in Disputes | True | By Peter Kihss | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/barnes-says-lack-of-police-cripples-towaway-program.html | Barnes Says Lack Of Police Cripples Towaway Program | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/advertising-give-and-take-for-bb-do.html | Advertising Give and Take for B.B. D.O. | True | By Philip H. Dougherty | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/occupation-troops-advised-to-behave-like-diplomats.html | Occupation Troops Advised To Behave Like Diplomats | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/two-cubans-killed-in-harlem-gun-duel.html | TWO CUBANS KILLED IN HARLEM GUN DUEL | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/czechs-remember-a-cruel-morning-poem-to-the-dead-is-read-by-a.html | CZECHS REMEMBER A 'CRUEL MORNING'; Poem to the Dead Is Read by a Soldier in Prague | True | By Tad Szulcspecial To The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/col-long-named-dean.html | Col. Long Named Dean | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/stanley-kay-weds-joanne-k-brecher.html | Stanley Kay Weds Joanne K. Brecher | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/survey-finds-blacks-own-most-harlem-stores-58-negro-proprietorship.html | Survey Finds Blacks Own Most Harlem Stores; 58% Negro Proprietorship Found in Two Areas -- 30% Belong to Jews | True | By Irving Spiegel | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bengals-top-broncos-2410.html | Bengals Top Broncos, 24-10 | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/six-held-in-nyack-in-racial-outbreak.html | SIX HELD IN NYACK IN RACIAL OUTBREAK | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/woman-killed-and-48-are-hurt-in-hemisfair-monorail-crash.html | Woman Killed and 48 Are Hurt In HemisFair Monorail Crash | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/new-house-is-likely-to-be-more-conservative-fiscally-and-more.html | New House Is Likely to Be More Conservative Fiscally and More Inclined to Decentralize Programs | True | By John Herbersspecial To The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | | | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/humphrey-book-calls-campaign-a-moment-of-truth-for-rights.html | Humphrey Book Calls Campaign 'A Moment of Truth' for Rights | True | By Henry Raymont | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/senate-action-upheld.html | Senate Action Upheld | True | EDWARD J. MOSHER | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ayer-chooses-2-senior-executives.html | Ayer Chooses 2 Senior Executives | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/issues-in-school-strike.html | Issues in School Strike | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/oau-calls-on-biafra-to-end-freedom-quest.html | O.A.U. Calls on Biafra To End Freedom Quest | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/russians-launch-new-space-probe-to-test-systems.html | Russians Launch New Space Probe To Test Systems | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/lynn-korda-bride-of-lules-b-kroll.html | Lynn Korda Bride Of lules B. Kroll | True | Special to The New Yrk Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/film-fete-specials-range-from-horses-to-hippies.html | Film Fete Specials Range From Horses to Hippies | True | By Vincent Canby | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/chemical-bank-sets-trust-changes.html | Chemical Bank Sets Trust Changes | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/philippine-gi-kills-5-others.html | Philippine G.I. Kills 5 Others | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/jazz-avantgarde-offered-by-2-groups-at-town-hall.html | Jazz Avant-Garde Offered By 2 Groups at Town Hall | True | JOHN S. WILSON. | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/huge-gas-reserves-found-by-italy-in-adriatic-sea.html | Huge Gas Reserves Found By Italy in Adriatic Sea | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/segregation-in-the-north.html | Segregation in the North | True | ARNOLD ROSENBERG | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tv-action-is-sought-on-traffic-safety.html | TV ACTION IS SOUGHT ON TRAFFIC SAFETY | True | Speeia! to T.e New Nozk | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/deborah-hess-brandeis-junior-married-on-l-i-.html | Deborah Hess, Brandeis Junior, Married on L. I. . | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/navy-league-honors-coast-guard-yeoman.html | Navy League Honors Coast Guard Yeoman | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/columbia-wonders-if-more-changes-are-needed-columbia-approaches-its.html | Columbia Wonders If More Changes Are Needed; Columbia Approaches Its New Term Wondering If Changes Will Satisfy Dissidents HASERK'S LEAVING MADE DIFFERENCE? This and Other Questions on Campus Draw a Variety of Replies in Survey | True | By J. Anthony Lukas | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/parties-in-arkansas-ask-clerics-to-take-pivotal-election-posts.html | Parties in Arkansas Ask Clerics to Take Pivotal Election Posts | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/car-kills-cabby-and-hits-parked-vehicles-in-midtown.html | Car Kills Cabby and Hits Parked Vehicles in Midtown | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/wallace-race-a-traveling-show-songs-spiels-fun-and-prospect-of.html | Wallace Race a Traveling Show: Songs, Spiels, Fun and Prospect of Violence | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/welsh-balk-at-idea-of-commuting-to-work-new-concerns-fail-to-entice.html | Welsh Balk at Idea of Commuting to Work; New Concerns Fail to Entice Miners From Old Ways | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bridgeport-police-shift-cut.html | Bridgeport Police Shift Cut | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/goodell-is-deeply-disturbed-by-nixons-civil-rights-views-new.html | Goodell Is 'Deeply Disturbed' By Nixon's Civil Rights Views; New Senator Favors Holding Back Federal School Funds to Enforce the Law | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/airmen-in-peace-bid-to-be-transferred.html | AIRMEN IN PEACE BID TO BE TRANSFERRED | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/austrian-party-criticizes-soviet-charges-it-ignores-wishes-of.html | AUSTRIAN PARTY CRITICIZES SOVIET; Charges It Ignores Wishes of Comrades in West | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/fire-kills-family-of-five.html | Fire Kills Family of Five | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/republicans-to-hold-fundraising-fetes.html | REPUBLICANS TO HOLD FUND-RAISING FETES | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/humphrey-urges-jets-for-israel-in-apparent-split-with-johnson-in.html | Humphrey Urges Jets for Israel In Apparent Split With Johnson; In Apparent Split With Johnson, Humphrey Calls for the Sale of Jets to Israel | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/dirksen-accuses-johnson-on-jobs.html | DIRKSEN ACCUSES JOHNSON ON JOBS | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/paley-park-praised.html | Paley Park Praised | True | ARTHUR JACOBY | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/longshore-talks-broken-off-again-ila-aides-told-to-report-impasse.html | LONGSHORE TALKS BROKEN OFF AGAIN; I.L.A. Aides Told to Report 'Impasse' to Members | True | By Edward A. Morrow | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/third-negro-general-gets-his-star-3d-negro-general-awarded-his-star.html | Third Negro General Gets His Star; 3D NEGRO GENERAL AWARDED HIS STAR | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ox-ridge-is-98-victor-over-fairfield-polo-team.html | Ox Ridge Is 9-8 Victor Over Fairfield Polo Team | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/packers-defeat-eagles-by-3013-starr-throws-touchdown-passes-to-dale.html | PACKERS DEFEAT EAGLES BY 30-13; Starr Throws Touchdown Passes to Dale, Dowler | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/fairleigh-is-defeated-103-by-english-soccer-team.html | Fairleigh Is Defeated, 10-3, By English Soccer Team | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/south-vietnamese-kill-114-in-2-clashes-near-danang-114-of-foe.html | South Vietnamese Kill 114 In 2 Clashes Near Danang 114 OF FOE KILLED SOUTH OF DANANG | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/canada-ponders-economic-report-but-proposal-for-checking-inflation.html | CANADA PONDERS ECONOMIC REPORT; But Proposal for Checking Inflation by Tariff Cuts is Apparently Overlooked | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/met-bus-to-serve-east-side.html | Met Bus to Serve East Side | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/myopia-wins-in-polo-87.html | Myopia Wins in Polo, 8-7 | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/storm-hampers-sailors-in-race-round-world.html | Storm Hampers Sailors In Race Round World | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/big-waste-found-in-russian-steel-soviet-scientist-says-loss-equals.html | BIG WASTE FOUND IN RUSSIAN STEEL; Soviet Scientist Says Loss Equals Italy's Total Output BIG WASTE FOUND IN RUSSIAN STEEL | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/idle-dice-scores-at-locust-valley-wins-green-jumper-division-in.html | IDLE DICE SCORES AT LOCUST VALLEY; Wins Green Jumper Division in Only His Second Show | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/barbara-lang-ved-to-ernest-l-stern.html | Barbara Lang Ved To Ernest L. Stern | True | Special to Tile New York Tlme | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/queens-changes-in-effect-on-li-expressway-today.html | Queens Changes in Effect On L.I. Expressway Today | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/teachers-rebuff-dr-allens-plea-to-end-walkout-donovan-orders.html | TEACHERS REBUFF DR. ALLEN'S PLEA TO END WALKOUT; Donovan Orders Opening of All Schools in City, but Union Will Not Comply LONG STRIKE PREDICTED Shanker Sees It Surpassing Last Year's 14-Day Halt -- Million Pupils Affected Teachers Union Rebuffs Dr. Allen's Plea to End the Strike Against Schools in City DONOVAN ORDERS REOPENING TODAY Shanker Says Classrooms Won't Be Manned and Predicts Long Walkout | True | By Leonard Buder | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/us-press-aide-joining-time.html | U.S. Press Aide Joining Time | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/bethpage-led-by-shapiro-tops-brookville-in-polo-74.html | Bethpage, Led by Shapiro, Tops Brookville in Polo, 7-4 | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/filipino-leaders-call-banks-safe-move-to-assure-depositors-as-run.html | FILIPINO LEADERS CALL BANKS SAFE; Move to Assure Depositors as Run Swamps Manila FILIPINO LEADERS CALL BANKS SAFE | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/one-dead-in-louisiana.html | One Dead in Louisiana | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/irish-protest-raf-dinner.html | Irish Protest R.A.F. Dinner | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/sports-of-the-times-the-losers.html | Sports of The Times; The Losers | True | By Robert Lipsyte | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/belgrade-seeks-paris-backing-on-ties-to-market.html | Belgrade Seeks Paris Backing on Ties to Market | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/strenuous-week-ahead-for-bonds-taxexempt-offerings-will-top.html | STRENUOUS WEEK AHEAD FOR BONDS; Tax-Exempt Offerings Will Top $556-Million and Set a New High for Sales HIGHER RATES ARE SEEN World Bank and Fanny May Set Separate Placements of $250-Million Each STRENUOUS WEEK AHEAD FOR BONDS | True | By John H. Allan | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/commodore-ben-b-wyatt-dies-mapped-alaska-by-air-or-navy.html | Commodore Ben H. Wyatt Dies; Mapped Alaska by Air [or Navy | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/release-of-reservists-urged.html | Release of Reservists Urged | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/saint-laurent-has-a-new-name-for-madison-ave-rive-gauche.html | Saint Laurent Has a New Name for Madison Ave. -- Rive Gauche | True | By Bernadine Morris | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/an-antiisrael-front-is-planned-by-arabs-nasser-tells-party.html | An Anti-Israel Front Is Planned by Arabs, Nasser Tells Party | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/russell-contends-czech-trials-loom.html | RUSSELL CONTENDS CZECH TRIALS LOOM | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/mahopac-plane-crash-kills-one-new-yorker-injures-2.html | Mahopac Plane Crash Kills One New Yorker, Injures 2 | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/apaphoenix-troupe-loses-federal-funds.html | A.P.A.-Phoenix Troupe Loses Federal Funds | True | By Louis Calta | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/alice-nintzer-bride-of-a-lawyer.html | Alice Nintzer 'Bride of a Lawyer | True | Special to The Nw York Tim | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/for-anything-from-fluke-to-frogs-legs-the-market-thats-a-world-of.html | For Anything From Fluke to Frogs' Legs, the Market That's a World of Fish | True | By Craig Claiborne | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/samuel-a-tanenbaum.html | SAMUEL A. TANENBAUM' | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/tv-phyllis-diller-new-nbc-hostess-rowan-and-martin-and-carson-first.html | TV: Phyllis Diller, New N.B.C. Hostess; Rowan and Martin and Carson First Guests Comedienne Presides Over Variety Show | True | J. (. | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/agnew-promises-on-dissent-would-set-up-guidelines-to-limit.html | AGNEW PROMISES CURBS ON DISSENT; Would Set Up Guidelines to Limit Confrontations | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/giants-down-steelers-3420-in-errorfilled-game-morrison-scores-two.html | Giants Down Steelers, 34-20, in Error-Filled Game; MORRISON SCORES TWO TOUCHDOWNS Tarkenton Passes for Tallies After Kickoff Returns by Blye Set Them Up | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/colts-win-2710-from-49ers-morrall-replaces-unitas.html | Colts Win, 27-10, From 49ers; Morrall Replaces Unitas | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/millionaire-weds-hawaii-ehoolirl.html | Millionaire Weds Hawaii Schoolirl | True | Special to The Ne: Yok Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/british-ministry-denies-migrants-cause-crime-rise.html | British Ministry Denies Migrants Cause Crime Rise | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/socialists-win-in-swedish-vote-big-margin-seen-serious-threat-to.html | SOCIALISTS WIN IN SWEDISH VOTE; BIG MARGIN SEEN; Serious Threat to 36-Year Rule Dissolves as Party Gains on Left and Right OPPOSITION LACKS UNITY Soviet Invasion of Prague Was Also Factor Working in Favor of Erlander SOCIALISTS WIN IN SWEDISH VOTE | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ripple-archerygolf-victor.html | Ripple Archery-Golf Victor | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/automation-held-a-creator-of-jobs.html | Automation Held a Creator of Jobs | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/miss-christine-grillith-married-f-to-cpi-james-o-heyworth-jr.html | Miss Christine Grillith Married I To Cpl. James O. Heyworth Jr. | True | SpecJal ta '/'he New York mes | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/racism-and-antisemitism-in-the-school-crisis.html | Racism and Anti-Semitism in the School Crisis | True | By Fred M. Hechinger | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/youths-on-park-ave-attack-and-rob-man.html | YOUTHS ON PARK AVE. ATTACK AND ROB MAN | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/old-spanish-galleon-is-found-off-florida.html | Old Spanish Galleon Is Found Off Florida | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/harriman-home-for-funeral.html | Harriman Home for Funeral | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/florida-slaying-suspect-surrenders-in-arizona.html | Florida Slaying Suspect Surrenders in Arizona | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/james-cash-penneys-luster-golden-at-93-james-cash-penneys-luster-is.html | James Cash Penney's Luster Golden at 93; James Cash Penney's Luster Is Still Golden at 93 | True | By Isadore Barmash | 1996-06-17 | RE0000726448 | B00000452595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/racing-returns-to-belmont-today-more-scents-to-head-field-of-12-in.html | RACING RETURNS TO BELMONT TODAY; More Scents to Head Field of 12 in Styme -- 36 Days Slated for Meeting | True | By Joe Nichols | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/powell-iii-cancels-sermon.html | Powell, III, Cancels Sermon | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/mrs-ehrlich-rewed.html | Mrs. Ehrlich Rewed | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/brandeis-dormitory-opens.html | Brandeis Dormitory Opens | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/brownsville-negroes-see-need-for-district-board.html | Brownsville Negroes See Need for District Board | True | By Thomas A. Johnson | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/great-dane-best-in-587dog-field-ch-reggers-madasl-wins-sackets.html | GREAT DANE BEST IN 587-DOG FIELD; Ch. Regger's Madas-L Wins Sackets Harbor Prize | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/drug-raid-in-queens-nets-25-teenagers.html | DRUG RAID IN QUEENS NETS 25 TEEN-AGERS | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/2-prisoners-using-saw-escape-from-jail-in-ohio.html | 2 Prisoners, Using Saw, Escape From Jail in Ohio | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/edward-moore-3d-diesaboard-yacht.html | EDWARD MOORE 3D DIESABOARD YACHT | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/taubfischer.html | Taub—Fischer | True | Special to The ew York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/de-gaulles-czech-focus.html | De Gaulle's Czech Focus | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/30-in-gang-held-on-taiwan.html | 30 in Gang Held on Taiwan | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/toledo-barricades-lifted.html | Toledo Barricades Lifted | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/us-ties-israelis-in-soccer-3-to-3-world-cup-team-rallies-from-30.html | U.S. TIES ISRAELIS IN SOCCER, 3 TO 3; World Cup Team Rallies From 3-0 Deficit Here | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/ibrig-gen-j-p-jernigani.html | iBRIG. GEN. J. P. JERNIGAN;i | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/arthurw-weber-i-of-gorning-glass-head-of-states-engineering.html | ARTHURW. WEBER 'i OF GORNING GLASS; Head of State's Engineering Examiners Dead at 58 | True | Special to The New York Times i | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/brown-improved-on-offense-but-worried-about-defense.html | Brown Improved on Offense, But Worried About Defense | True | By Deane McGowanspecial to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/pope-calls-egoism-family-burden.html | Pope Calls Egoism Family Burden | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/lopez-agrees-to-remain.html | Lopez Agrees to Remain | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/portuguese-are-anxious-about-salazars-future-ailing-premier-79-is.html | Portuguese Are Anxious About Salazar's Future; Ailing Premier, 79, Is Due to Leave Hospital Soon Sense of Urgency Is Evident in Talk of a Successor | True | Special to The New York Times | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-16 | 1968-09-16 | https://www.nytimes.com/1968/09/16/archives/official-says-the-constitution-may-be-nearing-final-voyage.html | Official Says the Constitution May Be Nearing Final Voyage | True | | 1996-06-17 | RE0000726448 | B00000452595 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/holy-cross-boasts-experience-good-defense-but-slow-backs.html | Holy Cross Boasts Experience, Good Defense, but Slow Backs | True | By Deane McGowen | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/elected-and-appointed-members-make-up-the-ocean-hill-board.html | Elected and Appointed Members Make Up the Ocean Hill Board | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/collins-aikman-in-deal.html | Collins & Aikman in Deal | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/us-maps-an-interim-rise-in-force-in-west-germany-us-maps-a-rise-for.html | U.S. Maps an Interim Rise In Force in West Germany; U.S. MAPS A RISE FOR NATO FORCE | True | By William Beecher | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/john-j-dluhy-gale-rainsuord-planning-bridal.html | John J. D.Lluhy, Gale Rainsuord Planning Bridal | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/gulf-western-buys-into-pan-am-16-million-shares-of-stock-werc.html | GULF & WESTERN BUYS INTO PAN AM; 1.6 Million Shares of Stock Were Purchased, Officer Says, as Investment | True | By Clare M. Reckert | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/norris-undergoes-surgery-becoming-second-army-fullback-lost-for.html | Norris Undergoes Surgery, Becoming Second Army Fullback Lost for Season; GREENLEE FIRST TO BE SIDELINED | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/a-swinging-duffy.html | A Swinging 'Duffy' | True | A. H. WEILER. | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/i-dr-charles-catalanoi.html | I DR. CHARLES CATALANOI | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/judith-l-hurwitz-to-wed-nov-7-.html | Judith L. Hurwitz to Wed Nov. 7 * | True | Special to 'le 24'ew York 'X'tmes | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/study-here-links-heroin-addiction-to-marijuana-use.html | Study Here Links Heroin Addiction To Marijuana Use | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/250million-bond-issue-is-set-by-world-bank-to-yield-640-credit.html | $250-Million Bond Issue Is Set By World Bank to Yield 6.40%; Credit Markets: $250-Million Bond Issue Is Set by World Bank | True | By John H. Allan | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/rubinstein-directors-named.html | Rubinstein Directors Named | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/aflcio-leaders-back-teacher-union.html | A.F.L.–C.I.O. LEADERS BACK TEACHER UNION | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/johnson-names-us-aide.html | Johnson Names U.S. Aide | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/snell-gives-jets-pact-ultimatum-plans-to-stay-out-of-next-game-if.html | SNELL GIVES JETS PACT ULTIMATUM; Plans to Stay Out of Next Game if Terms Not Met | True | By William N. Wallace | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/dissident-democrats-organizing-as-a-permanent-power-in-party.html | Dissident Democrats Organizing as a Permanent Power in Party | True | By Steven V. Roberts | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/fpc-aides-set-ceilings-on-gas-maximum-prices-are-fixed-for-two.html | F.P.C. AIDES SET CEILINGS ON GAS; Maximum Prices Are Fixed for Two Producing Areas | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/democratic-chief-for-buckley.html | Democratic Chief for Buckley | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/extax-collector-accused-of-stealing-yorktowns-funds.html | Ex-Tax Collector Accused of Stealing Yorktown's Funds | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/high-court-urged-to-weigh-liability-on-pier-accidents.html | High Court Urged To Weigh Liability On Pier Accidents | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/erie-democrats-endorse-odwyer-county-leader-accepts-split-with.html | ERIE DEMOCRATS ENDORSE O'DWYER; County Leader Accepts Split With Humphrey Ticket | True | By Peter Kihss | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/latin-lands-troubled-by-challenge-of-u-s-business-penetration-seek.html | Latin Lands, Troubled by 'Challenge' of U. S. Business Penetration, Seek a New Stance | True | By Juan de Onis | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/oau-to-meet-in-ethiopia.html | O.A.U. to Meet in Ethiopia | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/good-housekeeping-appoints-two.html | Good Housekeeping Appoints Two | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/campaign-on-tv.html | Campaign on TV | True | DONALD G. HERZBERG | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/computers-a-hit-at-brno-trade-fair.html | Computers a Hit at Brno Trade Fair | True | By Thomas J. Hamilton | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/27025-see-washaw-brave-27500-win-as-belmont-meet-opens-grace-born.html | 27,025 See Washaw Brave, $275.60, Win as Belmont Meet Opens; GRACE BORN TAKES STYMIE HANDICAP | True | By Joe Nichols | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/2-big-maneuvers-started-by-nato-land-exercise-was-shifted-from-site.html | 2 BIG MANEUVERS STARTED BY NATO; Land Exercise Was Shifted From Site at Czech Line | True | By David Binder | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/3-humphrey-problems-he-faces-ways-of-getting-crowds-johnsons-role.html | 3 Humphrey Problems; He Faces Ways of Getting Crowds, Johnson's Role, and Own Rhetoric | True | By Max Frankel | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/detroit-edison-co-shows-profit-drop.html | DETROIT EDISON CO. SHOWS PROFIT DROP | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/german-science-is-fleeing-cities-more-space-is-needed-for-wests.html | GERMAN SCIENCE IS FLEEING CITIES; More Space Is Needed for West's Growing Research | True | By Walter Sullivan | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/wood-field-and-stream-those-who-would-preserve-the-hudson-urged-to.html | Wood, Field and Stream; Those Who Would Preserve the Hudson Urged to Make Their Voices Ring | True | By Nelson Bryant | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/tigers-assure-tie-for-pennant-by-routing-yankees-91-with-early.html | Tigers Assure Tie for Pennant by Routing Yankees, 9-1, With Early Assault; NEW YORK STREAK IS SNAPPED AT 10 | True | By Joseph Durso | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/royal-national-bank-gets-offer-for-350000-shares.html | Royal National Bank Gets Offer for 350,000 Shares | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/crime-expert-tells-new-jersey-hearing-mafia-sabotaged-thc.html | Crime Expert Tells New Jersey Hearing Mafia Sabotaged the Referendum on Secaucus Harness Track | True | By Ronald Sullivan | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/driver-disqualified-and-gets-500-fine.html | DRIVER DISQUALIFIED AND GETS $500 FINE | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/grand-union-company-elects-a-board-member.html | Grand Union Company Elects a Board Member | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/okker-is-defeated-by-riessen-63-62.html | OKKER IS DEFEATED BY RIESSEN, 6-3, 6-2 | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/in-the-nation-looking-them-over-in-the-npl.html | In The Nation: Looking Them Over in the N.P.L. | True | By Tom Wicker | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/richardson-stops-beckles-in-2d-round-of-bout-here.html | Richardson Stops Beckles In 2d Round of Bout Here | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/orly-cassy-i-or_mr-uolror-6z.html | ,ORLY . CASS,y, I OR_MR uolroR, 6z[ | True | Spil to The New York Times I | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/core-adopts-a-constitution-backing-black-power.html | CORE Adopts a Constitution Backing Black Power | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/woman-may-head-assembly.html | Woman May Head Assembly | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/kaunda-addressing-un-unit-weeps-over-white-oppression.html | Kaunda, Addressing U.N. Unit, Weeps Over White Oppression | True | By Gloria Emerson | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/accountant-fined-1500-on-vtr-annual-reports.html | Accountant Fined $1,500 On VTR Annual Reports | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/benvenuti-to-fight-fullmer-for-title.html | BENVENUTI TO FIGHT FULLMER FOR TITLE | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/party-cancellations-dim-diplomatic-social-scene.html | Party Cancellations Dim Diplomatic Social Scene | True | By Judith Axler | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/olympics-likely-to-bar-needlespiked-shoes.html | Olympics Likely to Bar Needle-Spiked Shoes | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/response-by-company.html | Response by Company | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/muskie-asks-for-party-unity-will-campaign-in-city-today.html | Muskie Asks for Party Unity; Will Campaign in City Today | True | By Clayton Knowles | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/new-laird-affiliate.html | New Laird Affiliate | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/slur-on-minh-withdrawn.html | Slur On Minh Withdrawn | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/aviation-events-lower-fares-seen-applications-pending-before-civil.html | AVIATION EVENTS: LOWER FARES SEEN; Applications Pending Before Civil Aeronautics Board | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ohrbachs-pays-its-seasonal-homage-to-the-haute-couture.html | Ohrbach's Pays Its Seasonal Homage to the Haute Couture | True | By Marylin Bender | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/market-place-fund-managers-greet-new-era.html | Market Place Fund Managers Greet New Era | True | By Robert Metz | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/chrysler-raises-69-prices-by-89-us-panel-calls-auto-rise-manifestly.html | CHRYSLER RAISES '69 PRICES BY \$89; U.S. Panel Calls Auto Rise 'Manifestly Excessive' | True | By Jerry M. Flint | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/night-life-returns-to-prague-but-its-costly-and-melancholy.html | Night Life Returns to Prague But It's Costly and Melancholy | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/market-resumes-its-upward-trek-some-reports-suggest-that-an.html | MARKET RESUMES ITS UPWARD TREK; Some Reports Suggest That an Expected Slowdown Will Not Develop | True | By John J. Abele | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/wallace-studies-no-2-prospects-says-he-wants-a-man-on-the-ticket.html | WALLACE STUDIES NO. 2 PROSPECTS; Says He Wants a Man on the Ticket Like Hoover | True | By Roy Reed | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/de-gaulle-to-visit-turkey.html | De Gaulle to Visit Turkey | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/rams-defense-beats-cardinals-2413-94-yard-runback-startles-losers.html | Rams' Defense Beats Cardinals, 24-13; 94-YARD RUNBACK STARTLES LOSERS | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/thieus-offer-of-post-to-big-minh-stirs-new-speculation.html | Thieu's Offer of Post to 'Big Minh' Stirs New Speculation | True | By Douglas Robinson | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/maddox-suggests-daley.html | Maddox Suggests Daley | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/javits-calls-for-tax-incentives-to-attract-business-to-slums.html | Javits Calls for Tax Incentives To Attract Business to Slums | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/freighter-assumed-lost.html | Freighter Assumed Lost | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/two-flyers-are-injured.html | Two Flyers Are Injured | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ehman-accepts-seals-pact.html | Ehman Accepts Seals' Pact | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/chinese-reds-charge-soviet-air-intrusions.html | Chinese Reds Charge Soviet Air Intrusions | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/the-mozart-violin-sonatas-endless-variety-subtlety-beauty.html | The Mozart Violin Sonatas -- Endless Variety, Subtlety, Beauty | True | By Harold C. Schonberg | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/yale-freshmen-told-reason-must-prevail.html | Yale Freshmen Told Reason Must Prevail | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/theater-musical-month-of-sundays.html | Theater: Musical 'Month of Sundays' | True | By Clive Barnes | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/miss-blish-to-wed.html | Miss Blish to Wed | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/soviet-team-quits-soccer-cup-play-protests-revised-schedule-by.html | SOVIET TEAM QUITS SOCCER CUP PLAY; Protests Revised Schedule by Western Bloc Nations | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/william-mactavish-75-dies-professor-emeritus-at-nyu.html | William MacTavish, 75, Dies; Professor Emeritus at N.Y.U. | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ryun-takes-1500meter-final-in-349-at-trials-patrick-out-of-olympics.html | Ryun Takes 1,500-Meter Final in 3:49 at Trials; Patrick Out of Olympics; SLOW PACE HELPS KANSAS ACE RALLY | True | By Neil Amdur | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/nyu-ties-kings-point-in-soccer-game-here-11.html | N.Y.U. Ties Kings Point In Soccer Game Here, 1-1 | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/mdonnell-douglas-announces-changes.html | M'DONNELL DOUGLAS ANNOUNCES CHANGES | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/new-president-picked-for-struthers-wells.html | New President Picked For Struthers Wells | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/japanese-joining-hunt-foruranium.html | JAPANESE JOINING 'HUNT FOR URANIUM | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/nancy-lynne-310-wins-at-yonkers-filly-scores-by-5-lengths-in-new.html | NANCY LYNNE, 3-10, WINS AT YONKERS; Filly Scores by 5 Lengths in New York Sire Stake | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/florida-negro-sentenced.html | Florida Negro Sentenced | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/dodgers-triumph-over-braves-60-tally-five-runs-in-sixth-singer.html | DODGERS TRIUMPH OVER BRAVES, 6-0; Tally Five Runs in Sixth -Singer Yields Nine Hits | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/diamond-dale-wins-pace.html | Diamond Dale Wins Pace | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/issues-in-school-strike.html | Issues in School Strike | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/blocking-a-triple-threat.html | Blocking a Triple Threat | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/trans-east-airlines-board-removes-blanford-as-chief.html | Trans East Airlines Board Removes Blanford as Chief | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/giant-city-hall-rally-backs-teachers-striking-teachers-are-backed.html | Giant City Hall Rally Backs Teachers; Striking Teachers Are Backed In Huge City Hall Demonstration | True | By Maurice Carroll | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/monetary-policy-cited-by-reserve-open-market-committee-eased.html | MONETARY POLICY CITED BY RESERVE; Open Market Committee Eased Restraint in June | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/printers-back-teachers.html | Printers Back Teachers | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/glamour-brigade-troops-to-opera-opening-maria-callas-gets-salute-of.html | Glamour Brigade Troops to Opera Opening; Maria Callas Gets Salute of 'Bravas' From the Crowd | True | By Charlotte Curtis | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/agnew-in-writing-clarifies-views-on-the-lawandorder-issue.html | Agnew, in Writing, Clarifies Views on the Law-and-Order Issue | True | By Homer Bigart | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/i-rosalie-manning-93-i-srrlnr-leaderi.html | I ROSALIE MANNING, 93, I srrLNr LEADERI | True | fecla! to The New No 'mes J | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/chicago-police-shun-mcarthy-mans-inn.html | CHICAGO POLICE SHUN M'CARTHY MAN'S INN | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/saints-back-out-for-season.html | Saints' Back Out for Season | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ge-machinists-salute-buckley-they-indicate-concern-over-waning.html | G.E. MACHINISTS SALUTE BUCKLEY; They Indicate Concern Over Waning Police Authority | True | By Martin Tolchin | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/insurers-are-restrained-in-us-consent-judgment.html | Insurers Are Restrained In U.S. Consent Judgment | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/soviet-said-to-press-rumania-on-troops.html | SOVIET SAID TO PRESS RUMANIA ON TROOPS | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/us-seeks-to-bar-rejected-erotic-ad-from-mail.html | U.S. Seeks to Bar Rejected 'Erotic' Ad From Mail | True | By Edward Ranzal | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/a-summary-of-humphrey-panels-report-on-crime.html | A Summary of Humphrey Panel's Report on Crime | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/advisers-abound-in-school-dispute-many-negotiators-working-openly.html | ADVISERS ABOUND IN SCHOOL DISPUTE; Many Negotiators Working Openly and Privately | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/chief-for-kider-parisunit.html | Chief for Kider Paris-Unit! | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/profit-peak-set-by-kayserroth-sales-reach-record-level-for-the.html | PROFIT PEAK SET BY KAYSER-ROTH; Sales Reach Record Level for the Fiscal Year | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ticket-prices-rise-at-vivian-beaumont.html | TICKET PRICES RISE AT VIVIAN BEAUMONT | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/tv-review-laughin-team-back-with-a-nixon-line.html | TV Review,' 'Laugh-In' Team Back With a Nixon Line | True | By Jack Gould | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/manhattan-shirt-unit-selects-new-president.html | Manhattan Shirt Unit Selects New President | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/rollcall-vote-in-senate-on-ammunition-control.html | Roll-Call Vote in Senate On Ammunition Control | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/thant-again-urges-us-bombing-halt.html | THANT AGAIN URGES U.S. BOMBING HALT | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/work-analysts-test-ranger-input.html | Work Analysts Test Ranger In-Put | True | By Gerald Eskenazi | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/harris-finds-race-key-voting-factor.html | HARRIS FINDS RACE KEY VOTING FACTOR | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/steel-output-up-after-long-drop-level-near-19-million-tons-index.html | STEEL OUTPUT UP AFTER LONG DROP; Level Near 1.9 Million Tons -- Index Gains Slightly | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/nets-release-five-players.html | Nets Release Five Players | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/hunted-magistrate-killed-by-israelis.html | HUNTED MAGISTRATE KILLED BY ISRAELIS | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/pirates-triumph-over-phils-by-61-ellis-pitches-threehitter.html | PIRATES TRIUMPH OVER PHILS BY 6-1; Ellis Pitches Three-Hitter -- Clendenon Clouts 16th | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/tennessee-drops-to-12th-in-poll-georgia-gets-place-in-top-20-after.html | TENNESSEE DROPS TO 12TH IN POLL; Georgia Gets Place in Top 20 After Tying Vols | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/conductor-charges-met-broke-contract.html | Conductor Charges Met Broke Contract | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/twomonthold-baby-dies-after-getting-3-transplants.html | Two-Month-Old Baby Dies After Getting 3 Transplants | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/facsimile-edition-of-caxton-ovid-to-appear-here-and-in-london.html | Facsimile Edition of Caxton Ovid To Appear Here and in London | True | By Harry Gilroy | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/bing-directs-scene-behind-the-scenes-at-the-met.html | Bing Directs Scene Behind the Scenes at the Met | True | By McCandlish Phillips | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/chief-for-kentucky-chicken.html | Chief for Kentucky Chicken | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/knicks-sign-reed-but-bellany-balks-kramer-seeks-job.html | Knicks Sign Reed But Bellany Balks; Kramer Seeks Job | True | By Michael Strauss | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/catholic-marital-court-decried.html | Catholic Marital Court Decried | True | By Edward B. Fiske | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/prato-to-coach-at-liu.html | Prato to Coach at L.I.U. | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/uft-allows-coaches-to-drill-football-teams.html | U.F.T. Allows Coaches To Drill Football Teams | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/magnetic-field-seen-by-unaided-eye-magnetic-field-is-seen-unaided.html | Magnetic Field Seen by Unaided Eye; Magnetic Field Is Seen Unaided With Release of Barium Cloud | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/reshaper-of-courts-bernard-botein.html | Reshaper of Courts; Bernard Botein | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/increase-in-tolls-planned-on-sault-ste-marie-bridge.html | Increase in Tolls Planned On Sault Ste. Marie Bridge | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/senate-votes-ban-on-interstate-mail-order-sales-of-ammunition.html | Senate Votes Ban on Interstate Mail Order Sales of Ammunition | True | By John W. Finney | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/flow-of-czechoslovaks-into-austria-rises-again-some-there-who.html | Flow of Czechoslovaks Into Austria Rises Again; Some There Who Intended to Go Home Are Wavering -Fear for Dubcek Voiced | True | By Paul Hofmann | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/sports-of-the-times-notsoinstant-replay.html | Sports of The Times; Not-So-Instant Replay | True | By Arthur Daley | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/mass-media-chided-for-violence-level.html | MASS MEDIA CHIDED FOR VIOLENCE LEVEL | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/stamped-with-a-u-theres-a-reason.html | Stamped With a 'U'? There's a Reason | True | By Enid Nemy | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/botein-to-resign-court-post-jan-1-chief-of-appellate-division-here.html | BOTEIN TO RESIGN COURT POST JAN. 1; Chief of Appellate Division Here Will Head Law Firm After 27 Years on Bench | True | By Sidney E. Zion | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/unicef-copter-downed.html | UNICEF Copter Downed | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/rev-r-v-russell-baptist-unit-aide.html | REV. R. V. RUSSELL, BAPTIST UNIT AIDE | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/brooklyn-dentist-is-slain-in-holdup.html | BROOKLYN DENTIST IS SLAIN IN HOLDUP | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/peking-indicates-cut-in-schooling-model-program-of-9-years-is.html | PEKING INDICATES CUT IN SCHOOLING; Model Program of 9 Years Is Widely Publicized | True | By Tillman Durdin | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/from-heroin-in-harlem-to-the-halls-of-harvard.html | From Heroin in Harlem to the Halls of Harvard | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/focus-on-domestic-issues.html | Focus on Domestic Issues | True | GEORGE E. AGREE | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/25-marines-killed-near-dmz.html | 25 Marines Killed Near DMZ | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/harrelson-of-mets-to-get-operation-on-knee-in-october.html | Harrelson of Mets To Get Operation On Knee in October | True | By George Vecsey | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/salazars-condition-desperate-relapse-leaves-him-in-a-coma.html | Salazar's Condition 'Desperate'; Relapse Leaves Him in a Coma | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/colored-cricketer-joins-british-s-african-tour.html | Colored Cricketer Joins British S. African Tour | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/the-traffic-doctor.html | The Traffic Doctor | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/style-lifts-sales-of-boys-wear-store-aids-sales-for-boys-wear.html | Style Lifts Sales of Boys' Wear; STORE AIDS SALES FOR BOYS WEAR | True | By Leonard Sloane | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/whitehall-laboratories-gets-a-new-president.html | Whitehall Laboratories Gets a New President | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/local-press-is-told-by-pravda-to-print-news-not-features.html | Local Press Is Told By Pravda to Print News, Not Features | True | By Raymond H. Anderson | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/iselinjefferson-elects.html | Iselin-Jefferson Elects | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/sanitationmens-rooms-likened-to-siberia-by-delury-on-tour.html | Sanitationmen's Rooms Likened To Siberia by DeLury on Tour | True | By David Bird | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/strangler-gets-life-terms-in-two-carolina-slayings.html | Strangler Gets Life Terms In Two Carolina Slayings | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/controls-corp-expands.html | Controls Corp. Expands | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/eleanor-c-rimai-prospective-bride.html | Eleanor C. Rimai Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/persistent-smoker-advised-on-hazards.html | PERSISTENT SMOKER ADVISED ON HAZARDS | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/copters-and-troops-save-scores-in-big-british-flood.html | Copters and Troops Save Scores in Big British Flood | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/advertising-politics-out-of-series-lineup.html | Advertising Politics Out of Series Line-Up | True | By Philip H. Dougherty | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/freed-huk-exchief-pays-marcos-a-visit.html | FREED HUK EX-CHIEF PAYS MARCOS A VISIT | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/coalition-for-peace.html | Coalition for Peace | True | (Mrs.) DOROTHY DURAND | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/politics-many-says-labor-will-fight-swing-to-wallace-among-union.html | Politics: Many Says Labor Will Fight Swing to Wallace Among Union Members; A.F.L.-C.I.O. PLANS 'EDUCATION' DRIVE | True | By Damon Stetson | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/4-kidnap-victims-in-holdup-found-slain-in-cleveland.html | 4 Kidnap Victims in Holdup Found Slain in Cleveland | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/commodity-index-rises-04-to-947.html | COMMODITY INDEX RISES 0.4, TO 94.7 | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/3-oriole-homers-sink-red-sox-81-buford-belts-grand-slam-lonborg.html | 3 ORIOLE HOMERS SINK RED SOX, 8-1; Buford Belts Grand Slam -- Lonborg Suffers Loss | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/bridge-teamoffour-matches-gain-in-favor-over-duplicate-play.html | Bridge Team-of-Four Matches Gain In Favor Over Duplicate Play | True | By Alan Truscott | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/2-johnson-aides-refuse-to-testify-on-fortas-issue-invoke-executive.html | 2 JOHNSON AIDES REFUSE TO TESTIFY ON FORTAS ISSUE; Invoke Executive Privilege -Allott Says Justice Helped Them in Drafting a Law | True | By Fred P. Graham | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/industrial-production-off-1-in-august-drop-in-iron-and-steel-output.html | Industrial Production Off 1% in August; Drop in Iron and Steel Output Blamed; Manufacturing and Trade Inventories Rose by $600-Million in July | True | By Eileen Shanahan | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/fighting-is-sharp-in-tayninh-region-26-enemy-soldiers-killed-in.html | FIGHTING IS SHARP IN TAYNINH REGION; 26 Enemy Soldiers Killed in Clash Southeast of City | True | By Bernard Weinraub | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/humphrey-urges-massive-us-aid-to-combat-grime-blueprint-drafted-by.html | HUMPHREY URGES 'MASSIVE' U.S. AID TO COMBAT GRIME; Blueprint Drafted by Panel Would Help Police, Courts and Correctional Units | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/stocks-in-london-give-mixed-showing-leading-issues-ease-initial.html | Stocks in London Give Mixed Showing; Leading Issues Ease; INITIAL ADVANCE FAILS TO PERSIST | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/french-atom-test-protested-by-japan-and-new-zealand.html | French Atom Test Protested By Japan and New Zealand | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/pravda-sees-gains.html | Pravda Sees Gains | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/michael-h-van-dusen-plans-to-marry-roxann-armstrong.html | Michael H. Van Dusen Plans To Marry Roxann Armstrong | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/a-12rocket-launcher-is-found-near-saigon.html | A 12-Rocket Launcher Is Found Near Saigon | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/newsprint-price-up-5-a-ton-at-one-producer-others-silent.html | Newsprint Price Up $5 a Ton At One Producer; Others Silent | True | By William M. Freeman | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/florida-power-corp.html | Florida Power Corp. | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/narcotics-laxity-alleged-by-nixon-he-blames-the-democrats-visits.html | NARCOTICS LAXITY ALLEGED BY NIXON; He Blames the Democrats -Visits Boyhood Home and Hails Youth Support | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/economists-back-pragues-reform-11-experts-rebut-russian-press.html | ECONOMISTS BACK PRAGUE'S REFORM; 11 Experts Rebut Russian Press Criticisms of Czech Profit-Oriented Shifts | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/biafrans-driven-from-owerri-their-next-to-last-major-town-nigerian.html | Biafrans Driven From Owerri, Their Next to Last Major Town; Nigerian Forces Say Refuges Return -- Secessionists Still Hold Umuahia | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/white-house-denies-a-decision-on-jets.html | WHITE HOUSE DENIES A DECISION ON JETS | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/how-the-oau-can-help.html | How the O.A.U. Can Help | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/columbias-appeasement.html | Columbia's 'Appeasement' | True | JOAN EVANISH | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/shift-of-capital-aids-us-position-commerce-official-reveals-inflow.html | SHIFT OF CAPITAL AIDS U.S. POSITION; Commerce Official Reveals Inflow in Private Sector | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/voter-for-nixon.html | Voter for Nixon | True | JOHN CARL BOWERS | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/east-germans-find-relic.html | East Germans Find Relic | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/electronic-eye-to-help-imlach-watch-leafs.html | Electronic Eye to Help Imlach Watch Leafs | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/walker-everett-art-league-heii-i-former-adnan-who-becamei-painter.html | WALKER EVERETT, ART LEAGUE HEII) I; Former Adnan Who Becamei Painter and Teacher Dies ] ! | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/discount-rate-on-treasury-bills-declines-to-average-of-5.218%.html | Discount Rate on Treasury Bills Declines to Average of 5.218% | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/books-of-the-times-going-native.html | Books of The Times; Going Native | True | By Roger Jellinek | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/progress-is-made-in-teacher-talks-as-strike-goes-on-union-agrees.html | PROGRESS IS MADE IN TEACHER TALKS AS STRIKE GOES ON; Union Agrees With Allen Peace Plan, but Insists on 4 Job Guarantees | True | By Leonard Buder | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/mrs-dempsey-scores-79-for-cross-county-medal.html | Mrs. Dempsey Scores 79 For Cross County Medal | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/aclu-scores-chicago-film-on-the-disorders-as-distortion.html | A.C.L.U. Scores Chicago Film On the Disorders as 'Distortion | True | By Donald Janson | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/frederic-f-van-de-water-dies-author-and-book-reviewer-77.html | Frederic F. Van de Water Dies; Author and Book Reviewer, 77 | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/screen-the-disturbed-children-of-warrendaleunusual-documentary-on.html | Screen: The Disturbed Children of 'Warrendale'Unusual Documentary on Mental Illness | True | By Vincent Canby | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/hyman-green.html | HYMAN GREEN | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/futures-in-cocoa-rise-their-limit-spot-month-of-september-proves.html | FUTURES IN COCOA RISE THEIR LIMIT; Spot Month of September Proves Only Exception | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/greek-regime-says-it-will-free-political-prisoners-on-monday-greece.html | Greek Regime Says It Will Free Political Prisoners on Monday; GREECE WILL SET POLITICIANS FREE | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/renicks-home-run-in-9th-tops-angels-for-twins-43.html | Renick's Home Run in 9th Tops Angels for Twins, 4-3 | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/elmer-j-schnackenberg-on-us-bench-in-chicago.html | Elmer J. Schnackenberg, On U.S. Bench in Chicago | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/smalltown-iowa-is-worried-over-crime.html | Small-Town Iowa Is Worried Over Crime | True | By Douglas E. Kneeland | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/28-die-in-truck-plunge.html | 28 Die in Truck Plunge | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/giants-rally-to-trip-reds-84-as-mccovey-bats-in-four-runs.html | Giants Rally to Trip Reds, 8-4, As McCovey Bats In Four Runs | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/radical-students-see-cordier-denounce-militaristic-policy-radicals.html | Radical Students See Cordier; Denounce 'Militaristic' Policy; Radicals at Columbia Call on Cordier | True | By Sylvan Fox | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/observer-football-at-the-crossroads.html | Observer: Football at the Crossroads | True | By Russell Baker | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/gavilan-refugee-from-cuba-exchampion-will-live-here.html | Gavilan Refugee From Cuba; Ex-Champion Will Live Here | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/stony-brook-post-filled.html | Stony Brook Post Filled | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/japanese-shipbuilding-dominates-the-world-market-japanese-ships.html | Japanese Shipbuilding Dominates the World Market; JAPANESE SHIPS FIRST IN MARKET | True | By Philip Shabecoff | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/ricavo-triumphs-at-atlantic-city-shining-sword-pays-122-blum.html | RICAVO TRIUMPHS AT ATLANTIC CITY; Shining Sword Pays $122 -- Blum Registers Triple | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/indian-strike-deadlocked.html | Indian Strike Deadlocked | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/jersey-realty-concern-names-vice-president.html | Jersey Realty Concern Names Vice President | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/opera-adriana-lecouvreur-at-met-tebaldi-in-title-role-on-opening.html | Opera: 'Adriana Lecouvreur' at Met; Tebaldi in Title Role on Opening Night | True | By Raymond Ericson | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/blues-sign-2-players.html | Blues Sign 2 Players | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/lindsays-role.html | Lindsay's Role | True | JOSEPH ALTSCHULER | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/executives-list-counseling-woes-duplicity-laid-to-concerns-that.html | EXECUTIVES LIST COUNSELING WOES; Duplicity Laid to Concerns That Advertise Services | True | By Robert A. Wright | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/fine-sophomore-prospects-buoy-pitts-chances-for-good-season.html | Fine Sophomore Prospects Buoy Pitt's Chances for Good Season | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/us-panel-terms-chrysler-price-rise-excessive.html | U.S. Panel Terms Chrysler Price Rise Excessive | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/poverty-the-republicans.html | Poverty: The Republicans | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/amex-milestone-a-billion-shares-mark-is-set-early-this-year-prices.html | AMEX MILESTONE; A BILLION SHARES; Mark Is Set Early This Year -- Prices Up for Session | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/the-school-of-mankind.html | ' The School of Mankind' | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/i-john-j-dougherty-.html | I JOHN J. DOUGHERTY [ | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/traffic-commissioner-barnes-61-dies-after-being-stricken-on-job.html | Traffic Commissioner Barnes, 61, Dies After Being Stricken on Job; Henry A. Barnes, City's Irascible Traffic Commissioner Under Two Mayors, Dies at the Office at 61 | True | By Martin Arnold | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/webb-quits-as-head-of-space-agency-notes-soviet-lead-webb-quits.html | Webb Quits as Head Of Space Agency; Notes Soviet Lead; WEBB QUITS POST AS HEAD OF NASA | True | By Neil Sheehan | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/federal-agency-is-accused-of-laxity-in-control-of-pesticides.html | Federal Agency Is Accused of Laxity in Control of Pesticides | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/john-j-grogan-union-chief-dies-exhoboken-mayor-a-vice-president-of.html | JOHN J. GROGAN, UNION CHIEF, DIES; Ex-Hoboken Mayor a Vice President of A.F.L.C.I.O. | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/chesapeake-elects-officers.html | Chesapeake Elects Officers | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/dockers-advised-to-expect-strike-union-declares-employers-offer-is.html | DOCKERS ADVISED TO EXPECT STRIKE; Union Declares Employers' Offer Is Unsatisfactory | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/frank-j-fitzpatrick-i.html | FRANK J. FITZPATRICK I | True | SIaI to The ,eq York "mes | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/asking-to-look-ringing-the-bell-wanting-to-look.html | Asking to Look Ringing the Bell, Wanting to Look | True | By Rita Reif | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/mathis-defeats-wipperman-in-milwaukee-10rounder.html | Mathis Defeats Wipperman In Milwaukee 10-Rounder | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/navy-to-release-593-air-reserves-men-were-called-up-after-seizure.html | NAVY TO RELEASE 593 AIR RESERVES; Men Were Called Up After Seizure of the Pueblo | True | By Benjamin Welles | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/spina-trial-is-delayed.html | Spina Trial Is Delayed | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/canada-is-rebuffed-by-debre-on-charge.html | CANADA IS REBUFFED BY DEBRE ON CHARGE | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/east-side-parents-ask-local-boards-suspension-charge-it-had.html | East Side Parents Ask Local Board's Suspension; Charge It Had Discharged District Superintendent Under Pressure | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/nominees-queried-on-desegregation.html | NOMINEES QUERIED ON DESEGREGATION | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/blaze-in-an-italian-church-destroys-500-old-skeletons.html | Blaze in an Italian Church Destroys 500 Old Skeletons | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/new-flu-vaccine-speeded-to-avert-epidemic-in-winter.html | New Flu Vaccine Speeded to Avert Epidemic in Winter | True | By Jane E. Brody | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/henry-sondheimer-is-fiance-of-miss-judith-ann-mcconnell.html | Henry Sondheimer Is Fiance Of Miss Judith Ann McConnell | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/mrs-cedric-r-crowelli.html | MRS. CEDRIC R. CROWELLI | True | SpeaId te The New York mes I | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/bulgaria-holds-3-as-spies.html | Bulgaria Holds 3 as Spies | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/japan-honors-reischauer.html | Japan Honors Reischauer | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/hanoi-reports-rise-in-women-doctors.html | HANOI REPORTS RISE IN WOMEN DOCTORS | True | Special to The New York Times | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/nassaus-sons-and-daughters.html | Nassau's Sons -- and Daughters | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/study-of-solitron-trading-urged-on-sec-and-amex.html | Study of Solitron Trading Urged on S.E.C. and Amex | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/u-of-kansas-head-resigns.html | U. of Kansas Head Resigns | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | https://www.nytimes.com/1968/09/17/archives/american-league-ousts-2-umpires-salemo-and-valentine-tried-to-set.html | AMERICAN LEAGUE OUSTS 2 UMPIRES; Salemo and Valentine Tried to Set Up Association | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-17 | 1968-09-17 | | Article 8 -- No Title | True | | 1996-06-17 | RE0000726445 | B00000452590 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/paris-police-evict-students-who-hoisted-red-flag.html | Paris Police Evict Students Who Hoisted Red Flag | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/fortas-approved-by-senate-panel-filibuster-looms-committee-vote-is.html | FORTAS APPROVED BY SENATE PANEL; FILIBUSTER LOOMS; Committee Vote Is 11-6 -Possible Obstacle Arises Over Fund for Seminar FORTAS APPROVED BY SENATE PANEL | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-summit-meeting-lyndon-johnsons-last-gamble.html | A Summit Meeting: Lyndon Johnson's Last Gamble? | True | By James Reston | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/stronger-alliance-urged.html | Stronger Alliance Urged | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/banning-export-of-logs.html | Banning Export of Logs | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/opera-nilsson-and-konya-head-turandot-at-met-seasons-2d-program-is.html | Opera: Nilsson and Konya Head 'Turandot' at Met; Season's 2d Program Is Conducted by Mehta Gabriella Tucci Sings Liu With Charm | True | By Harold C. Schonberg | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/issues-in-school-strike.html | Issues in School Strike | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/lincoln-savings-bank-appoints-new-trustee.html | Lincoln Savings Bank Appoints New Trustee | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/pan-am-to-step-up-newark-flights-to-add-san-juan-trip-and-spend.html | PAN AM TO STEP UP NEWARK FLIGHTS; To Add San Juan Trip and Spend $5-Million by '70 | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/turbocar-makes-only-eastern-appearance-sunday-at-trenton.html | Turbocar Makes Only Eastern Appearance Sunday at Trenton | True | By John S. Radosta | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/marine-general-injured-in-air-crash-in-vietnam.html | Marine General Injured In Air Crash in Vietnam | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/ousted-umpires-look-to-eckert-salemo-and-valentine-will-seeks.html | OUSTED UMPIRES LOOK TO ECKERT; Salemo and Valentine Will Seeks Reinstatement | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/thieu-warns-against-peace-plans-diverging-from-saigon-line.html | Thieu Warns Against Peace Plans Diverging From Saigon Line | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mexican-festival-romps-into-town-tony-aguilar-leads-troupe-through.html | MEXICAN FESTIVAL ROMPS INTO TOWN; Tony Aguilar Leads Troupe Through Paces at Garden | True | B. L. COLLIER. | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/incumbents-win-in-massachusetts-four-seasoned-democrats-in-house.html | INCUMBENTS WIN IN MASSACHUSETTS; Four Seasoned Democrats in House Renominated | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/senate-unit-backs-atom-curb-pact-new-delay-seen-democratic-leaders.html | SENATE UNIT BACKS ATOM CURB PACT; NEW DELAY SEEN; Democratic Leaders Likely to Put Off Final Action if Ratification Is in Doubt G.O.P. HINTS OPPOSITION Questions Treaty's Ability to Prevent Proliferation of Nuclear Weapons ATOM PACT VOTED BY SENATE PANEL | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/politics-muskie-addresses-police-chiefs-senior-citizens-and-labor.html | Politics: Muskie Addresses Police Chiefs, Senior Citizens and Labor Men Here; SAYS G.O.P. VICTORY COULD END GAINS Candidate Warns Against an Emotional Basis for Vote | True | By Clayton Knowles | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/for-decentralization-experiment.html | For Decentralization Experiment | True | AGNES E. MEYER | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/new-racial-smears-held-more-subtle.html | NEW RACIAL SMEARS HELD MORE SUBTLE | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/bridge-weaktwo-bid-opener-sends-rivals-into-precarious-game.html | Bridge Weak-two Bid Opener Sends Rivals Into Precarious Game | True | By Alan Truscott | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/kennedy-photo-curb-voted.html | Kennedy Photo Curb Voted | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/hans-lobert-ballplayer-dead-manager-of-the-phillies-in-1942.html | Hans Lobert, Ballplayer, Dead; Manager of the Phillies in 1942 | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/56-defend-police-in-chicago-strife-views-vary-by-age-politics-and.html | 56% DEFEND POLICE IN CHICAGO STRIFE; Views Vary by Age, Politics, and Race in Gallup Poll | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-tracy-with-76-leads-by-stroke-in-jersey-golf.html | Mrs. Tracy, With 76, Leads By Stroke in Jersey Golf | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/pirates-set-back-short-of-phillies-42-defeat-ends-pitchers-victory.html | PIRATES SET BACK SHORT OF PHILLIES; 4-2 Defeat Ends Pitcher's Victory Streak at Eight | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/sweden-to-widen-role-in-economy-state-participation-in-25-of.html | SWEDEN TO WIDEN ROLE IN ECONOMY; State Participation in 25% of Private Enterprise Set | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/4day-parley-held-by-soviet-and-india.html | 4-DAY PARLEY HELD BY SOVIET AND INDIA | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/haughton-nears-1million-mark-horses-driven-by-star-this-year-have.html | HAUGHTON NEARS $1-MILLION MARK; Horses Driven by Star This Year Have Won $972,088 | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/senate-votes-life-in-crimes-with-guns.html | SENATE VOTES LIFE IN CRIMES WITH GUNS | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/soviet-is-warned-on-west-germany-us-britain-france-give-bonn.html | SOVIET IS WARNED ON WEST GERMANY; U.S., Britain, France Give Bonn Assurance on Any Russian Use of Force West Warns Soviet on Using Force in Germany | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/decentralization-snags-inevitable-trend-is-seen-as-slowed-by-issue.html | Decentralization Snags; Inevitable Trend Is Seen as Slowed By Issue of Pacts' Enforceability | True | By Fred M. Hechinger | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/chiles-drought-worsens-strife-over-reforms-freis-rural-program-seen.html | Chile's Drought Worsens Strife Over Reforms; Frei's Rural Program Seen at a Crisis After 4 Years Landlords Call for a Halt in Expropriations of Land | True | By Juan de Onisspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/senators-subdue-indians-42.html | Senators Subdue Indians, 4-2 | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/perry-hurls-nohitter-giant-star-beats-cards-gibson-10-hunt-clouts-a.html | Perry Hurls No-Hitter; GIANT STAR BEATS CARDS' GIBSON, 1-0 Hunt Clouts a Home Run in First Inning — Perry Fans Nine and Walks Two | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/watts-will-open-recitals.html | Watts Will Open Recitals | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/sec-aide-fights-lower-fees-for-brokers-not-on-big-board-official-of.html | S.E.C. Aide Fights Lower Fees For Brokers Not on Big Board; OFFICIAL OF S.E.C. OPPOSES FEE PLAN | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/us-teacher-who-criticized-zambian-aide-told-to-leave.html | U.S. Teacher Who Criticized Zambian Aide Told to Leave | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/cusimano-wins-4-races-at-atlantic-city-back-in-paris-triumphs-in.html | Cusimano Wins 4 Races at Atlantic City; Back in Paris Triumphs in Dash; FAVORITE AT 2 TO 1 VICTOR BY LENGTH Shae Maide Finishes Next After Setting Early Pace and Gusher Runs Third | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nixon-suggests-budget-overhaul-reappraisal-is-on-now-scranton-to-to.html | NIXON SUGGESTS BUDGET OVERHAUL; Reappraisal Is On Now -Scranton to Tour Europe | True | By E. W. Kenworthyspecial to the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/6-convicts-foiled-in-escape.html | 6 Convicts Foiled in Escape | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/kroll-team-wins-on-best-ball-53-borek-and-laoretti-groups-card-55s.html | KROLL TEAM WINS ON BEST - BALL 53; Borek and Laoretti Groups Card 55's at Saratoga | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dubcek-said-to-plan-moscow-visit-soon-dubcek-is-said-to-be-planning.html | Dubcek Said to Plan Moscow Visit Soon; Dubcek Is Said to Be Planning a Flight to Moscow This Week | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/bank-of-america-will-reorganize-onebank-holding-concern-set-in.html | BANK OF AMERICA WILL REORGANIZE; One-Bank Holding Concern Set in Expansion Plan BANK OF AMERICA WILL REORGANIZE | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/lomenzo-upholds-wallace-petitions.html | LOMENZO UPHOLDS WALLACE PETITIONS | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/young-jockey-takes-325-ride.html | Young Jockey Takes $325 Ride | True | By Steve Cady | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/new-president-named-for-kellogg-company.html | New President Named For Kellogg Company | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/chandler-suggests-a-mr-big-decides-for-wallace.html | Chandler Suggests a 'Mr. Big' Decides for Wallace | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/missing-officer-found-dead.html | Missing Officer Found Dead | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/employes-to-speak-in-american-airlines-new-ads.html | Employes to Speak in American Airlines's New Ads | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/to-deal-with-city-employes-strikes.html | To Deal With City Employes' Strikes | True | LEON M. LABES | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/gov-evans-renominated.html | Gov. Evans Renominated | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/douglas-awards-contract.html | Douglas Awards Contract | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/judy-bond-dispute-still-in-style-judy-bond-fight-remains-in-style.html | Judy Bond Dispute Still in Style; JUDY BOND FIGHT REMAINS IN STYLE | True | By Isadore Barmash | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dr-cordier-rules-out-any-demands-by-students-at-columbia.html | Dr. Cordier Rules Out Any 'Demands' by Students at Columbia | True | By Sylvan Fox | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/texas-party-nominates-wallace-at-last-of-the-national-conventions.html | Texas Party Nominates Wallace at Last of the 'National' Conventions; Wallace Is Nominated by Texas Party | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/gulf-oil-split-approved.html | Gulf Oil Split Approved | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/log-export-amendment.html | Log Export Amendment | True | WAYNE MORSEMARK HATFIELD | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-clement-leads-way-in-matchplay-golf-event.html | Mrs. Clement Leads Way In Match-Play Golf Event | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/donald-c-rarick-of-steelworkers-opponent-of-abel-for-union.html | DONALD C. RARICK OF STEELWORKERS; Opponent of Abel for Union Presidency Is Dead at 49 | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/inquiry-on-crime-invited-in-jersey-attorney-general-of-state.html | INQUIRY ON CRIME INVITED IN JERSEY; Attorney General of State Seeking to Head Inquiry on Corruption Charges INQUIRY ON CRIME INVITED IN JERSEY | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/oconnor-dismisses-a-party-plea-to-quit-oconnor-rejects-a-plea-to.html | O'Connor Dismisses A Party Plea to Quit; O'CONNOR REJECTS A PLEA TO RESIGN | True | By Martin Tolchin | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/two-allied-units-battered-by-foe-losses-in-south-vietnamese-and.html | TWO ALLIED UNITS BATTERED BY FOE; Losses in South Vietnamese and Marine Forces Heavy | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/hamilton-college-gets-campus-mate.html | Hamilton College Gets Campus 'Mate' | True | By Joseph T. Herzbergspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/stocks-continue-to-push-upward-advances-exceed-losses-730586-as.html | STOCKS CONTINUE TO PUSH UPWARD; Advances Exceed Losses, 730-586, as Averages Show Small Gains TRADING PACE QUICKENS Most-Active Stocks Evenly Divided Among Declines and Losses for Day STOCKS CONTINUE TO PUSH UPWARD | True | By John J. Abele | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-mcgovern-wed-in-mexico.html | Mrs. McGovern Wed in Mexico | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/the-american-indian-part-of-city-and-yet-.html | The American Indian: Part of City, and Yet . . . | True | By Judy Klemesrud | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/ge-given-budd-order-for-railcar-systems.html | G.E. Given Budd Order For Rail-Car Systems | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/fedders-names-executive.html | Fedders Names Executive | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/sports-today.html | Sports Today | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/train-derailments-reported-growing.html | TRAIN DERAILMENTS REPORTED GROWING | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/hanoi-reports-reds-thanks.html | Hanoi Reports Reds' Thanks | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/du-pont-official-forecasts-gains-3d-quarter-rise-will-equal-seconds.html | DU PONT OFFICIAL FORECASTS GAINS; 3d Quarter Rise Will Equal Second's, Treasurer Says Official of du Pont Forecasts Gains | True | By Gerd Wilckespecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mcoy-declines-to-reinstate-100-defies-donovan-school-strike.html | M'COY DECLINES TO REINSTATE 100; DEFIES DONOVAN; School Strike Continues as Shanker Calls for Talks to End the Impasse BITTERNESS IS GROWING Ocean Hill Action Dims Hope of an Early Settlement - 53,000 Teachers Out McCoy Defies Donovan's Order to Reinstate 100 Teachers in Ocean Hill Dispute SHANKER APPEALS FOR NEGOTIATIONS Union Leader Says Efforts Should Be Pressed to End School Impasse | True | By Leonard Buder | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/problems-of-affluence-policy-makers-are-facing-a-dilemma-to-slow-or.html | Problems of Affluence; Policy Makers Are Facing a Dilemma -- To Slow or Speed Growth of Economy PROBLEMS COME WITH AFFLUENCE | True | By Albert L. Kraus | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/british-film-censor.html | British Film Censor | True | John TrevelyanSpecial to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/humphrey-hailed-upstate-aides-call-it-best-day-yet-humphrey-is.html | Humphrey Hailed Upstate; Aides Call It Best Day Yet; Humphrey Is Hailed on Swing Upstate | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/envoys-wives-discuss-benefit.html | Envoys' Wives Discuss Benefit | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/benvenuti-beats-hernandez-in-10round-nontitle-fight-at-toronto.html | Benvenuti Beats Hernandez in 10-Round Nontitle Fight at Toronto; CHAMPION GIVES TOP PERFORMANCE Chuvalo Stops Brown in 3d, Sparks Outpoints Durelle in a Triple-Header | True | By Gerald Eskenazispecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/britain-screens-censored-movies-foes-of-controls-view-sex-and.html | BRITAIN SCREENS CENSORED MOVIES; Foes of Controls View Sex and Sadism Sequences | True | By Lloyd Garrisonspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mets-turn-two-cub-mistakes-into-runs-on-way-to-32-victory.html | Mets Turn Two Cub Mistakes Into Runs on Way to 3-2 Victory | True | By Leonard Koppett | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/new-books.html | New Books | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/stevenson-in-challenge-to-daley-says-illinois-party-must-reform.html | Stevenson, in Challenge to Daley, Says Illinois Party Must Reform | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/cards-list-rules-for-orders-for-tickets-to-world-series.html | Cards List Rules for Orders For Tickets to World Series | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/governor-will-lend-copy-of-guernica-for-olympics.html | Governor Will Lend Copy Of 'Guernica' for Olympics | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/new-rules-broaden-ranks-of-eligibles-for-federal-juries-us-courts.html | New Rules Broaden Ranks of Eligibles For Federal Juries; U.S. COURTS WIDEN JUROR ELIGIBILITY | True | By Edward Ranzal | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/pippin-oil-given-to-museum.html | Pippin Oil Given to Museum | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/newcomers-find-a-calm-columbia-freshmen-arrive-for-nine-days-of.html | NEWCOMERS FIND A CALM COLUMBIA; Freshmen Arrive for Nine Days of Orientation | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/clevite-holdings-added.html | Clevite Holdings Added | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/tigers-top-yanks-and-win-first-flag-in-23-years-sparma-standout-in.html | Tigers Top Yanks and Win First Flag in 23 Years; SPARMA STANDOUT IN 2-TO-1 VICTORY He Replaces Injured Wilson and Pitches Five-Hitter -- Wert's Single Decides | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/ginzburg-quoting-eisenhower-fights-libelcase-award.html | Ginzburg, Quoting Eisenhower, Fights Libel-Case Award | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/flights-to-biafra-resumed.html | Flights to Biafra Resumed | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/blast-on-scrap-ship-kills-5.html | Blast on Scrap Ship Kills 5 | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/2d-wrongful-death-is-laid-to-sheppard.html | 2D WRONGFUL DEATH IS LAID TO SHEPPARD | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/75-welfare-recipients-go-on-rampage-closing-3-brooklyn-centers.html | 75 Welfare Recipients Go on Rampage, Closing 3 Brooklyn Centers; WELFARE CLIENTS CLOSE 3 CENTERS | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mayor-whelan-to-run-again.html | Mayor Whelan to Run Again | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/clark-and-hoover-to-testify.html | Clark and Hoover to Testify | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/trinity-deep-and-experienced-wesleyans-eleven-is-improved.html | Trinity Deep and Experienced; Wesleyan's Eleven Is Improved | True | By Deane McGowenspecial to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/reagan-to-speak-in-houston.html | Reagan to Speak in Houston | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/negro-youth-beaten-in-error-by-whites.html | NEGRO YOUTH BEATEN IN ERROR BY WHITES | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/alfred-frueh-88-cartoonist-dead-artist-for-the-new-yorker-focused.html | ALFRED FRUEH, 88, CARTOONIST, DEAD; Artist for The New Yorker Focused on Theater | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/moscow-sees-polish-film-with-ousted-writers-wife.html | Moscow Sees Polish Film With Ousted Writer's Wife | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/landlords-appeal-on-rent-controls.html | LANDLORDS APPEAL ON RENT CONTROLS | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-nesbitt-mrs-choate-win-senior-bestball-event.html | Mrs. Nesbitt, Mrs. Choate Win Senior Best-Ball Event | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/student-charges-antinasser-plot-tells-parley-he-was-asked-to-foment.html | STUDENT CHARGES ANTI-NASSER PLOT; Tells Parley He Was Asked to Foment Disorders | True | By Thomas F. Bradyspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/fbi-agents-seize-leader-of-yippies.html | F.B.I. AGENTS SEIZE LEADER OF YIPPIES | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/44-world-records-in-swimming-are-approved-by-international.html | 44 World Records in Swimming Are Approved by International Federation; MISS MEYER SET MARK IN 4 EVENTS 16-Year-Old Coast Swimmer Holds World Records in Free - Style Races | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/downpour-intensifies-flood-woes-in-england.html | Downpour Intensifies Flood Woes in England | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/israel-frees-five-arabs.html | Israel Frees Five Arabs | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/profits-increase-at-american-enska-ninemonth-sales-rise-30-to-record.html | PROFITS INCREASE AT AMERICAN ENKA; Nine-Month Sales Rise 30% to Record Levels | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/little-brown-jug-draws-17-pacers-field-for-104226-event-split-into-2.html | LITTLE BROWN JUG DRAWS 17 PACERS; Field for $104,226 Event Split Into 2 Divisions | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/lisbon-considers-chiefs-successor-new-york-doctor-to-treat-salazar.html | LISBON CONSIDERS CHIEF'S SUCCESSOR; New York Doctor to Treat Salazar, Near Death | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/burton-benson-kaplan-to-wed-etain-omalley.html | Burton Benson Kaplan To Wed Etain O'Malley | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/militants-power-cited-by-negroes-leaders-tell-legislators-of-black.html | MILITANTS' POWER CITED BY NEGROES; Leaders Tell Legislators of Black Panthers' Rule | True | By Charles Grutzner | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/the-most-beautiful-cesspool.html | The Most Beautiful Cesspool | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/sports-of-the-times-high-olympic-hopes.html | Sports of The Times; High Olympic Hopes | True | By Arthur Daley | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/ryan-tender-discussed.html | Ryan Tender Discussed | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/leaders-of-african-nations-close-5th-meeting-reelect-secretary.html | Leaders of African Nations Close 5th Meeting; Re-elect Secretary General After 6-Ballot Struggle Parley in Algiers Also Votes Resolution on Nigeria | True | By Alfred Friendly Jr.special To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/curriculum-changes-planned-quietly-in-ocean-hill.html | Curriculum Changes Planned Quietly in Ocean Hill | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/toros-soccer-team-gains-western-conference-title.html | Toros' Soccer Team Gains Western Conference Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/equipment-woes-reported-delaying-highspeed-train.html | Equipment Woes Reported Delaying High-Speed Train | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/market-place-fund-managers-as-competitors.html | Market Place: Fund Managers As Competitors | True | By Robert Metzspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/film-fete-draws-a-capacity-crowd-but-need-to-raise-150000-places.html | FILM FETE DRAWS A CAPACITY CROWD; But Need to Raise $150,000 Places Future in Doubt | True | By Vincent Canby | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/churches-donate-space-for-pupils-teachers-also-offer-help-to.html | CHURCHES DONATE SPACE FOR PUPILS; Teachers Also Offer Help to Children in City Strike | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-russian-spacecraft-is-said-to-round-moon.html | A Russian Spacecraft Is Said to Round Moon | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/us-traffic-toll-estimated.html | U.S. Traffic Toll Estimated | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/turkey-bans-guevara-book.html | Turkey Bans Guevara Book | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/cooke-supports-marriage-panel-bishop-cool-to-suggestion-to-end.html | COOKE SUPPORTS MARRIAGE PANEL; Bishop Cool to Suggestion to End Church Courts | True | By Edward B. Fiske | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/little-peril-to-state-aid-seen-in-school-strike.html | Little Peril to State Aid Seen in School Strike | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/christina-salgo-1962-debutante-will-be-married.html | Christina Salgo, 1962 Debutante, Will Be Married | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/comment-by-cronin.html | Comment by Cronin | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/bill-on-handicapped-passes.html | Bill on Handicapped Passes | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/british-exports-climbed-to-new-high-in-august-imports-fell-sharply.html | British Exports Climbed To New High in August; Imports Fell Sharply -- Pound Rises on Word of Improvement BRITISH EXPORTS SOAR TO RECORD | True | By Lloyd Garrisonspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/as-top-white-sox-after-21-setback.html | A'S TOP WHITE SOX AFTER 2-1 SETBACK | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/wall-st-firms-curbed-sharply-paperwork-problems-cause-big-board.html | WALL ST. FIRMS CURBED SHARPLY; Paperwork Problems Cause Big Board Restrictions on 44 Member Concerns WALL ST. FIRMS CURBED SHARPLY | True | By Terry Robards | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/cohen-urges-a-rise-in-social-security.html | COHEN URGES A RISE IN SOCIAL SECURITY | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/son-for-puerto-rico-chief.html | Son for Puerto Rico Chief | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/soviet-to-import-workers-under-pact-with-bulgaria.html | Soviet to Import Workers Under Pact With Bulgaria | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/humphrey-rebuts-students-on-war-booed-at-a-college-upstate-he.html | HUMPHREY REBUTS STUDENTS ON WAR; Booed at a College Upstate, He Replies With Lecture | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/ncr-tender-bid-gains.html | N.C.R. Tender Bid Gains | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/big-gains-posted-in-cocoa-futures-lifeofcontract-highs-are-made-by.html | BIG GAINS POSTED IN COCOA FUTURES; Life-of-Contract Highs Are Made by All Deliveries | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/lybrand-ross-accountants-are-denied-a-new-trial.html | Lybrand, Ross Accountants Are Denied a New Trial | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/books-of-the-times-the-widening-gyre.html | Books of The Times; The Widening Gyre | True | By Christopher Lehmann-Haupt | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/armstrong-in-hospital.html | Armstrong in Hospital | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/norwegian-senior-master-retiring.html | Norwegian Senior Master Retiring | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/7foot-yugoslav-star-starts-working-out-in-bulls-camp.html | 7-Foot Yugoslav Star Starts Working Out in Bulls' Camp | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/plea-is-renewed-by-kathy-kusner-olympic-rider-is-seeking-to-lift.html | PLEA IS RENEWED BY KATHY KUSNER; Olympic Rider Is Seeking to Lift Ban as Jockey | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/bid-to-cleaver-scored-by-reagan-and-unruh.html | Bid to Cleaver Scored By Reagan and Unruh | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/comment-on-controls-bid.html | Comment on Controls Bid | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-day-shares-golf-lead-at-83-mrs-bartol-ties-in-first-round-of.html | MRS. DAY SHARES GOLF LEAD AT 83; Mrs. Bartol Ties in First Round of Wheeler Event | True | Special To The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nixon-sees-a-plot-by-rivals-in-south-reports-collusion-by-forces-of.html | NIXON SEES A PLOT BY RIVALS IN SOUTH; Reports Collusion by Forces of Humphrey and Wallace to Block G.O.P. Victory NIXON SEES A PLOT BY RIVALS IN SOUTH | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-kenneth-keating-68-wife-of-appeals-judge-dies.html | Mrs. Kenneth Keating, 68, Wife of Appeals Judge, Dies | True | Special To The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mistaken-identity-of-portrait-baffles-garden-city-group.html | Mistaken Identity Of Portrait Baffles Garden City Group | True | Special To The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/movie-producers-to-keep-youth-from-wrong-films.html | Movie Producers to Keep Youth from Wrong Films | | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nato-envoys-meet.html | NATO Envoys Meet | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/sun-oil-defers-dividend.html | San Oil Defers Dividend | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/carol-mann-holds-lead-in-womens-golf-earnings.html | Carol Mann Holds Lead In Women's Golf Earnings | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/poverty-the-democrats.html | Poverty: The Democrats | | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/olympic-track-coach-lauds-team-jordan-calls-the-us-squad-for-games.html | Olympic Track Coach Lauds Team; Jordan Calls the U.S. Squad for Games 'Greatest Ever' | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/red-sox-triumph-over-orioles-20-culps-5-hitter-extinguishes.html | RED SOX TRIUMPH OVER ORIOLES, 2-0; Culp's 5-Hitter Extinguishes Baltimore's Flag Hopes | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/marquess-of-cholmondeley-85-served-in-edward-viiis-reign.html | Marquess of Cholmondeley, 85; Served in Edward VIII's Reign | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/new-meeting-on-the-pueblo-fails-to-yield-any-advance.html | New Meeting on the Pueblo Fails to Yield Any Advance | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/everett-n-kelsey-chase-bank-officer.html | EVERETT N. KELSEY, CHASE BANK OFFICER | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/economists-viewing-new-reserve-policy.html | ECONOMISTS VIEWING NEW RESERVE POLICY | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/extending-the-subway.html | Extending the Subway | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/brandt-assures-berlin.html | Brandt Assures Berlin | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/industrial-issues-at-high-in-london-news-of-trade-gains-spurs-stock.html | INDUSTRIAL ISSUES AT HIGH IN LONDON; News of Trade Gains Spurs Stock Market Trading | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/new-decision-due-on-4day-trading-exchange-officials-to-meet.html | NEW DECISION DUE ON 4-DAY TRADING; Exchange Officials to Meet Tomorrow on Shutdowns NEW DECISION DUE ON 4-DAY TRADING | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/agnew-declares-peace-is-top-aim-in-texas-he-views-war-as.html | AGNEW DECLARES PEACE IS TOP AIM; In Texas, He Views War as Politically Mismanaged | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dance-joffrey-ballet-gets-the-city-centers-silver-jubilee.html | Dance: Joffrey Ballet Gets the City Center's Silver Jubilee Celebration Off to a Happy Start; 5-Week Season Starts the 25th Anniversary "Viva Vivaldi!' as Usual Is Curtain-Raiser | True | By Clive Barnes | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/aaron-horvitz-79-arbitrator-dies-served-panels-that-solved-major.html | AARON HORVITZ, 79, ARBITRATOR, DIES; Served Panels That Solved Major Labor Disputes | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/house-race-in-oklahoma.html | House Race in Oklahoma | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/police-actions-scored.html | Police Actions Scored | True | J. B. PIDDINGTON | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/prices-are-mixed-on-amex-board-declines-exceed-advances-but-index.html | PRICES ARE MIXED ON AMEX BOARD; Declines Exceed Advances but Index Gains 6 Cents | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/astros-top-braves-51.html | Astros Top Braves, 5-1 | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/miss-gail-goebel-prospective-bride.html | Miss Gail Goebel Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/south-africa-forbids-tour-by-cricket-club.html | South Africa Forbids Tour by Cricket Club | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dodgers-down-reds-75.html | Dodgers Down Reds, 7-5 | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/eastern-lifes-business-up.html | Eastern Life's Business Up | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/rail-worker-slain-in-jersey.html | Rail Worker Slain in Jersey | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/celebration-scheduled-by-confederate-group.html | Celebration Scheduled By Confederate Group | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/science-award-is-won-by-seaborg.html | Science Award is Won by Seaborg | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/missing-plank.html | Missing Plank | True | LEO W. SCHRADER | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/israelis-subject-jordanian-city-to-light-shelling-as-reprisal-amman.html | Israelis Subject Jordanian City To 'Light' Shelling as Reprisal; Amman Reports 3 Wounded in Action Following Arab Attack on the Town of Beit Shean | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/funeral-for-henry-barnes-scheduled-for-tomorrow.html | Funeral for Henry Barnes Scheduled for Tomorrow | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nedrick-young-54-defied-blagklist-writer-who-won-oscar-for-defiant.html | NEDRICK YOUNG, 54, DEFIED BLAGKLIST; Writer Who Won Oscar for 'Defiant Ones' Dies | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/aflcio-moves-to-aid-minorities-job-program-announced-urban.html | A.F.L.-C.I.O. MOVES TO AID MINORITIES; Job Program Announced -Urban Department Set Up | True | By Damon Stetson | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/5-riders-chosen-for-3day-squad-plumb-heads-group-that-goes-to.html | 5 RIDERS CHOSEN FOR 3-DAY SQUAD; Plumb Heads Group That Goes to Mexico Sunday | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/films-to-be-shown-over-catv-here-win-a-test-in-court.html | Films to Be Shown Over CATV Here Win a Test in Court | True | By Robert E. Tomasson | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/ticket-prices-up-for-dear-world-second-increase-announced-in.html | TICKET PRICES UP FOR 'DEAR WORLD'; Second Increase Announced in Advance of Opening | True | By Sam Zolotow | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/capital-mayor-chases-thief.html | Capital Mayor Chases Thief | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/kennedy-will-appear-with-vice-president.html | Kennedy Will Appear With Vice President | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/calling-dr-allen.html | Calling Dr. Allen | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/narcotics-deaths-rise.html | Narcotics Deaths Rise | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/gabriel-l-kaplan-served-gop-here-aide-of-republican-county-unit-in.html | GABRIEL L. KAPLAN, SERVED G.O.P. HERE; Aide of Republican County Unit in 40's Is Dead | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/film-festival-capricious-summer-satire-by-czech-opens-lincoln.html | Film Festival: 'Capricious Summer'; Satire by Czech Opens Lincoln Center Series Movie on Resort Life Directed by Menzel | True | By Renata Adler | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/odwyer-offered-support-by-party-democratic-campaign-unit-to-give.html | O'DWYER OFFERED SUPPORT BY PARTY; Democratic Campaign Unit to Give Financial Backing | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-slur-on-us-troops.html | A Slur on U.S. Troops | True | JAMES M. McPHERSON | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/world-bank-floats-250million-credit-markets-250million-world-bank.html | World Bank Floats $250-Million; Credit Markets: $250-Million World Bank Issue Sells Quickly ACTIVITY IS BRISK IN OTHER SECTORS Many Tax-Exempt Offerings Are Placed, but Results Fail to Show Pattern | True | By John H. Allan | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/czechs-drop-hockey-bid.html | Czechs Drop Hockey Bid | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/johnson-attends-funeral-of-general-killed-in-war.html | Johnson Attends Funeral Of General Killed in War | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/red-parties-to-meet-next-week-in-budapest-to-plan-world-talks.html | Red Parties to Meet Next Week In Budapest to Plan World Talks | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/elizabeth-ann-wire-is-engaged-to-ralph-rohrer-whitaker-3d.html | Elizabeth Ann Wire Is Engaged To Ralph Rohrer Whittaker 3d | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dick-tiger-staging-comeback-to-fight-depaula-here-oct-25.html | Dick Tiger, Staging Comeback, To Fight DePaula Here Oct. 25 | True | By Sam Goldaper | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/with-this-furniture-who-needs-a-decorator.html | With This Furniture, Who Needs a Decorator? | True | By Rita Reif | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/food-costs-in-saigon-rose-by-2-in-august-over-july.html | Food Costs in Saigon Rose By 2% in August Over July | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/rare-attack-kills-freshman.html | Rare Attack Kills Freshman | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/basketball-clinic-at-nyac.html | Basketball Clinic at NYAC | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/czechs-reforms-erode-bloc-pact-economic-shifts-loosen-comecon.html | CZECHS REFORMS ERODE BLOC PACT; Economic Shifts Loosen Comecon Alliance | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nytronics-seeking-montreal-concern-companies-take-merger-actions.html | Nytronics Seeking Montreal Concern; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/media-assailed-for-using-bad-news.html | Media Assailed for Using Bad News | True | By George Gent | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/greece-in-a-plaster-cast.html | Greece in a Plaster Cast | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nine-plead-guilty-in-rigging-of-bids-contractors-admit-setting.html | NINE PLEAD GUILTY IN RIGGING OF BIDS; Contractors Admit Setting Prices in Utility Pacts | True | By John Sibley | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/six-black-panthers-plead-in-shooting.html | SIX BLACK PANTHERS PLEAD IN SHOOTING | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/drug-salesmen-scored-in-senate-panel-cites-bulletin-calling-the.html | DRUG SALESMEN SCORED IN SENATE; Panel Cites Bulletin Calling the Elderly 'Crocks' | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/truth-squad-to-follow-humphrey-for-gop.html | 'Truth Squad' to Follow Humphrey for G.O.P. | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/wagner-expects-to-extend-streak-most-starters-back-from-1967s.html | WAGNER EXPECTS TO EXTEND STREAK; Most Starters Back From 1967's Unbeaten Eleven | True | By Thomas Rogers | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/snell-and-jets-reach-impasse-but-fullback-chooses-to-play.html | Snell and Jets Reach Impasse, But Fullback Chooses to Play | True | By William N. Wallace | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nuclear-blast-set-off.html | Nuclear Blast Set Off | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/antitrust-agency-fights-pennsylvania-bank-merger.html | Antitrust Agency Fights Pennsylvania Bank Merger | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/president-appeals-to-party-in-texas-to-back-humphrey-president.html | President Appeals To Party in Texas To Back Humphrey; PRESIDENT URGES AID TO HUMPHREY | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/news-of-realty-uniroyal-to-build-1500acre-complex-to-rise-in.html | NEWS OF REALTY: UNIROYAL TO BUILD; 1,500-Acre Complex to Rise in Middlebury, Conn. | True | By Franklin Whitehouse | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/house-stands-fast-on-farm-measure.html | HOUSE STANDS FAST ON FARM MEASURE | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/humphrey-georgia-drive.html | Humphrey Georgia Drive | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-summery-day-keeps-fall-clothes-in-closets.html | A Summery Day Keeps Fall Clothes in Closets | True | By Enid Nemy | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/pratt-institute-dean-gets-command-of-2-branches.html | Pratt Institute Dean Gets Command of 2 Branches | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/producers-review-newsprint-pricing-newsprint-producers-weighing.html | Producers Review Newsprint Pricing; Newsprint Producers Weighing Action in Wake of a Price Rise | True | By William M. Freeman | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/taylor-law-change-asked.html | Taylor Law Change Asked | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/buckley-invites-300-to-lunch-but-only-14-attend-candidate-seems.html | Buckley Invites 300 to Lunch, but Only 14 Attend; Candidate Seems Unruffled, Despite Size of Audience, During Visit to Troy | True | By Bill Kovachspecial To The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/east-german-regime-broadens-compulsory-military-training.html | East German Regime Broadens Compulsory Military Training | True | By David Binderspecial To The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/top-executive-resigns.html | Top Executive Resigns | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/ryun-is-bothered-by-high-altitude-atmosphere-took-more-out-of.html | RYUN IS BOTHERED BY HIGH ALTITUDE; Atmosphere Took More Out of Runner Than Foes Did | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dry-dock-savings-bank-elects-board-member.html | Dry Dock Savings Bank Elects Board Member | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/busy-pace-shown-in-housing-starts-annual-rate-of-15-million-units.html | BUSY PACE SHOWN IN HOUSING STARTS; Annual Rate of 1.5 Million Units Is Reported for August, Matching July PERSONAL INCOME RISES Manufacturing Companies Post Best Profit Margins of the Last 2 Years | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/armed-with-4-guns-a-brooklyn-student-duels-with-police.html | Armed With 4 Guns, A Brooklyn Student Duels With Police | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/johnson-denounces-chrysler-price-rise-as-inflation-peril.html | Johnson Denounces Chrysler Price Rise As Inflation Peril | True | By Edwin L. Dale Jr.special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/wirtz-asserts-nixon-is-trying-to-tiptoe-to-evade-big-issues.html | Wirtz Asserts Nixon Is Trying To 'Tiptoe' to Evade Big Issues | True | By Peter Millones | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/dock-strike-fear-aids-air-carriers-delays-on-containers-also-prompt.html | DOCK STRIKE FEAR AIDS AIR CARRIERS; Delays on Containers Also Prompt Cargo Switches | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/wildenstein-to-open-its-5-floors-for-arthritis-fund-party-oct-9.html | Wildenstein to Open Its 5 Floors for Arthritis Fund Party Oct. 9 | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/bank-changing-name.html | Bank Changing Name | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/resurgent-opposition-spurs-interest-in-thai-vote-party-head-says.html | Resurgent Opposition Spurs Interest in Thai Vote; Party Head Says People Are 'Fed Up' With Regime -Election Due in February | True | By Terence Smithspecial To the New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/nuptials-set-by-anne-stroud-and-teodoro-luis-menocal.html | Nuptials Set by Anne Stroud And Teodoro Luis Menocal | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/stars-cast-for-che.html | Stars Cast for 'Che' | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/italian-bishops-condemn-broader-range-of-movies.html | Italian Bishops Condemn Broader Range of Movies | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/crowell-collier-macmillan-purchases-brandon-films.html | Crowell Collier, Macmillan Purchases Brandon Films | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/murray-l-silberstein-is-dead-broker-and-democratic-worker.html | Murray L. Silberstein Is Dead; Broker and Democratic Worker; Oppenheimer Partner Headed Humphrey Fund-Raisers -- Aided Liberal Causes | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/menzel-says-czech-film-is-still-free.html | Menzel Says Czech Film Is Still Free | True | By Harry Gilroy | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/advertising-talk-aplenty-on-magazine-day.html | Advertising Talk Aplenty on Magazine Day | True | By Philip H. Dougherty | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/a-long-season-of-atonement-comes-to-an-end-a-pennant-makes-up-for.html | A Long Season of Atonement Comes to an End; A Pennant Makes Up for Last Year's Tiger Failure Victory Awaited All Summer Long in Detroit | True | Special to The New York Times | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/mrs-ronald-tree-gives-a-reception.html | Mrs. Ronald Tree Gives a Reception | True | | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-18 | 1968-09-18 | https://www.nytimes.com/1968/09/18/archives/tv-review-diahann-carroll-seen-in-nbcs-julia.html | TV Review; Diahann Carroll Seen in N.B.C.'s 'Julia' | True | By Jack Gould | 1996-06-17 | RE0000726444 | B00000452589 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/art-gallery-welcomed-to-east-side.html | Art Gallery Welcomed To East Side | True | By Sanka Knox | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/reds-defeat-dodgers-20-on-arrigos-fourhitter.html | Reds Defeat Dodgers, 2-0, On Arrigo's Four-Hitter | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/moxie-and-itt-appoint-officers.html | Moxie and I.T.T. Appoint Officers | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/humphrey-aide-here-quits-scoring-offer-to-oconnor.html | Humphrey Aide Here Quits, Scoring Offer to O'Connor | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mascarenhas-de-moraes-t-led-rlrazils-force-in-war.html | Mascarenhas de Moraes, t Led rlrazil's Force in War | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/parents-in-queens-charge-that-busing-is-unfair-to-whites.html | Parents in Queens Charge That Busing Is Unfair to Whites | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/patrick-lane-to-wed-martha-a-carpenter.html | Patrick Lane to Wed Martha E. Carpenter | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/house-votes-on-military-bill.html | House Votes on Military Bill | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/johnson-parley-with-war-allies-a-possibility-white-house-says.html | Johnson Parley With War Allies A Possibility, White House Says | True | By Neil Sheean | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/un-exhorts-foes-in-mideast-anew-council-bids-arab-states-and-israel.html | U.N. EXHORTS FOES IN MIDEAST ANEW; Council Bids Arab States and Israel Observe Truce | True | By Drew Middleton | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/federal-subsidy-for-ships-is-uncut-budget-mandate-does-not-affect.html | FEDERAL SUBSIDY FOR SHIPS IS UNCUT; Budget Mandate Does Not Affect 11 New Vessels | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/william-j-kelly.html | WILLIAM J. KELLY | True | Special tO 'The New Yz?k Tmes | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/winds-batter-naples-area.html | Winds Batter Naples Area | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/fedor-hodza-fled-i-48-coup-in-prague.html | FEDOR HODZA, FLED i '48 COUP IN PRAGUE | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/students-offered-a-choice.html | Students Offered a Choice | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/brooklyn-college-refuses-to-drop-trespass-charges.html | Brooklyn College Refuses To Drop Trespass Charges | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/decline-is-shown-in-short-interest-new-york-exchange-notes-dip-of.html | DECLINE IS SHOWN IN SHORT INTEREST; New York Exchange Notes Dip of 309,063 Shares | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/muskie-discerns-wish-for-change-he-tries-to-convince-voters.html | MUSKIE DISCERNS WISH FOR CHANGE; He Tries to Convince Voters Democrats Will Provide It | True | By Steven V. Roberts | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/says-reserve-action-may-be-forced-curb-by-reserve-called-possible.html | Says Reserve Action May Be Forced; CURB BY RESERVE CALLED POSSIBLE | True | By H. Erich Heinemann | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/a-vote-for-sanity.html | A Vote for Sanity | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/braniff-appoints-3-vice-presidents.html | Braniff Appoints 3 Vice Presidents | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/overreaction-compared.html | Overreaction Compared | True | RUTH D. GREENTHAL | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/youths-take-over-a-columbia-hall-hundreds-defy-an-order-from-the.html | YOUTHS TAKE OVER A COLUMBIA HALL; Hundreds Defy an Order From the University | True | By John Kifner | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/goulet-expected-tonight.html | Goulet Expected Tonight | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/vacation-guarantee-urged.html | Vacation Guarantee Urged | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/braves-top-astros-behind-niekro-by-20.html | BRAVES TOP ASTROS BEHIND NIEKRO BY 2-0 | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/phils-set-back-pirates-21-on-briggs-single-in-7th.html | Phils Set Back Pirates, 2-1, On Briggs's Single in 7th | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/goldberg-sees-gap-in-equal-justice.html | GOLDBERG SEES GAP IN 'EQUAL JUSTICE' | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/minh-says-village-participation-is-key-to-south-vietnam-unity.html | Minh Says Village Participation Is Key to South Vietnam Unity | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/eight-composers-offer-new-works-some-double-as-performers-at-town.html | EIGHT COMPOSERS OFFER NEW WORKS; Some Double as Performers at Town Hall Program | True | By Allen Hughes | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/godwin-pledges-support.html | Godwin Pledges Support | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/price-co-increases-its-newsprint-rate.html | PRICE CO. INCREASES ITS NEWSPRINT RATE | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/canadian-immigration-rises.html | Canadian Immigration Rises | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/w-stuart-powers-officeri-0t-life-circulation-co-68.html | W. Stuart Powers, Officeri 0t Life Circulation Co., 68 | True | i Sp, ee3tl t4 The New York 'X'tmeJ | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mrs-charles-manierre.html | MRS. CHARLES MANIERRE | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/15-injured-9-suspended-in-high-school-racial-strife.html | 15 Injured, 9 Suspended In High School Racial Strife | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/senate-rollcall-vote-on-the-gun-controll-bill.html | Senate Roll-Call Vote On the Gun Controll Bill | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/ashe-downs-pilic-in-pacific-tennis.html | ASHE DOWNS PILIC IN PACIFIC TENNIS | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bye-and-large-21-and-rum-customer-brown-jug-choices.html | Bye and Large, 2-1, And Rum Customer Brown Jug Choices | True | By Louis Effrat | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/markets-are-closed.html | Markets Are Closed | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/duke-chief-of-protocol-to-be-envoy-to-denmark.html | Duke, Chief of Protocol, To Be Envoy to Denmark | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/swedish-red-chiefs-assailed.html | Swedish Red Chiefs Assailed | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/columbia-pictures-and-screen-gems.html | Columbia Pictures And Screen Gems | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/police-suspended-for-negro-clash-st-louis-board-acts-after-scuffle.html | POLICE SUSPENDED FOR NEGRO CLASH; St. Louis Board Acts After Scuffle With Militants | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/civil-liberties-union-aide-wins-in-harassment-case.html | Civil Liberties Union Aide Wins in Harassment Case | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bird-shorts-out-power.html | Bird Shorts Out Power | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/general-mills-hits-peak-profit-record-sales-also-reported-for-first.html | GENERAL MILLS HITS PEAK PROFIT; Record Sales Also Reported for First Three Months | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/policy-eased-last-year.html | Policy Eased Last Year | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/dallas-company-indicted.html | Dallas Company Indicted | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/issues-in-school-strike.html | Issues in School Strike | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/robert-molyneux-1-edited-coic-strips1.html | ,ROBERT MOLYNEUX, 1 EDITED COIC STRIPS1 | True | Special to TI lew York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/rutgers-to-stiffen-policy-on-controlling-protests.html | Rutgers to Stiffen Policy On Controlling Protests | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/negro-hospital-executives-establish-new-organization.html | Negro Hospital Executives Establish New Organization | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/djilas-going-to-princeton-as-visiting-faculty-member.html | Djilas Going to Princeton As Visiting Faculty Member | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/another-starfighter-lost.html | Another Starfighter Lost | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/labor-federation-supports-humphrey-and-warns-against-votes-for.html | Labor Federation Supports Humphrey and Warns Against Votes for Wallace | True | By Damon Stetson | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/irev-walter-j-plimmer-is-dead-1-b-roadwayctor-turned-priest.html | IRev. Walter J. Plimmer Is Dead; l B roadwayc.to...r Turned Priest | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/faces-of-czechs-reflect-their-history.html | Faces of Czechs Reflect Their History | True | By James T. Wooten | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/6-a-p-stores-to-test-issuing-of-credit-cards.html | 6 A. & P. Stores to Test Issuing of Credit Cards | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/in-the-nation-collusion-with-mr-big.html | In The Nation: Collusion With 'Mr. Big' | True | By Tom Wicker | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-riders-are-selected-for-dressage-at-olympics.html | U.S. Riders Are Selected For Dressage at Olympics | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bissier-exhibition-starts-on-coast.html | BISSIER EXHIBITION STARTS ON COAST | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/brennan-rejects-request.html | Brennan Rejects Request | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/jordan-charges-new-firing.html | Jordan Charges New Firing | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/slovaks-ban-a-weekly.html | Slovaks Ban a Weekly | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/casework-found-no-poverty-cure-upstate-relief-study-calls-money-key.html | CASEWORK FOUND NO POVERTY CURE; Upstate Relief Study Calls Money Key to Solution | True | By Maurice Carroll | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/irving-o-reynolds-led-dairy-food-unit.html | IRVING C. REYNOLDS, LED DAIRY FOOD UNITi | True | Spe.&! to The New York 'nes I | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bond-market-easily-absorbs-several-taxexempt-issues-credit-markets.html | Bond Market Easily Absorbs Several Tax-Exempt Issues; Credit Markets: Tax-Exempt Slate Heavy | True | By John H. Allan | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/teaneck-combats-racial-tension-clash-of-white-and-negro-youths.html | TEANECK COMBATS RACIAL TENSION; Clash of White and Negro Youths Spurs Changes | True | By Walter H. Waggoner | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/loans-are-signed-for-guinean-mine-180million-operation-set-for.html | LOANS ARE SIGNED FOR GUINEAN MINE; $180-Million Operation Set for Bauxite Production | True | By Gerd Wilcke | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/for-men-who-dare.html | For Men Who Dare | True | By Bernadine Morris | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/silvester-breaks-record-in-discus-throw-at-reno.html | Silvester Breaks Record In Discus Throw at Reno | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/medicaid-fees-to-supervisors-attacked-again-state-welfare-board.html | Medicaid Fees to Supervisors Attacked Again; State Welfare Board Urges Revoking of Rule Giving Payments to Doctors | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/fans-hail-shepherds-victory-at-dog-fixture-in-puerto-rico.html | Fans Hail Shepherd's Victory At Dog Fixture in Puerto Rico | True | By Walter R. Fletcher | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/wallace-taunts-nixon-to-debate-says-he-will-tell-the-nation-of.html | WALLACE TAUNTS NIXON TO DEBATE; Says He Will Tell the Nation of Republican's 'Record' | True | By Roy Reed | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/17-in-house-introduce-bill-to-curb-vote-broadcasts.html | 17 in House Introduce Bill To Curb Vote Broadcasts | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/czech-theologian-praises-reforms-visitor-says-they-spurred.html | CZECH THEOLOGIAN PRAISES REFORMS; Visitor Says They Spurred Marxist-Christian Talk | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/a-tableware-shop-periscope-included.html | A Tableware Shop, Periscope Included | True | By Rita Reif | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/irish-hotelier-denies-chicago-police-charge.html | Irish Hotelier Denies Chicago Police Charge | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/egypt-pledges-response.html | Egypt Pledges Response | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/market-place-shares-of-ina-heavily-traded.html | Market Place: Shares of INA Heavily Traded | True | By John J. Abele | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/moscow-charges-a-czechoslovak-economist-opposes-the-party-line.html | Moscow Charges a Czechoslovak Economist Opposes the Party Line | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/all-750-negro-students-boycott-carolina-school.html | All 750 Negro Students Boycott Carolina School | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/celler-urges-pact-that-would-permit-mergers-by-press.html | Celler Urges Pact That Would Permit Mergers by Press | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/west-pointpepperell-picks-new-president.html | West Point-Pepperell Picks New President | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/chase-seeking-to-acquire-shapiro-brothers-factors.html | Chase Seeking to Acquire Shapiro Brothers Factors | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/williams-worries-about-offensive-unit-amherst-troubled-by.html | Williams Worries About Offensive Unit; Amherst Troubled by De-Emphasis | True | By Deane McGowen | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/badillobeame-tribute.html | Badillo-Beame Tribute | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/briefing-nixon.html | Briefing Nixon | True | ELEANOR MCGREGOR | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/traffic-in-savagery.html | Traffic in Savagery | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/fowler-dedicates-mint-at-philadelphia-site.html | Fowler Dedicates Mint At Philadelphia Site | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/some-teachers-find-needs-of-pupils-override-strike-issues.html | Some Teachers Find Needs of Pupils Override Strike Issues | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/stockton-out-of-golf-event.html | Stockton Out of Golf Event | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/news-of-realty-st-george-sold-brooklyn-landmark-shifts-hands-once.html | NEWS OF REALTY: ST. GEORGE SOLD; Brooklyn Landmark Shifts Hands Once Again | True | By Glenn Fowler | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/att-profit-dip-linked-to-10-tax-total-falls-to-93c-a-share-in.html | A.T.&T. PROFIT DIP LINKED TO 10% TAX; Total Falls to 93c a Share in Latest Three Months -Operating Revenue Up | True | By Gene Smith | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/newsman-wounded-3d-time.html | Newsman Wounded 3d Time | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bank-holding-company-set.html | Bank Holding Company Set | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/nixon-gives-hint-of-summit-move-indicates-if-he-is-elected-meetings.html | NIXON GIVES HINT OF SUMMIT MOVE; Indicates if He Is Elected Meetings With Russians Might Solve Problems | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/uslife-holding-corp-picks-a-new-director.html | USLIFE Holding Corp. Picks a New Director | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/dead-gi-gets-citizenship.html | Dead G.I. Gets Citizenship | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/politics-house-republican-leaders-stress-a-drive-for-seats-in.html | Politics: House Republican Leaders Stress a Drive for Seats in Marginal Areas; SEEK TO INSURE A NIXON VICTORY | True | By John Herbers | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/okun-expecting-economy-to-slow-down-economic-brake-is-still.html | Okun Expecting Economy to Slow Down; ECONOMIC BRAKE IS STILL EXPECTED | True | By Eileen Shanahan | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/off-broadway-housing-shortage-leads-to-plans-for-new-stages.html | Off Broadway Housing Shortage Leads to Plans for New Stages | True | By Sam Zolotow | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/princetons-founding.html | Princeton's Founding | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/photographers-golf-today.html | Photographers' Golf Today | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/britain-backs-us-stand.html | Britain Backs U.S. Stand | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/kennedy-aide-shuns-humphrey-campaign-role-smith-turns-down-request.html | Kennedy Aide Shuns Humphrey Campaign Role; Smith Turns Down Request to Serve as Fund Raiser | True | By Martin Tolchin | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/expanded-subway-plans-urgd-by-the-5-borough-presidents-and-lindsay.html | Expanded Subway Plans Urgd by the 5 Borough Presidents and Lindsay; CITY FOR WIDENING SUBWAY PLANNING | True | By Seth S. King | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/upsalas-concern-juggling-players-to-fill-positions.html | Upsala's Concern: Juggling Players To Fill Positions | True | Special To The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/lucius-battle-goes-to-cairo-for-monuments-ceremony.html | Lucius Battle Goes to Cairo For Monuments Ceremony | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-gold-imports-reach-596million.html | U.S. GOLD IMPORTS REACH $59.6-MILLION | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/that-bipartisan-farm-policy.html | That Bipartisan Farm Policy | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/angels-split-with-twins.html | Angels Split With Twins | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/scranton-in-paris.html | Scranton in Paris | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/many-children-die-in-saigon.html | Many Children Die in Saigon | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/chemical-workers-join-reuther-group.html | CHEMICAL WORKERS JOIN REUTHER GROUP | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/agnew-tells-montana-crowd-democrats-are-lax-on-crime.html | Agnew Tells Montana Crowd Democrats Are Lax on Crime | True | By Homer Bigart | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/british-leyland-change.html | British Leyland Change | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/primerate-cut-of-12-point-made-move-by-minneapolis-bank-to-6-is.html | PRIME-RATE CUT OF 1/2 POINT MADE; Move by Minneapolis Bank, to 6%, Is Biggest So Far | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/tents-are-pitched-in-times-square-for-benefit.html | Tents Are Pitched in Times Square for Benefit | True | By Enid Nemy | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/first-day-goes-smoothly-almost-in-tucson-schools.html | First Day Goes Smoothly -- Almost in Tucson Schools | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/queens-man-28-is-charged-with-death-of-flushing-boy.html | Queens Man, 28, Is Charged With Death of Flushing Boy | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mrs-somervell-leading-with-79-mrs-choate-one-shot-back-in-us-senior.html | MRS. SOMERVELL LEADING WITH 79; Mrs. Choate One Shot Back in U.S. Senior Golf | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/cooperation-with-the-czechs-proposed-by-mansfield.html | Cooperation With the Czechs Proposed by Mansfield | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/rider-paralyzed-in-a-2horse-spill-martinez-fractures-two-vertebrae.html | RIDER PARALYZED IN A 2-HORSE SPILL; Martinez Fractures Two Vertebrae at Atlantic City | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/theater-display-in-times-sq.html | Theater Display in Times Sq. | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/tuesday-night-fights.html | TUESDAY NIGHT FIGHTS | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/books-of-the-times-to-adolescence-with-love-and-squalor.html | Books of The Times; To Adolescence -- With Love and Squalor | True | By Charles Poore | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/versal-t-smith.html | 'VERSAL T. SMITH | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/gilbert-rangers-flashy-wing-looking-for-a-35goal-season.html | Gilbert, Rangers' Flashy Wing, Looking for a 35-Goal Season | True | By Gerald Eskenazi | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/challenge-to-the-church-young-catholic-priests-are-disputing.html | Challenge to the Church; Young Catholic Priests Are Disputing Assumptions Regarded as Sacrosanct | True | By Edward B. Fiske | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/new-ocean-hill-staff-found-a-cause.html | New Ocean Hill Staff Found a Cause | True | By M. A. Farber | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/westchester-home-rule-plan-with-weighted-voting-upheld.html | Westchester Home Rule Plan With Weighted Voting Upheld | True | By Joseph Novitski | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/april-in-paris-ball-gets-a-new-name.html | April in Paris Ball Gets a New Name | True | By Charlotte Curtis | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/rumania-rehabilitates-4-exleaders.html | Rumania Rehabilitates 4 Ex-Leaders | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/holdings-in-pan-am-increased-by-gw-pan-am-holdings-raised-by-g-w.html | Holdings in Pan Am Increased by G.&W.; Pan Am Holdings Raised by G. & W. | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/comment-from-germany.html | Comment From Germany | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/u-s-delays-reply-to-soviet-atom-bid-us-delays-reply-on-nuclear.html | U. S. Delays Reply To Soviet Atom Bid; U.S. DELAYS REPLY ON NUCLEAR TALKS | True | By Benjamin Welles | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/advisers-propose-more-catv-in-city-10-systems-suggested-for-area.html | ADVISERS PROPOSE MORE CATV IN CITY; 10 Systems Suggested for Area, With Pay Programs | True | By Robert E. Dallos | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/parent-groups-press-demands-for-puerto-rican-school-head.html | Parent Groups Press Demands For Puerto Rican School Head | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/state-accuses-pet-charity-of-misusing-350000-fund.html | State Accuses Pet Charity Of Missing $350,000 Fund | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/product-rise-seen.html | Product Rise Seen | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/judith-keenan-engaged-to-wed-carl-r-stewart.html | Judith Keenan Engaged to Wed Carl R. Stewart | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/lagos-troops-march-on-umuahia.html | LAGOS TROOPS PRESS MARCH ON UMUAHIA | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hyde-again-backs-suspension-of-equaltime-rule-for-election.html | Hyde Again Backs Suspension Of Equal-Time Rule for Election | True | By George Gent | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/soviet-reports-that-china-burns-copies-of-jane-eyre.html | Soviet Reports That China Burns Copies of 'Jane Eyre' | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/met-deficit-cut-by-half-in-year-35million-can-be-borne-says-operas.html | MET DEFICIT CUT BY HALF IN YEAR; $3.5-Million Can Be Borne, Says Opera's President | True | By Richard Phalon | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/reforming-electoral-process.html | Reforming Electoral Process | True | JONATHAN B. BINGHAM | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/commodities-prices-of-futures-in-wheat-continue-to-set-new-lows.html | Commodities: Prices of Futures in Wheat Continue to Set New Lows; SOYBEANS SHOW UPWARD TREND | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/faa-to-hold-hearings.html | F.A.A. to Hold Hearings | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/johnson-portrait.html | Johnson Portrait | True | ROBERT Vr. KING | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/house-approves-measure-for-national-trail-system.html | House Approves Measure For National Trail System | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/franco-soninlaw-transplants-heart.html | FRANCO SON-IN-LAW TRANSPLANTS HEART | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/associate-of-hoffa-sues-kennedys-for-12million.html | Associate of Hoffa Sues Kennedys for $12-Million | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mccarthy-relaxes-reflects-and-jests-mccarthy-relaxes-reflects-and.html | McCarthy Relaxes, Reflects and Jests; McCarthy Relaxes, Reflects and Jests | True | By Gloria Emerson | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/13-reservists-file-suit.html | 13 Reservists File Suit | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/the-screen-oedipus-the-king-opensfilm-made-in-greece-uses-tv.html | The Screen: 'Oedipus the King' Opens:Film Made in Greece Uses TV Techniques | True | VINCENT CANBY | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hardcore-jobless-will-get-training-in-91million-plan.html | Hard-Core Jobless Will Get Training In $9.1-Million Plan | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/iran-using-phantom-jets.html | Iran Using Phantom Jets | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/johnson-drops-in-on-tea.html | Johnson Drops In on Tea | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/smiths-party-wins-rhodesian-election.html | SMITH'S PARTY WINS RHODESIAN ELECTION | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/giant-food-company-makes-president-chief-executive-new-corn.html | Giant Food Company Makes President Chief Executive; New Corn Products Chief | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/b52s-intensifying-strikes-on-the-dmz-to-hamper-infiltration.html | B-52's Intensifying Strikes on the DMZ to Hamper Infiltration | True | By Douglas Robinson | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/68-by-collins-sets-pga-mark-upstate.html | 68 BY COLLINS SETS P.G.A. MARK UPSTATE | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-trade-abroad-seen-on-rise-us-trade-abroad-seen-improving.html | U.S. Trade Abroad Seen on Rise; U.S. TRADE ABROAD SEEN IMPROVING | True | By Brendan Jones | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/film-festival-toni-renoirs-34-gemtale-of-miners-in-midi.html | Film Festival: 'Toni,' Renoir's '34 Gem Tale of Miners in Midi Particularly Moving | True | By Renata Adler | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/franchot-tone-who-portrayed-sophisticates-on-stage-and-screen-dies.html | Franchot Tone, Who Portrayed Sophisticates on Stage and Screen, Dies at 63 | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/javits-plans-study-0f-air-guard-letter.html | JAVITS PLANS STUDY OF AIR GUARD LETTER | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/the-senates-gun-control-bill.html | The Senate's Gun Control Bill | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/iron-ruler-defeats-captains-gig-by-neck-in-jerome-at-belmont-dead.html | Iron Ruler Defeats Captain's Gig by Neck in Jerome at Belmont; DUEL HIGHLIGHTS $58,800 HANDICAP | True | By Joe Nichols | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/five-to-get-medal-of-honor.html | Five to Get Medal of Honor | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/foy1-victor-in-five-races-clinches-stock-car-title.html | Foyt, Victor in Five Races, Clinches Stock Car Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/yanks-and-tigers-set-back-by-rain-mclain-seeking-no-31-will-face.html | YANKS AND TIGERS SET BACK BY RAIN; McLain, Seeking No. 31, Will Face Stottlemyre Today | True | By Joseph Durso | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/man-booking-room-is-told-how-tub-and-shower-differ.html | Man Booking Room Is Told How Tub and Shower Differ | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/cooper-declared-victor-in-8th-round-after-butt-by-mildenberger-cuts.html | Cooper Declared Victor in 8th Round After Butt by Mildenberger Cuts Eye; GERMAN FLOORED TWICE BY BRITON | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/austria-seeks-to-allay-fears-reoccupation-worries-draw-klaus-pledge.html | AUSTRIA SEEKS TO ALLAY FEARS; Reoccupation Worries Draw Klaus Pledge on Neutrality | True | By Paul Hofmann | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/a-showdown-looms-on-cleaver-lecture.html | A SHOWDOWN LOOMS ON CLEAVER LECTURE | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/rocket-explodes-on-launching-communications-satellite-lost.html | Rocket Explodes on Launching; Communications Satellite Lost | True | By William K. Stevens | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/trudeau-dissociates-canada.html | Trudeau Dissociates Canada | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/college-selection-aided-by-computer.html | COLLEGE SELECTION AIDED BY COMPUTER | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/who-was-fumbler-maynard-or-giants-who-dropped-jets-top-receiver.html | Who Was Fumbler: Maynard or Giants Who Dropped Jets' Top Receiver? | True | By Dave Anderson | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/conferees-extend-control-for-farms.html | CONFEREES EXTEND CONTROL FOR FARMS | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/britons-denounce-south-africa-for-barring-colored-cricketer.html | Britons Denounce South Africa For Barring Colored Cricketer | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/new-delhi-in-control-in-pondicherry.html | New Delhi in Control in Pondicherry | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/observer-the-humphrey-nixon-wallace-administration.html | Observer: The Humphrey (Nixon) (Wallace) Administration | True | By Russell Baker | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/teenage-mother-here.html | 'Teenage Mother' Here | True | HOWARD THOMPSON. | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/obrien-maps-parleys.html | O'Brien Maps Parleys | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/192-million-in-year-visited-state-parks-on-long-island.html | 19.2 Million in Year Visited State Parks on Long Island | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/syracuse-keeps-52-game-in-mind-faces-mich-state-saturday.html | SYRACUSE KEEPS '52 GAME IN MIND; Faces Mich. State Saturday Remembering 48-7 Rout | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/msgr-john-m-kelly-editor-of-weekly-49.html | MSGR. JOHN M. KELLY; EDITOR OF WEEKLY, 49 | True | i ............... ] Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/louisiana-wallace-aides-win-round-over-emblem.html | Louisiana Wallace Aides Win Round Over Emblem | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/capital-priests-are-disciplined-cardinal-imposes-sanctions-in-rift.html | CAPITAL PRIESTS ARE DISCIPLINED; Cardinal Imposes Sanctions in Rift on Birth Control | True | By John D. Morris | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/two-lawyers-join-staff-of-democratic-committee.html | Two Lawyers Join Staff Of Democratic Committee | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/imperial-color-strike-ends.html | Imperial Color Strike Ends | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/index-of-commodity-prices-shows-rise-of-01-to-948.html | Index of Commodity Prices Shows Rise of 0.1, to 94.8 | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/50000-on-union-ads.html | $50,000 on Union Ads | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/scranton-leaves-for-europe-on-nixon-factfinding-tour.html | Scranton Leaves for Europe On Nixon Fact-Finding Tour | True | By M. S. Handler | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/chess-fischer-awaiting-call-to-join-us-team-for-the-olympiad.html | Chess: Fischer Awaiting Call to Join U.S. Team for the Olympiad | True | By Al Horowitz | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/a-new-group-executive-is-appointed-by-ibm.html | A New Group Executive Is Appointed by I.B.M. | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/emma-roberts.html | EMMA ROBERTS | True | ped&I to The New YI "r"tmes | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/sports-of-the-times-one-old-man.html | Sports of The Times; One Old Man | True | By Robert Lipsyte | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/commerce-group-elects.html | Commerce Group Elects | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/diefenbaker-is-73.html | Diefenbaker Is 73 | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/urban-league-chief-honored.html | Urban League Chief Honored | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-neurologist-says-salazar-may-survive.html | U.S. Neurologist Says Salazar May Survive | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/antisemitism-is-charged-in-delay-over-fortas-post.html | Anti-Semitism Is Charged In Delay Over Fortas Post | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/new-appeal-by-bishops.html | New Appeal by Bishops | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/5-georgia-officials-quit-as-democrats.html | 5 GEORGIA OFFICIALS QUIT AS DEMOCRATS | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/george-gellhorn-retired-financier.html | GEORGE GELLHORN, RETIRED FINANCIER | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/britain-raises-army-pay-by-7-to-stimulate-recruitment-lag.html | Britain Raises Army Pay by 7% To Stimulate Recruitment Lag | True | By Lloyd Garrison | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/miss-strat-as-sings-in-boheme-return.html | MISS STRAT AS SINGS IN 'BOHEME' RETURN | True | THEODORE STRONGIN. | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/theater-lovers-and-other-strangers-at-atkinson-4-revuestyle.html | Theater: 'Lovers and Other Strangers' at Atkinson; 4 Revue-Style Playlets Open the Season | True | By Clive Barnes | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/israeli-cabinet-action-viewed-as-curb-on-dayan.html | Israeli Cabinet Action Viewed as Curb on Dayan | True | By James Feron | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/perfect-film-sells-its-stake-in-downe.html | PERFECT FILM SELLS ITS STAKE IN DOWNE | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/india-arrests-2000-to-head-off-a-general-strike-of-government.html | India Arrests 2,000 to Head Off a General Strike of Government Employes Today | True | By Joseph Lelyveld | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/miss-marjorie-anne-fine-engaged.html | Miss Marjorie Anne Fine Engaged | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/pontiff-critical-of-some-liberals-says-they-seek-upheaval-rather.html | PONTIFF CRITICAL OF SOME LIBERALS; Says They Seek Upheaval Rather Than Reform | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/a-hostess-regrets-you-cant-have-your-sauce-and-eat-it-too.html | A Hostess Regrets: 'You Can't Have Your Sauce and Eat It, Too' | True | By Craig Claiborne | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/conferees-back-school-riot-curb-compromise-seeks-to-stem-flow-of.html | CONFEREES BACK SCHOOL RIOT CURB; Compromise Seeks to Stem Flow of Federal Help to Students in Disorders | True | By Marjorie Hunter | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/joseph-a-mahoney-of-stock-exchange.html | JOSEPH A. MAHONEY OF STOCK EXCHANGE | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/thant-appoints-gussing-for-mission-to-nigeria.html | Thant Appoints Gussing For Mission to Nigeria | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/wood-field-and-stream-a-light-rod-provides-plenty-of-action-but.html | Wood, Field and Stream; A Light Rod Provides Plenty of Action but Fails to Land Big Bass | True | By Nelson Bryant | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/stark-is-basking-in-funny-girl-sun-film-on-the-motherinlaw-of.html | STARK IS BASKING IN 'FUNNY GIRL' SUN; Film on the Mother-in-Law of Producer Opens | True | By Vincent Canby | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/20-buyers-indicted-in-sealskin-bidding.html | 20 BUYERS INDICTED IN SEALSKIN BIDDING | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/troubles-listed-in-swingwing-jet-boeing-official-ties-problem-to.html | TROUBLES LISTED IN SWING-WING JET; Boeing Official Ties Problem to Stability and Weight | True | By Richard Witkin | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mugavero-backs-ocean-hill-idea-noble-effort-bishop-says-but-urges.html | MUGAVERO BACKS OCEAN HILL IDEA; ' Noble Effort,' Bishop Says, but Urges Due Process | True | By Gene Currivan | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/microdot-maps-vare-takeover-merger-plan-would-involve-93million-in.html | MICRODOT MAPS VARE TAKE-OVER; Merger Plan Would Involve $93-Million in Stock | True | By Clare M. Reckert | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/trevino-and-boros-named-to-world-cup-golf-team.html | Trevino and Boros Named To World Cup Golf Team | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/encephalitis-cases-rise-to-10-in-jersey-in-month.html | Encephalitis Cases Rise To 10 in Jersey in Month | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/reservists-seek-to-bar-transfer-75-in-army-unit-open-drive-to-block.html | RESERVISTS SEEK TO BAR TRANSFER; 75 in Army Unit Open Drive to Block Going to Vietnam | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/clark-and-hoover-differ-on-police-before-us-panel-attorney-general.html | CLARK AND HOOVER DIFFER ON POLICE BEFORE U.S. PANEL; Attorney General Warns of Illegalities -- Head of F.B.I. Cites Goading in Chicago | True | By Fred P. Graham | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/a-soviet-space-mission-stirs-world-conjecture-lovell-says-zond-5.html | A Soviet Space Mission Stirs World Conjecture; Lovell Says Zond 5 Passed Moon and Is Returning | True | By Raymond H. Anderson | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/judge-forbids-slogan-buttons-at-panther-hearing-in-brooklyn.html | Judge Forbids Slogan Buttons At Panther Hearing in Brooklyn | True | By David Bird | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/ronald-k-mmaster.html | ,RONALD K. M'MASTER | True | . , &peer. it] to Tte .ew Yorlt '.mes | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/boxing-commission-to-query-referee.html | BOXING COMMISSION TO QUERY REFEREE | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/to-adhere-to-agreements.html | To Adhere to Agreements | True | CH,RL,S M. SHAPI | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mayor-lays-down-the-law-on-welfare-protests-angrily-orders-police.html | Mayor Lays Down the Law on Welfare Protests; Angrily Orders Police and Social Service Chiefs to Make Necessary Arrests | True | By Bill Kovach | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/london-exchange-strong-despite-easing-indexes-decline-gold-shares.html | London Exchange Strong Despite Easing INDEXES DECLINE; GOLD SHARES OFF | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/pearl-bailey-has-a-virus.html | Pearl Bailey Has a Virus | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/census-combing-trentons-slums-missing-poor-are-object-of-hunt-by.html | CENSUS COMBING TRENTON'S SLUMS; Missing Poor Are Object of Hunt by Volunteers | True | By Nan Robertson | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/us-panel-urges-wide-state-power-over-federal-aid-untied-grants.html | U.S. PANEL URGES WIDE STATE POWER OVER FEDERAL AID; ' Untied' Grants Suggested, to Be Spent as the Local Governments See Fit | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/union-aide-hails-gains-in-apparel.html | UNION AIDE HAILS GAINS IN APPAREL | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/economic-advisers-meet-with-ford-aides-on-prices.html | Economic Advisers Meet With Ford Aides on Prices | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/dean-who-listens-carl-frederick-hovde.html | Dean Who Listens; Carl Frederick Hovde | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/dr-carnes-weeks-retired-surgeon-67.html | DR. CARNES WEEKS, ! RETIRED SURGEON, 67!, | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/conferees-approve-145billion-bill.html | CONFEREES APPROVE $14.5-BILLION BILL | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/cards-washburn-hurls-nohitter-second-successive-one-at-giants-park.html | Cards' Washburn Hurls No-Hitter, Second Successive One at Giants' Park; ST. LOUIS WINS, 2-0, AS RECORD IS SET | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/ginzburg-hearing-date-set.html | Ginzburg Hearing Date Set | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hughes-approves-inquiry-in-jersey-grand-jury-investigation-of-crime.html | HUGHES APPROVES INQUIRY IN JERSEY; Grand Jury Investigation of Crime in State Authorized | True | By Ronald Sullivan | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/humphrey-appeals-for-prompt-action-on-nuclear-treaty-humphrey.html | Humphrey Appeals For Prompt Action On Nuclear Treaty; HUMPHREY PLEADS FOR NUCLEAR PACT | True | By R.w. Apple Jr. | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/cavalleria-and-pagliacci-to-open-city-opera-tonight.html | ' Cavalleria' and 'Pagliacci' To Open City Opera Tonight | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/british-ministries-to-merge.html | British Ministries to Merge | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/liquor-concern-will-shift-its-officers-after-oct-1-schenley-is.html | Liquor Concern Will Shift Its Officers After Oct. 1; Schenley Is Planning to Shift Its Top Management | True | By Leonard Sloane | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/kinney-national-names-a-new-board-member.html | Kinney National Names A New Board Member | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mediators-unable-to-bring-pier-dispute-sides-together.html | Mediators Unable to Bring Pier Dispute Sides Together | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/students-and-police-clash-near-montevideo-university.html | Students and Police Clash Near Montevideo University | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/mormac-subsidiary-loses-a-round-in-charter-case.html | Mormac Subsidiary Loses A Round in Charter Case | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/advertising-about-interpublics-financing.html | Advertising About Interpublic's Financing | True | By Philip H. Dougherty | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/old-man-in-macao.html | Old Man in Macao | True | R. A. | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/exgov-wallace-certified-for-ballot-in-connecticut.html | Ex-Gov. Wallace Certified For Ballot in Connecticut | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/gain-for-ecumenism-seen.html | Gain for Ecumenism Seen | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/district-land-bill-approved.html | District Land Bill Approved | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/tv-review-the-outsider-shown-on-nbc-network.html | TV Review,' The Outsider' Shown on N.B.C. Network | True | By Jack Gould | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/columbia-trustees-prepare-tv-report-for-170000-alumni.html | Columbia Trustees Prepare TV Report For 170,000 Alumni | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/touring-golf-pros-reported-in-agreement-with-sponsors-on-new-plan.html | Touring Golf Pros Reported in Agreement With Sponsors on New Plan; ATTORNEY SILENT ON PACT'S DETAILS | True | By Lincoln A. Werden | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/black-panther-says-police-in-newark-planted-pistol.html | Black Panther Says Police In Newark Planted Pistol | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/acquisition-is-planned.html | Acquisition Is Planned | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/student-rebels-disrupt-columbias-registration-student-rebels.html | Student Rebels Disrupt Columbia's Registration; Student Rebels Disrupt Columbia's Registration | True | By Sylvan Fox | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/60million-complex-to-serve-passenger-ships-at-one-midtown-site-port.html | $60-Million Complex to Serve Passenger Ships at One Midtown Site; Port Authority to Build Huge Terminal for Liners | True | By Farnsworth Fowle | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/manila-asserts-rights-to-sabah-new-law-declares-state-is-part-of.html | MANILA ASSERTS RIGHTS TO SABAH; New Law Declares State Is Part of Philippines | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/3airport-radar-called-perilous-controller-unionist-charges.html | 3-AIRPORT RADAR CALLED PERILOUS; Controller Unionist Charges Near-Collisions Here | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/salt-and-pepper-opens.html | ' Salt and Pepper' Opens | True | A. H. WEILER. | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/czech-writers-protest.html | Czech Writers Protest | True | By Tad Szulc | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/moscow-better-planned-says-new-york-architect.html | Moscow Better Planned, Says New York Architect | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/no-overtime-for-filipinos.html | No Overtime for Filipinos | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/75000-in-grants-to-spur-art-test-union-with-new-technology-is-aim.html | $75,000 IN GRANTS TO SPUR ART TEST; Union With New Technology Is Aim of Program | True | By Grace Glueck | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/exmental-patient-is-held-in-slaying-at-bus-terminal.html | Ex-Mental Patient Is Held in Slaying At Bus Terminal | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/gun-control-bill-passed-in-senate-interstate-sales-of-shotguns.html | GUN CONTROL BILL PASSED IN SENATE; Interstate Sales of Shotguns, Rifles and Ammunition Are Curbed -- Vote Is 70-17 | True | By John W. Finney | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/john-metten-94-shipbuilder-dies-selfeducated-engineer-had-led-naval.html | JOHN METTEN, 94, SHIPBUILDER, 'DIES; Self-Educated Engineer Had Led Naval Architects | True | Ip to The ork ,n | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/allen-reenters-city-school-crisis-on-mayors-plea-commissioner.html | ALLEN RE-ENTERS CITY SCHOOL CRISIS ON MAYOR'S PLEA; Commissioner Hurries Here to Deal With Problem of Ocean Hill Stand | True | By Leonard Buder | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hempstead-gets-park-aid.html | Hempstead Gets Park Aid | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/accord-reached-on-terms-to-end-boston-port-strike.html | Accord Reached on Terms To End Boston Port Strike | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/the-spotlights-on-stage-9.html | The Spotlight's on 'Stage 9' | True | By Joan Cook | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/conferees-clear-scenicriver-bill-measure-lists-8-streams-for.html | CONFEREES CLEAR SCENIC-RIVER BILL; Measure Lists 8 Streams for National System | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hoffman-must-stay-in-us.html | Hoffman Must Stay in U.S. | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/fire-destroys-seoul-shops.html | Fire Destroys Seoul Shops | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/personal-finance-growth-in-portable-insurance-policies-for-group.html | Personal Finance; Growth in Portable Insurance Policies For Group Plans Is Seen in Near Future | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/coast-democrats-stressing-liaison-say-humphrey-aides-pledge-to.html | COAST DEMOCRATS STRESSING LIAISON; Say Humphrey Aides Pledge to Improve Coordination | True | By Gladwin Hill | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/dance-varied-program-robert-joffrey-troupe-offers-moves-pas-de.html | Dance: Varied Program; Robert Joffrey Troupe Offers 'Moves,' 'Pas de Deesses' and 'The Clowns' | True | By Anna Kisselgoff | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/presidium-member-in-prague-assailed-by-east-germans.html | Presidium Member In Prague Assailed By East Germans | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/hanoi-rewords-bombing-stand-but-us-finds-no-basic-change.html | Hanoi Rewords Bombing Stand, But U.S. Finds No Basic Change | True | By Anthony Lewis | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/franklin-studebaker-riley-of-automobile-family-77t.html | Franklin Studebaker Riley, Of Automobile Family, 77t | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/more-negro-and-puerto-rican-firemen-in-city-urged-by-booth-to-curb.html | More Negro and Puerto Rican Firemen in City Urged by Booth to Curb Slum Violence | True | By Charles Grutzner | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/ellen-kaufmann-is-betrothed-to-giancarlo-zanetti-an-actor.html | Ellen Kaufmann Is Betrothed To Giancarlo Zanetti, an Actor | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/french-education-reform-is-withstanding-tests-faure-victory-seems.html | French Education Reform Is Withstanding Tests; Faure Victory Seems Sure -Militants Ask Boycott | True | By Henry Tanner | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/obrien-sees-nixon-cutting-social-and-school-projects.html | O'Brien Sees Nixon Cutting Social and School Projects | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/malaysia-reacts-strongly.html | Malaysia Reacts Strongly | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/vandalism-at-welfare-centers.html | Vandalism at Welfare Centers | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bernstein-wins-ovation-in-bonn-philharmonic-ends-concert-to.html | BERNSTEIN WINS OVATION IN BONN; Philharmonic Ends Concert to Thunderous Applause | True | By Ralph Blumenthal | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/4-seized-in-welfare-clash.html | 4 Seized in Welfare Clash | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/roberts-nominated-for-bronx-district-attorney-three-parties-endorse.html | Roberts Nominated for Bronx District Attorney; Three Parties Endorse Him to Succeed Dollinger | True | By Thomas P. Ronan | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/red-sox-victors-over-orioles-40-smiths-single-in-seventh-caps.html | RED SOX VICTORS OVER ORIOLES, 4-0; Smith's Single in Seventh Caps Three-Run Rally | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/leeway-for-juries-is-urged-in-conscience-cases-freund-of-harvard.html | Leeway for Juries Is Urged in Conscience Cases; Freund of Harvard Suggests Flexibility on Acquittal | True | By Israel Shenker | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/last-trace-of-slavery-in-southern-yemen-erased-fall-of-sheiks-and.html | Last Trace of Slavery in Southern Yemen Erased; Fall of Sheiks and Sultans Results in the Liberation of Africans' Descendants | True | By Eric Pace | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/bridge-jacoby-transfer-bids-gain-favor-with-young-experts.html | Bridge: Jacoby Transfer Bids Gain Favor With Young Experts | True | By Alan Truscott | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/students-stage-sleepin.html | Students Stage Sleep-In | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/salinger-describes-nixon-as-whitegloved-wallace.html | Salinger Describes Nixon As 'White-Gloved Wallace' | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/poland-protests-over-shot-fired-at-freighter-in-miami.html | Poland Protests Over Shot Fired at Freighter in Miami | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/koosman-fails-in-bid-for-19th-as-cubs-subdue-mets-by-72.html | Koosman Fails in Bid for 19th As Cubs Subdue Mets by 7-2 | True | By Leonard Koppett | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/swedens-socialist-surge.html | Sweden's Socialist Surge | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/pomps-tad-wins-in-hunter-class.html | POMP'S TAD WINS IN HUNTER CLASS | True | Special to The New York Times | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/talk-on-investing-rules-set.html | Talk on Investing Rules Set | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/fateful-ruling-in-rhodesia.html | Fateful Ruling in Rhodesia | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/jamaica-to-close-airport.html | Jamaica to Close Airport | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/chemway-corp-elects-chief-operating-officer.html | Chemway Corp. Elects Chief Operating Officer | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-19 | 1968-09-19 | https://www.nytimes.com/1968/09/19/archives/students-summer-spent-in-research.html | STUDENTS' SUMMER SPENT IN RESEARCH | True | | 1996-06-17 | RE0000726451 | B00000453543 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/armenians-to-show-jerusalem-treasure-armenian-church-to-show.html | Armenians to Show Jerusalem Treasure; ARMENIAN CHURCH TO SHOW TREASURE | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/discus-record-bettered.html | Discus Record Bettered | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/elephant-kills-girl-in-munich.html | Elephant Kills Girl in Munich | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/hearst-corp-selects-an-executive-officer.html | Hearst Corp. Selects An Executive Officer | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/medicare-hospitalization-costs-raised-10-cohen-announces.html | Medicare Hospitalization Costs Raised 10%, Cohen Announces | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/archbishop-cooke-views-pieta-copy.html | ARCHBISHOP COOKE VIEWS 'PIETA' COPY | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/braves-triumph-over-astros-41-giusti-suffers-6th-straight-loss-to.html | BRAVES TRIUMPH OVER ASTROS, 4-1; Giusti Suffers 6th Straight Loss to Atlanta This Year | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/scientists-seek-new-telescopes-panel-urges-greater-use-of-technical.html | SCIENTISTS SEEK NEW TELESCOPES; Panel Urges Greater Use of Technical Advances | True | By John Noble Wilford | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/odwyer-gets-aid-of-stephen-smith-kennedy-inlaw-have-a-key-role-had.html | O'DWYER GETS AID OF STEPHEN SMITH; Kennedy In-Law Have a Key Role -- Had Rejected Let to Help Humphrey O'DWYER GETS AID OF STEPHEN SMITH | True | By James F. Clarity | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/6-israeli-soldiers-killed-in-ambush.html | 6 ISRAELI SOLDIERS KILLED IN AMBUSH | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/cleaver-is-barred-from-state-ballot.html | CLEAVER IS BARRED FROM STATE BALLOT | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/grave-consequences-seen.html | Grave Consequences Seen | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/the-proceedings-in-the-un-t.html | The Proceedings In the U.N. t | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rockefeller-bids-un-act-on-soviet-calls-its-threat-to-germany-grave.html | ROCKEFELLER BIDS U.N. ACT ON SOVIET; Calls Its Threat to Germany Grave Danger to Peace | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/foreign-minister-in-prague-resigns-on-soviet-demand-hajek-is-last.html | FOREIGN MINISTER IN PRAGUE RESIGNS ON SOVIET DEMAND; Hajek Is Last of Officials Whose Dismissal Was Asked After 5-Nation Invasion FOREIGN MINISTER QUITS IN PRAGUE | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/coventry-soccer-team-buys-star-for-192000.html | Coventry Soccer Team Buys Star for $192,000 | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/kennedy-hails-humphrey-jeers-mar-rally-in-boston-kennedy-hails.html | Kennedy Hails Humphrey; Jeers Mar Rally in Boston; KENNEDY HAILS HUMPHREY RACE | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ulbricht-meeting-with-soviet-envoy-on-bonn-militarism-worries.html | Ulbricht Meeting With Soviet Envoy on Bonn 'Militarism' Worries Berlin | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/soviet-reasserts-right.html | Soviet Reasserts Right | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/escapee-on-most-wanted.html | Escapee on 'Most Wanted' | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/students-occupy-building-in-tokyo-to-protest-us-aid.html | Students Occupy Building In Tokyo to Protest U.S. Aid | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bomb-damages-stores.html | Bomb Damages Stores | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/chairman-is-appointed-by-the-red-cross-here.html | Chairman Is Appointed By the Red Cross Here | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/radio-station-talks-with-bmi-halted.html | RADIO STATION TALKS WITH B.M.I. HALTED | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/an-import-show-complete-with-chamber-music.html | An Import Show Complete With Chamber Music | True | By Marylin Bender | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/prices-of-stocks-are-up-in-london-good-profit-reports-bank-rate-cut.html | PRICES OF STOCKS ARE UP IN LONDON; Good Profit Reports, Bank Rate Cut Spur Gains | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/czech-issue-stirs-frankfurt-book-fair.html | Czech Issue Stirs Frankfurt Book Fair | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | THOMAS ROGERS | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/electric-workers-back-rise-in-dues.html | ELECTRIC WORKERS BACK RISE IN DUES | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bonn-to-seek-closer-ties-with-yugoslavia-on-trade.html | Bonn to Seek Closer Ties With Yugoslavia on Trade | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nixon-promises-to-heed-dissent-in-making-policy-says-hed-look-for.html | NIXON PROMISES TO HEED DISSENT IN MAKING POLICY; Says He'd Look for Officials of Widely Diverse Views, Including Democrats CONCEPT OF PRESIDENCY Candidate Asserts a Leader Must Direct and Inspire, Not Administer 'Trivia' NIXON PROMISES TO HEED DISSENT | True | By E. W. Kenworthy | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/walter-mitchell-53-dies-chemical-union-president.html | Walter Mitchell, 53, Dies; Chemical Union President | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/illness-disrupts-met-rigoletto-guarrera-fills-in-for-macneil.html | Illness Disrupts Met 'Rigoletto'; Guarrera Fills In for MacNeil | True | By Raymond Ericson | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/lindsay-off-midwest-ballot.html | Lindsay Off Midwest Ballot | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/gretel-group-approved-for-70-cup-challenge.html | Gretel Group Approved For '70 Cup Challenge | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/16billion-in-aid-passed-by-house-large-cut-scored-16billion-aid.html | $1.6-Billion in Aid Passed by house; Large Cut Scored; $1.6-BILLION AID PASSED BY HOUSE | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bomb-injures-two-in-queens-temple-one-of-the-women-hurt-was-opening.html | BOMB INJURES TWO IN QUEENS TEMPLE; One of the Women Hurt Was Opening a Package | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/greatswamp-bill-going-to-johnson.html | GREAT-SWAMP BILL GOING TO JOHNSON | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/german-opposes-revaluing-mark-central-bank-director-sees-no.html | GERMAN OPPOSES REVALUING MARK; Central Bank Director Sees 'No Economic Case' GERMAN OPPOSES REVALUING MARK | True | By H. Erich Heinemannspecial to the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/antipoverty-unit-condemns-strike-city-agency-calls-for-jailing.html | ANTIPOVERTY UNIT CONDEMNS STRIKE; City Agency Calls for Jailing Teacher Union Officers | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/alcoholics-group-reports-41-stop-habit-on-joining.html | Alcoholics' Group Reports 41% Stop Habit on Joining | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/white-house-aide-and-gm-officials-meet-on-car-prices.html | White House Aide And G.M. Officials Meet on Car Prices | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/allies-impose-curbs-to-deter-west-berlin-leftists.html | Allies Impose Curbs to Deter West Berlin Leftists | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mrs-doppelt-is-victor.html | Mrs. Doppelt Is Victor | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/lovers-authors-sell-film-rights-250000-minimum-will-be-paid-by-abc.html | 'LOVERS' AUTHORS SELL FILM RIGHTS; $250,000 Minimum Will Be Paid by A.B.C. Affiliate | True | By Sam Zolotow | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/de-kooning-back-in-netherlands-artist-on-first-visit-since-26-feels.html | DE KOONING BACK IN NETHERLANDS; Artist, on First Visit Since '26, Feels Really at Home' | True | By Henry Raymontspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/stolle-turns-back-gimeno-in-30000-pacific-tennis.html | Stolle Turns Back Gimeno In $30,000 Pacific Tennis | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/cordier-shows-up-at-a-student-rally-cordier-shows-up-at-a-columbia.html | Cordier Shows Up At a Student Rally; Cordier Shows Up at a Columbia Rally | True | By Sylvan Fox | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/malays-suspend-ties-to-filipinos-also-end-smuggling-accord-in.html | MALAYS SUSPEND TIES TO FILIPINOS; Also End Smuggling Accord in Dispute Over Sabah | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/flexibility-key-to-herbie-mann-world.html | Flexibility Key to Herbie Mann World | True | By John S. Wilson | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/agnew-tells-labor-its-humphrey-drive-may-violate-law.html | Agnew Tells Labor Its Humphrey Drive May Violate Law | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/panels-optimistic-economists-see-growth-in-1969.html | Panels Optimistic; ECONOMISTS SEE GROWTH IN 1969 | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/decorators-project-to-make-the-homes-in-ghettos-livable.html | Decorators' Project: To Make The Homes in Ghettos Livable | True | By Virginia Lee Warren | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ford-foundation-to-help-negroes-get-doctorates.html | Ford Foundation to Help Negroes Get Doctorates | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/murder-suspect-ruled-sanc.html | Murder Suspect Ruled Sane | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/injured-jockey-still-paralyzed-martinez-hurt-in-jersey-spill-in.html | INJURED JOCKEY STILL PARALYZED; Martinez, Hurt in Jersey Spill, in Serious Condition | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/army-and-cabinet-purges-bolster-yemeni-premier-alamri-acts.html | Army and Cabinet Purges Bolster Yemeni Chief; Premier al-Amri Acts Swiftly After Mutiny by Troops Lull in Civil War Also Helps -- New Fighting Expected | True | By Eric Pacespecial to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/controlling-violence.html | Controlling Violence | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/firebombs-hurled-in-ocean-hill-area-two-policemen-hurt.html | Firebombs Hurled In Ocean Hill Area; Two Policemen Hurt | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/credit-markets-fanny-may-sells-250million-bond-offering.html | Credit Markets: Fanny May Sells $250-Million Bond Offering | True | By John H. Allan | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/congress-clears-measure-creating-a-redwoods-park.html | Congress Clears Measure Creating A Redwoods Park | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/amex-prices-rise-in-active-session-index-adds-12c-to-2994-gainers.html | AMEX PRICES RISE IN ACTIVE SESSION; Index Adds 12c to $29.94 -- Gainers Top Losers | True | By William M. Freeman | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nicb-consensus-no-69-recession-brimmer-cautious-brimmer-asks.html | N.I.C.B. Consensus: No '69 Recession; Brimmer Cautious BRIMMER ASKS MODERATE POLICY' | True | By Brendan Jones | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/violinpiano-duo-presents-an-allbrahms-program.html | Violin-Piano Duo Presents An All-Brahms Program | True | THEODORE STRONGIN. | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bach-as-seen-in-his-2d-wifes-memories.html | Bach as Seen in His 2d Wife's Memories | True | ALLEN HUGHES. | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/soviet-planes-photograph-nato-exercise-off-iceland.html | Soviet Planes Photograph NATO Exercise Off Iceland | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/kennedy-to-limit-campaigning-he-will-concentrate-effort-for-ticket.html | Kennedy to Limit Campaigning; He Will Concentrate Effort for Ticket Within Bay State Several Staff Aides Are to Have Roles on National Level | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/177000-filly-victor-at-last.html | $177,000 Filly Victor at Last | True | By Michael Strauss | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/us-catamaran-first-in-england-elliss-yankee-flyer-wins-to-tighten.html | U.S. CATAMARAN FIRST IN ENGLAND; Ellis's Yankee Flyer Wins to Tighten Cup Series | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mrs-choate-mrs-mason-regain-titles-wins-us-senior-golf.html | Mrs. Choate, Mrs. Mason Regain Titles; Wins U.S. Senior Golf | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/senior-officers-named-by-corn-products-unit.html | Senior Officers Named By Corn Products Unit | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/sooners-fear-strength-of-irish.html | Sooners Fear Strength of Irish | True | By Steve Cady | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/a-h-bergmann-78-cosmetics-maker.html | A. H. BERGMANN, 78, COSMETICS MAKER | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/dutch-freighter-in-danger-of-sinking-in-the-atlantic.html | Dutch Freighter in Danger Of Sinking in the Atlantic | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/triumphs-in-jersey.html | Triumphs in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/navy-yard-lease-approved-by-city-but-industrial-group-still-awaits.html | NAVY YARD LEASE APPROVED BY CITY; But Industrial Group Still Awaits Final U.S. Action | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/city-school-crisis-deepens-as-board-gets-new-rebuff-ocean-hill-unit.html | CITY SCHOOL CRISIS DEEPENS AS BOARD GETS NEW REBUFF; Ocean Hill Unit Turns Down Invitation to Meet and Says It Will File Suit SUSPENSION IS FOUGHT Mayor Asks Allen to Take Action Before Weekend in Resolving Impasse City School Crisis Deepens as Board Is Rebuffed on Meeting by Ocean Hill Unit LOCAL AIDES PLAN ACTION IN COURT Oliver Says Brooklyn Group Will File a Federal Suit Against Suspension | True | By Leonard Buder | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/insurer-is-sought-by-dow-chemical-talks-with-hartford-fire-involve.html | INSURER IS SOUGHT BY DOW CHEMICAL; Talks With Hartford Fire Involve Stock Swap Put at About $836-Million | True | By H. J. Maidenberg | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/abstaining-on-humphrey.html | Abstaining on Humphrey | True | RICHARD ISAAC | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/woodward-aids-humphrey.html | Woodward Aids Humphrey | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/democrats-offered-gop-aid-after-5-bolt-party-in-georgia.html | Democrats Offered G.O.P. Aid After 5 Bolt Party in Georgia | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/smoke-bombs-expel-900-at-theater-here-smoke-drives-900-out-of.html | Smoke Bombs Expel 900 at Theater Here; SMOKE DRIVES 900 OUT OF THEATER | True | By Robert D. McFadden | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/jumpoff-taken-by-sans-marque-gelding-wins-open-class-at-eastern.html | JUMPOFF TAKEN BY SANS MARQUE; Gelding Wins Open Class at Eastern States Show | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/boy-15-commits-suicide-on-stamford-school-roof.html | Boy, 15, Commits Suicide On Stamford School Roof | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/excello-profit-up-for-9-months-machine-tool-manufacturer-reports.html | EX-CELL-O PROFIT UP FOR 9 MONTHS; Machine Tool Manufacturer Reports Record Sales | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/peace-corps-aids-king-fund.html | Peace Corps Aids King Fund | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/reagan-in-talks-is-cool-to-ticket-aiding-local-republicans-in.html | REAGAN, IN TALKS, IS COOL TO TICKET; Aiding Local Republicans in Midwest, He Ignores Nixon | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/hungary-uneasy-on-invasion-role-kadar-is-silent-and-press.html | HUNGARY UNEASY ON INVASION ROLE; Kadar Is Silent and Press Is Restrained on Prague | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/allies-are-uncovering-enemys-war-supplies-at-a-faster-rate.html | Allies Are Uncovering Enemy's War Supplies at a Faster Rate | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rate-cuts-effect-on-futures-slight-silver-is-almost-unchanged-in.html | RATE CUT'S EFFECT ON FUTURES SLIGHT; Silver Is Almost Unchanged in Moderate Trading | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/wallaces-rally-fills-vast-arena-15000-pay-to-enter-hall-in-alabama.html | WALLACE'S RALLY FILLS VAST ARENA; 15,000 Pay to Enter Hall in Alabama, Then Give More | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/more-and-better-subways.html | More and Better Subways | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mclain-wins-no-31-despite-mantles-535th-career-homer-detroit.html | McLain Wins No. 31 Despite Mantle's 535th Career Homer; DETROIT PITCHER CHECKS YANKS, 6-2 Mantle Surpasses Foxx for 3d Place on Homer List -- Cash Connects Twice | True | By Joseph Dursospecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/teachers-rights.html | Teachers' Rights | True | COOPER D. PONTON | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/desertions-rise-in-vietnam-army-first-half-of-1968-brings-sharp.html | DESERTIONS RISE IN VIETNAM ARMY; First Half of 1968 Brings Sharp Change in Trend | True | By William Beecherspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/childhood-productions-deal.html | Childhood Productions Deal | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/market-advances-as-trading-soars-prices-show-wide-increase-in-first.html | MARKET ADVANCES AS TRADING SOARS; Prices Show Wide Increase in First Hour of Session but Weaken by Close DOW EDGES AHEAD 0.93 17.91-Million-Share Volume Is the Seventh Highest in Exchange's History MARKET ADVANCES AS VOLUME SOARS | True | By John J. Abele | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/congress-completes-action-on-bill-for-scenic-trails.html | Congress Completes Action On Bill For Scenic Trails | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/school-crisis-plan.html | School Crisis Plan | True | ALFRED T. VOGEL | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/on-civil-disobedience.html | On Civil Disobedience | True | RICHARD TELLER | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/market-place-stock-weighs-in-and-price-soars.html | Market Place: Stock Weighs In And Price Soars | True | By Robert Metz | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/reactor-rays-said-to-cure-a-cancer.html | REACTOR RAYS SAID TO CURE A CANCER | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/harlems-white-population-harlems-white-population-of-8000-found.html | Harlem's White Population; Harlem's White Population of 8,000 Found Living in Harmony With Blacks | True | By Earl Caldwell | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/fire-destroys-4-stores-in-downtown-passaic.html | Fire Destroys 4 Stores In Downtown Passaic | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/house-committee-in-shift-votes-to-include-wallace-in-tv-debate.html | House Committee, in Shift, Votes To Include Wallace in TV Debate | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/issues-in-school-strike.html | Issues in School Strike | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/masters-mates-and-pilots-swear-in-3-top-officials.html | Masters, Mates and Pilots Swear in 3 Top Officials | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/analysts-ask-opendoor-disclosure-policy.html | Analysts Ask 'Open-Door' Disclosure Policy | True | By Terry Robards. | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/eshkol-is-the-victor-in-party-struggle.html | Eshkol Is the Victor in Party Struggle | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ban-on-so-africa-urged.html | Ban on So. Africa Urged | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/5-candidates-nominated-for-posts-on-civil-court.html | 5 Candidates Nominated For Posts on Civil Court | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bridge-reconstructing-rivals-hand-solves-a-declarers-problem.html | Bridge: Reconstructing Rival's Hand Solves a Declarer's Problem | True | By Alan Truscott | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bridal-for-suzanne-rose-bloom.html | Bridal for Suzanne Rose Bloom | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/fpc-commissioner-named.html | F.P.C. Commissioner Named | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/arthur-genet-58-brinks-head-dies-president-was-also-chief-executive.html | ARTHUR GENET, 58, BRINK'S HEAD, DIES; President Was Also Chief Executive and Chairman | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/chevrolet-adds-liquid-tire-chain-and-headlight-spray-on-some-cars.html | Chevrolet Adds 'Liquid Tire Chain' and Headlight Spray on Some Cars | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/le-viol-directed-by-doniolvalcroze-swings-from-reality-to-fantasy.html | 'Le Viol,' Directed by Doniol-Valcroze, Swings From Reality to Fantasy | True | VINCENT CANBY | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/vesta-kordas-plans-nuptials.html | Vesta Kordas Plans Nuptials | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/survival-rate-up-for-most-cancers-study-finds-outlook-grim-in-lung.html | SURVIVAL RATE UP FOR MOST CANCERS; Study Finds Outlook Grim in Lung Malignancies | True | By Jane E. Brody | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rickover-assails-torpid-pentagon-says-its-size-blocks-action.html | RICKOVER ASSAILS 'TORPID' PENTAGON; Says Its Size Blocks Action -- Contends Officials Are Blinded by Own Power RICKOVER ASSAILS 'TORPID PENTAGON | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/pga-rejects-new-plan-players-propose-overseers-group-suggestion-by.html | P.G.A. Rejects New Plan; PLAYERS PROPOSE OVERSEERS GROUP Suggestion by Tour Pros for 14-Man Committee Is Called Unacceptable | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/japanese-concern-accused-of-backing-arab-ship-boycott.html | Japanese Concern Accused of Backing Arab Ship Boycott | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/hot-millions-comedy-with-ustinov-as-an-embezzling-computer-expert.html | 'Hot Millions,' Comedy With Ustinov as an Embezzling Computer Expert | True | VINCENT CANBY | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nancy-ann-saperstein-is-bride.html | Nancy Ann Saperstein Is Bride | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/2-more-tradeless-wednesdays-planned-in-securities-markets-markets.html | 2 More Tradeless Wednesdays Planned in Securities Markets; MARKETS EXTEND IDLE WEDNESDAYS | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/muskie-denounces-republican-record-on-financial-policy.html | Muskie Denounces Republican Record On Financial Policy | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/43-salerno-landing-marked.html | '43 Salerno Landing Marked | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nigerian-units-seek-to-divide-biafrans.html | NIGERIAN UNITS SEEK TO DIVIDE BIAFRANS | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/hills-lead-200000-team-golf-with-62-palmer-nicklaus-trail-by-2.html | Hills Lead $200,000 Team Golf With 62; PALMER, NICKLAUS TRAIL BY 2 SHOTS 4 Duos Tied at 65 in Event Played at Two Courses -- Spray, Graham Post 66 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ellen-shade-to-be-wed-dec-29.html | Ellen Shade to Be Wed Dec. 29 | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/madrid-heart-patient-dies.html | Madrid Heart Patient Dies | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bellamy-signs-a-65000-contract-with-the-knicks.html | Bellamy Signs a $65,000 Contract With the Knicks | True | By Sam Goldaper | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/the-tyranny-of-the-minorities.html | The Tyranny of the Minorities | True | By James Reston | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/flaws-conceded-in-ifr-room-here-but-rival-unionist-denies-4.html | FLAWS CONCEDED IN IFR ROOM HERE; But Rival Unionist Denies 4 Near-Collisions Aloft Daily | True | By Edward Hudson | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/architectural-concern-names-senior-officer.html | Architectural Concern Names Senior Officer | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/power-plays-vs-children.html | Power Plays vs. Children | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/music-cavalleria-and-pagliacci-teamed-again-familiar-pair-begins.html | Music: 'Cavalleria' and 'Pagliacci' Teamed Again; Familiar Pair Begins City Opera Season Corsaro Directs Both -- Staging Effective | True | By Harold C. Schonberg | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/suit-by-reservists-on-vietnam-denied.html | SUIT BY RESERVISTS ON VIETNAM DENIED | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/crowther-to-leave-the-times-and-join-columbia-pictures.html | Crowther to Leave The Times and Join Columbia Pictures | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/axe-corp-elects.html | Axe Corp. Elects | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ellen-louise-baird-is-married-to-r-w-stark-jr-stockbroker.html | Ellen Louise Baird Is Married To R. W. Stark Jr., Stockbroker | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/atlanta-soccer-cup-site.html | Atlanta Soccer Cup Site | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/advertising-senate-candidates-square-off.html | Advertising Senate Candidates Square Off | True | By Philip H. Dougherty | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/nato-allies-doubt-russians-will-move-into-west-germany-nato-allies.html | NATO Allies Doubt Russians Will Move Into West Germany; NATO Allies Doubt a Soviet Move Against Bonn | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/a-new-cold-war-feared-by-thant-un-chief-in-speech-sees-setback-in.html | A NEW COLD WAR FEARED BY THANT; U.N. Chief, in Speech, Sees Setback in Soviet Invasion of Czechoslovakia A NEW GOLD WAR FEARED BY THANT | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/robert-kennedys-account-of-missile-crisis-sold-for-1million.html | Robert Kennedy's Account of Missile Crisis Sold for $1-Million | True | By Harry Gilroy | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/reuss-panel-asks-monetary-shift-immediate-review-is-urged-by.html | REUSS PANEL ASKS MONETARY SHIFT; Immediate Review Is Urged by Congressional Unit REUSS PANEL ASKS MONETARY SHIFT | True | By Edwin L. Dale Jr.special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/republican-aide-named.html | Republican Aide Named | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/medical-school-time-cut.html | Medical School Time Cut | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/3-giants-homers-down-cards-115-hart-blasts-grand-slam-bonds.html | 3 GIANTS HOMERS DOWN CARDS, 11-5; Hart Blasts Grand Slam -- Bonds Connects Twice | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/radical-movement-at-columbia-begins-to-revive.html | Radical Movement at Columbia Begins to Revive | True | By John Kifner | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/trudeau-tells-critics-canada-would-honor-nato-obligation.html | Trudeau Tells Critics Canada Would Honor NATO Obligation | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/halfbuilt-housing-law.html | Half-Built Housing Law | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/globetrotters-will-play-generals-in-garden-oct-17.html | Globetrotters Will Play Generals in Garden Oct. 17 | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/president-rebuts-war-critics-anew-speaks-at-a-ceremony-for-5-medal.html | PRESIDENT REBUTS WAR CRITICS ANEW; Speaks at a Ceremony for 5 Medal of Honor Winners | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/books-of-the-times-deathlight-and-disgrace.html | Books of The Times; Death-Light and Disgrace | True | By John Leonard | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bermuda-diver-finds-ancient-sunken-gold.html | Bermuda Diver Finds Ancient Sunken Gold | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/chairman-is-elected-by-publishers-group.html | Chairman Is Elected By Publishers' Group | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/hope-and-despair.html | Hope and Despair | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/four-killed-as-mine-ceiling-collapses-in-west-colorado.html | Four Killed as Mine Ceiling Collapses in West Colorado | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/franchiser-raises-bid-for-champlain.html | FRANCHISER RAISES BID FOR CHAMPLAIN | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/peruvian-crafts-in-jungle-setting.html | Peruvian Crafts In Jungle Setting | True | By Charlotte Curtis | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/white-to-die-in-negro-killing.html | White to Die in Negro Killing | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/sills-vows-inquiry-that-will-wipe-out-uproar-on-crime.html | Sills Vows Inquiry That Will Wipe Out Uproar on Crime | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/truant-boy-11-committed-to-an-institution-for-up-to-18-months.html | Truant Boy, 11, Committed to an Institution for Up to 18 Months | True | By Sidney E. Zion | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/us-judicial-conference-adopts-recommendations-on-the-issue-of-free.html | U.S. Judicial Conference Adopts Recommendations on the Issue of Free Press and Fair Trial | True | By Edward Ranzal | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/firemen-will-vote-on-a-total-strike.html | FIREMEN WILL VOTE ON A TOTAL STRIKE | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/sports-ofthe-times-making-the-wrong-call.html | Sports of The Times; Making the Wrong Call | True | By Arthur Daley | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/japanese-rail-workers-strike.html | Japanese Rail Workers Strike | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mexican-army-seizes-national-university-to-end-agitation-by.html | Mexican Army Seizes National University to End Agitation by Students; ARMY IN MEXICO OCCUPIES CAMPUS | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/edgar-ellinger-88-a-realestate-man.html | EDGAR ELLINGER, 88, A REAL-ESTATE MAN | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/columbia-neurosurgeon-sees-hope-for-salazar.html | Columbia Neurosurgeon Sees Hope for Salazar | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/us-asks-data-on-plan-for-swiftnorthwest-tie.html | U.S. Asks Data on Plan For Swift-Northwest Tie | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/u-s-calls-sabah-malaysian.html | U. S. Calls Sabah Malaysian | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/vertol-testing-facilities-are-dedicated-by-boeing.html | Vertol Testing Facilities Are Dedicated by Boeing | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/wheat-exporting-nations-plan-to-keep-an-agreement-in-effect.html | Wheat Exporting Nations Plan To Keep an Agreement in Effect | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/newton-companion-bailed.html | Newton Companion Bailed | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/excerpts-from-text-of-speech-by-nixon-on-conception-of-presidency.html | Excerpts From Text of Speech by Nixon on Conception of Presidency | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/at-un-soviet-argument-is-termed-obsolete-envoys-doubt-that-bonn-is.html | At U.N., Soviet Argument Is Termed Obsolete; Envoys Doubt That Bonn Is a Threat as Nazis Were When the Charter Was Written | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/housing-measure-is-voted-by-house-weaver-says-bill-does-not-provide.html | HOUSING MEASURE IS VOTED BY HOUSE; Weaver Says Bill Does Not Provide Sufficient Funds | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/high-fidelity-show-back-for-19th-year.html | HIGH FIDELITY SHOW BACK FOR 19TH YEAR | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/film-festival-report-on-the-party-and-the-guests-nemec-directs.html | Film Festival: 'Report on the Party and the Guests'; Nemec Directs Study of Pretense and Fear | True | RENATA ADLER. | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/shanker-favors-larger-decentralized-units.html | Shanker Favors Larger Decentralized Units | True | By Peter Kihss | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/city-names-karagheuzoff-as-successor-to-barnes.html | City Names Karagheuzoff As Successor to Barnes | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/pressure-rising-on-relief-agency-it-is-warned-by-clients-and-angry.html | PRESSURE RISING ON RELIEF AGENCY; It Is Warned by Clients and Angry Staff Members | True | By Bill Kovach | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/andrei-dostoyevsky-60-grandson-of-the-novelist.html | Andrei Dostoyevsky, 60, Grandson of the Novelist | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/soviet-apology-reported.html | Soviet Apology Reported | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/for-city-purchase-of-controlled-buildings.html | For City Purchase of Controlled Buildings | True | LEONARD GREENSPAN | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/poles-are-informed-of-exchange-halt.html | POLES ARE INFORMED OF EXCHANGE HALT | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/a-21-rise-in-crime-is-reported-by-fbi.html | A 21% RISE IN CRIME IS REPORTED BY F.B.I. | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/montclair-banking-on-defense-and-placekicking-of-rodgers.html | Montclair Banking on Defense And Place-Kicking of Rodgers | True | By Gordon S. White Jr.special To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/five-slain-on-korean-line.html | Five Slain on Korean Line | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mrs-dempsey-gains-final.html | Mrs. Dempsey Gains Final | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/lowenstein-sons-elects.html | Lowenstein & Sons Elects | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/seaver-outpitches-ryan.html | Seaver Outpitches Ryan | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/diana-stores-sought.html | Diana Stores Sought | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/san-francisco-to-honor-adler-25-years-at-opera.html | San Francisco to Honor Adler, 25 Years at Opera | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/politics-humphrey-given-little-hope-of-winning-texas-as-drive-lacks.html | Politics: Humphrey Given Little Hope of Winning Texas as Drive Lacks Leader; SPEAKER OF HOUSE DECLINES OFFER Vice President Is Estimated Running Third in State | True | By Warren Weaver Jr.special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/excerpts-from-rickovers-criticism-of-pentagon.html | Excerpts From Rickover's Criticism of Pentagon | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rightist-weekly-runs-hitlers-picture-again.html | Rightist Weekly Runs Hitler's Picture Again | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/miraculous-gain-seen-by-eisenhower-doctor.html | 'Miraculous' Gain Seen By Eisenhower Doctor | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/bonn-calmed-by-allies.html | Bonn Calmed by Allies | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/3-steal-120000-in-france.html | 3 Steal $120,000 in France | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/after-5-months-of-paris-talks-us-negotiators-keep-hoping.html | After 5 Months of Paris Talks, U.S. Negotiators Keep Hoping | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/mrs-brice-is-remarried.html | Mrs. Brice Is Remarried | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/the-screen-launching-pad-for-barbra-streisand-she-makes-film-bow-in.html | The Screen: Launching Pad for Barbra Streisand; She Makes Film Bow in 'Funny Girl' Story of Fanny Brice Opens at the Criterion | True | By Renata Adler | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/discipline-for-police.html | Discipline for Police | True | (Mrs.) M. E. EDKINS | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/john-maurice-keesing-58-dies-led-agency-to-aid-new-nations.html | John Maurice Keesing, 58, Dies; Led Agency to Aid New Nations | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/news-of-realty-land-sale-fought-sol-g-atlas-plans-action-to-block.html | NEWS OF REALTY: LAND SALE FOUGHT; Sol G. Atlas Plans Action to Block $27-Million Deal | True | By Thomas W. Ennis | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/britain-proposes-a-cricket-series-suggests-roundrobin-with.html | BRITAIN PROPOSES A CRICKET SERIES; Suggests Round-Robin With Australia, West Indies | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/lindsay-attends-rites-for-barnes-600-at-simple-service-for-traffic.html | LINDSAY ATTENDS RITES FOR BARNES; 600 at Simple Service for Traffic Commissioner | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/a-justice-not-given-to-exaggeration-francis-jerome-bloustein.html | A Justice Not Given to Exaggeration; Francis Jerome Bloustein | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/a-directory-to-dining-in-city.html | A Directory to Dining in City | True | By Craig Claiborne | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/midwest-board-backs-fixed-fee-sec-told-to-weigh-total-impact-of.html | MIDWEST BOARD BACKS FIXED FEE; S.E.C. Told to Weigh Total Impact of Shift in System MIDWEST BOARD BACKS FIXED FEE | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/abc-appoints-rukeyser.html | A.B.C. Appoints Rukeyser | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/minority-criticized.html | Minority Criticized | True | ROSA F. SWARTZ | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/loans-to-business-by-big-banks-rise-weeks-gain-is-one-of-the.html | LOANS TO BUSINESS BY BIG BANKS RISE; Week's Gain Is One of the Largest in Many Months LOANS TO BUSINESS BY BIG BANKS RISE | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/dodgers-defeat-reds-31-for-fosters-first-victory.html | Dodgers Defeat Reds, 3-1, For Foster's First Victory | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/west-german-jurists-meet.html | West German Jurists Meet | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/britain-cuts-bank-rate-to-7-per-cent-from-75-british-bank-rate-cut.html | Britain Cuts Bank Rate To 7 Per Cent From 7.5; BRITISH BANK RATE CUT BY HALF-POINT | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/giants-are-giving-backs-equal-time-minnieur-and-blye-get-chance-to.html | Giants Are Giving Backs 'Equal Time'; Minnieur and Blye Get Chance to Run With 'Old' Pros Eagles Will Provide Another Test for System Sunday | True | By William N. Wallace | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/aquatogs-names-president.html | Aquatogs Names President | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/army-to-start-two-sophomores-watkins-hunter-get-posts-for-opener-to.html | ARMY TO START TWO SOPHOMORES; Watkins, Hunter Get Posts for Opener Tomorrow | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/montevideo-is-hurt-by-general-strike.html | MONTEVIDEO IS HURT BY GENERAL STRIKE | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/rum-customer-wins-little-brown-jug-taking-two-heats-easily-victory.html | Rum Customer Wins Little Brown Jug, Taking Two Heats Easily; VICTORY IN EVENT 3D FOR HAUGHTON Adios Waverly Takes First Heat — Bye and Large, 2-5, Goes Off Stride at Start | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/collins-cards-69-for-a-137-at-spa-keeps-3shot-lead.html | Collins Cards 69 For a 137 at Spa; Keeps 3-Shot Lead | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/sailing-of-united-states-delayed-in-pay-dispute.html | Sailing of United States Delayed in Pay Dispute | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/czechoslovak-federalism-is-gaining.html | Czechoslovak Federalism Is Gaining | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/member-of-amex-is-suspended-for-violating-its-constitution.html | Member of Amex Is Suspended For Violating Its Constitution | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/carol-ann-cohen-becomes-engaged.html | Carol Ann Cohen Becomes Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/6-killed-in-india-in-strike-clashes-3000-more-jailed-in-protest-of.html | 6 KILLED IN INDIA IN STRIKE CLASHES; 3,000 More Jailed in Protest of Government Employes | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/girl-on-wall-st-turns-bull-and-bear-into-wolf.html | Girl on Wall St. Turns Bull and Bear Into Wolf | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/why-neither-side-has-yielded-ocean-hill-and-union-each-sees-its.html | Why Neither Side Has Yielded; Ocean Hill and Union Each Sees Its Basic Power Threatened | True | By Fred M. Hechinger | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/top-club-team-in-us-to-get-football-trophy.html | Top Club Team in U.S. To Get Football Trophy | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/the-dance-incubus-erika-goodman-lends-poignancy-to-role-of-insane.html | The Dance: 'Incubus'; Erika Goodman Lends Poignancy to Role of Insane Child in Work by Arpino | True | By Clive Barnes | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/chester-f-carlson-dead-at-62-invented-xerography-process.html | Chester F. Carlson Dead at 62; Invented Xerography Process | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/tobin-to-talk-monday.html | Tobin to Talk Monday | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/reconciliation-is-urged.html | Reconciliation Is Urged | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/husak-plans-shift.html | Husak Plans Shift | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/coach-seeks-an-olympic-track-berth-for-patrick.html | Coach Seeks an Olympic Track Berth for Patrick | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/general-electric-co-elects-vice-president.html | General Electric Co. Elects Vice President | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/at-the-planetarium-its-color-the-sky-white-with-lots-of-holes.html | At the Planetarium, It's 'Color the Sky White With Lots of Holes' | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/ronan-willing-to-expand-subway-plans-and-happy-city-pays.html | Ronan Willing to Expand Subway Plans, and 'Happy' City Pays | True | By Seth S. King | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-20 | 1968-09-20 | https://www.nytimes.com/1968/09/20/archives/beard-wins-stay-in-obscenity-trial.html | 'BEARD' WINS STAY IN OBSCENITY TRIAL | True | Special to The New York Times | 1996-06-17 | RE0000726457 | B00000455116 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/charts-of-races-at-belmont-1968-by-triangle-publications-inc-the.html | Charts of Races at Belmont; 1968, by Triangle Publications, Inc. (The Morning Telegraph) Friday, Sept. 20. Fifth day. Weather clear, track fast. | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/role-of-hunting-in-wildlife-conservation.html | Role of Hunting in Wildlife Conservation | True | ROBERT M. LEE | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/broadcast-pioneers-to-cite-5-for-achievement-in-field.html | Broadcast Pioneers to Cite 5 for Achievement in Field | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/broadway-revue-signs-18-writers-satirical-show-to-be-first-by.html | BROADWAY REVUE SIGNS 18 WRITERS; Satirical Show to Be First by Kermit Bloomgarden | True | By Sam Zolotow | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mouchette-story-of-the-loveless-tragedy-of-a-peasant-girl.html | 'Mouchette,' Story of the Loveless Tragedy of a Peasant Girl | True | A. H. WEILER. | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/humphrey-prods-nixon-to-engage-in-direct-debate-he-accuses-his.html | HUMPHREY PRODS NIXON TO ENGAGE IN DIRECT DEBATE; He Accuses His Opponent of Compromise and Evasion on Human Rights Issues HUMPHREY PRODS NIXON ON DEBATE | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/domestic-sugar-registers-a-gain-world-market-off-slightly-after.html | DOMESTIC SUGAR REGISTERS A GAIN; World Market Off Slightly After Profit Taking | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/end-papers.html | End Papers | True | MURRAY ILL. SON. | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/plans-for-lytton-outlined-by-chief-troubled-holding-company-for.html | PLANS FOR LYTTON OUTLINED BY CHIEF; Troubled Holding Company for Savings Units Sets 3-Way Consolidation PLANS FOR LYTTON OUTLINED BY CHIEF | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/use-of-bank-checking-accounts-up.html | Use of Bank Checking Accounts Up | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/signals-picked-up.html | Signals Picked Up | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/student-is-killed-in-uruguay-in-third-night-of-disorders.html | Student Is Killed in Uruguay In Third Night of Disorders | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/rhode-island-man-is-named-to-atomic-energy-panel.html | Rhode Island Man Is Named To Atomic Energy Panel | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/soul-music-fills-harlem-church-as-cooke-installs-negro-pastor.html | Soul Music Fills Harlem Church As Cooke Installs Negro Pastor | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/nixons-crime-policy.html | Nixon's Crime Policy | True | KATHLEEN LESCHHORN | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mrs-bariss-duo-wins-jersey-golf-alpine-player-and-orlian-lead-mixed.html | MRS. BARISS DUO WINS JERSEY GOLF; Alpine Player and Orlian Lead Mixed Foursomes | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bridge-defender-must-often-assume-partner-holds-missing-honor.html | Bridge: Defender Must Often Assume Partner Holds Missing Honor | True | By Alan Truscott | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/soviet-travelers-checks-to-be-sold-for-hard-money.html | Soviet Traveler's Checks To Be Sold for Hard Money | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/german-city-of-fairs-a-showcase-for-reds-visitors-to-leipzig-find-a.html | German City of Fairs: A Showcase for Reds; Visitors to Leipzig Find a Devotion to the Dollar | True | By Ralph Blumenthalspecial To The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/phantoms-for-israel.html | Phantoms for Israel? | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/gains-continuing-in-output-of-cars.html | GAINS CONTINUING IN OUTPUT OF CARS | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/city-approves-2d-ave-subway-and-11-other-new-transit-lines-a-2d-ave.html | City Approves 2d Ave. Subway And 11 Other New Transit Lines; A 2D AVE SUBWAY APPROVED BY CITY | True | By Seth S. King | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/briton-is-freed-by-china.html | Briton Is Freed by China | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/anne-k-burns-82-dead-playwright-and-lyricist.html | Anne K. Burns, 82, Dead; Playwright and Lyricist | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mayors-aides-booed-at-brooklyn-rally-on-strike-1000-teachers-and.html | Mayor's Aides Booed at Brooklyn Rally on Strike; 1,000 Teachers and Parents on Hand to Air Gripes Over School Crisis | True | By Val Adams | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bewitched-gains-horse-show-title-bejians-mount-wins-when-rival.html | BEWITCHED GAINS HORSE SHOW TITLE; Bejian's Mount Wins When Rival Concedes Jumpoff | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/chicago-dissidents-ask-equal-tv-time.html | CHICAGO DISSIDENTS ASK EQUAL TV TIME | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/ballet-brunilda-ruiz-returns-to-the-joffrey-troupe-dances-the-lead.html | Ballet: Brunilda Ruiz Returns to the Joffrey Troupe; Dances the Lead Role in 'Pas des Deesses' Scott Barnard Makes Auspicious Debut | True | By Clive Barnes | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/ryan-ltv-aerospace-in-talks-discussions-tentative-merger-weighed-by.html | Ryan, LTV Aerospace in Talks; Discussions Tentative MERGER WEIGHED BY RYAN AND LTV | True | By Clare M. Reckert | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/hungary-defends-economic-reforms-like-czechs.html | Hungary Defends Economic Reforms Like Czechs' | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/lord-mayor-of-london-here.html | Lord Mayor of London Here | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/militant-negro-plans-return-to-us.html | Militant Negro Plans Return to U.S. | True | By Thomas A. Johnson | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/red-sox-beat-yanks-43-mantle-smashes-home-run-no-536-yastrzemski.html | Red Sox Beat Yanks, 4-3; MANTLE SMASHES HOME RUN NO. 536 Yastrzemski Also Connects and Gets Three Hits to Raise Average to .306 | True | By Leonard Koppett | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/roulette-wheels-are-silent-at-feast.html | Roulette Wheels Are Silent at Feast | True | By Charles Grutzner | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/industries-report-is-denied-by-swede.html | INDUSTRIES REPORT IS DENIED BY SWEDE | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/wallace-shadow-causes-nixon-to-consider-a-3d-party-appeal.html | Wallace Shadow Causes Nixon to Consider a 3d Party Appeal | True | By Robert B. Semple Jr.special To The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/jersey-legion-elects-head.html | Jersey Legion Elects Head | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/tax-on-magazines-upheld-by-senate.html | TAX ON MAGAZINES UPHELD BY SENATE | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/continental-illinois-unit-elects-vice-president.html | Continental Illinois Unit Elects Vice President | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/obrien-is-accused-of-gop-distortion.html | O'BRIEN IS ACCUSED OF G.O.P. DISTORTION | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mrs-volpe-names-a-trawler-today-seafreeze-atlantic-is-the-largest.html | MRS. VOLPE NAMES A TRAWLER TODAY; Seafreeze Atlantic Is the Largest Built in Nation | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/slide-kills-6-in-costa-rica.html | Slide Kills 6 in Costa Rica | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/fordham-students-protest-fund-cut.html | FORDHAM STUDENTS PROTEST FUND CUT | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/miniature-poodle-best-at-specialty.html | MINIATURE POODLE BEST AT SPECIALTY | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/liberal-party-selection-of-judges.html | Liberal Party Selection of Judges | True | EDWARD A. MORRISON | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/miss-graham-is-bride-here.html | Miss Graham Is Bride Here | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/rawls-concert-canceled.html | Rawls Concert Canceled | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/singers-from-camp-a-surprising-treat.html | SINGERS FROM CAMP A SURPRISING TREAT | True | ROBERT SHELTON. | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/dubcek-puts-off-visit-to-moscow-postponement-of-new-talks-ascribed.html | DUBCEK PUTS OFF VISIT TO MOSCOW; Postponement of New Talks Ascribed to Disagreement Over 'Normalization' Visit to Moscow Postponed by Dubcek | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/two-fashion-shows-planned-for-5th-ave.html | Two Fashion Shows Planned for 5th Ave. | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/tension-in-mexico-produces-a-dialogue-of-the-deaf.html | Tension in Mexico Produces a 'Dialogue of the Deaf' | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cranfield-cues-in-with-a-run-of-81.html | Cranfield Cues In With a Run of 81 | True | By Thomas Rogers | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/nixon-restates-position.html | Nixon Restates Position | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/hills-post-7underpar-65-and-retain-lead-in-team-golf-on-127-casper.html | Hills Post 7-Under-Par 65 and Retain Lead in Team Golf on 127; CASPER, BREWER COMBINE FOR 62 Trail Leaders by 3 Strokes -- Four Duos Tied at 131 in $200,000 P.G.A. Event | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/fowler-declares-proven-policies-transcend-politics-fowler-stresses.html | Fowler Declares 'Proven Policies' Transcend Politics; FOWLER STRESSES 'PROVEN POLICIES' | True | By John H. Allan | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/miss-mulreany-wed-in-jersey.html | Miss Mulreany Wed in Jersey | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/exdefense-minister-is-detained-in-greece.html | Ex-Defense Minister Is Detained in Greece | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/fifthweek-tickets-on-sale-tomorrow-at-the-met.html | Fifth-Week Tickets on Sale Tomorrow at the Met | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/oncetorn-i.s.-201-off-to-good-start.html | Once-Torn I.S. 201 Off to Good Start | True | By Michael Stern | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/two-czechs-killed-by-polish-soldier.html | TWO CZECHS KILLED BY POLISH SOLDIER | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/reservists-complain-about-pup-tent-duty.html | Reservists Complain About Pup Tent Duty | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/teachers-who-want-to-work-will-be-paid.html | Teachers Who Want To Work Will Be Paid | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/red-foley-dead-country-singer-star-on-the-grand-ole-opry-had-many.html | RED FOLEY DEAD; COUNTRY SINGER; Star on the Grand Ole Opry Had Many Hit Disks | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/politics-agnew-charges-a-credibility-gap-governor-vows-policy-of.html | Politics: Agnew Charges a Credibility Gap; GOVERNOR VOWS POLICY OF 'TRUTH' In San Francisco, He Says the Public Is Misled | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/slight-advance-shown-on-amex-volume-down-prices-lag-in-afternoon.html | SLIGHT ADVANCE SHOWN ON AMEX; Volume Down -- Prices Lag in Afternoon Trading | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/laver-sets-back-graebner-at-net-gains-los-angeles-final-miss-casals.html | LAVER SETS BACK GRAEBNER AT NET; Gains Los Angeles Final -- Miss Casals Triumphs | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/florida-students-in-racial-melees-high-school-youths-clash-at-2.html | FLORIDA STUDENTS IN RACIAL MELEES; High School Youths Clash at 2 Night Football Games | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/stephen-smith-supports-humphrey.html | Stephen Smith Supports Humphrey | True | By Bill Kovach | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/school-reforms-approved-in-paris-cabinet-votes-bill-to-give.html | SCHOOL REFORMS APPROVED IN PARIS; Cabinet Votes Bill to Give Autonomy to Universities | True | By Henry Tannerspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/berkey-photo-acquisition.html | Berkey Photo Acquisition | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/kathy-whitworth-cards-68-gains-lead-by-2-strokes.html | Kathy Whitworth Cards 68, Gains Lead by 2 Strokes | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/arnold-rivkin-dies-aide-of-world-bank.html | ARNOLD RIVKIN DIES; AIDE OF WORLD BANK | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/marylands-votes-for-mahoney-may-settle-3way-senate-race.html | Maryland's Votes for Mahoney May Settle 3-Way Senate Race | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/issues-in-school-strike.html | Issues in School Strike | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/hijacked-airliner-returns-to-miami.html | HIJACKED AIRLINER RETURNS TO MIAMI | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cosmos-242-launched.html | Cosmos 242 Launched | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/elements-of-a-power-struggle-in-portugal-still-appear-to-be-quite.html | Elements of a Power Struggle in Portugal Still Appear to Be Quite Muted | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/miami-wins-287-with-air-attack-olivo-passes-for-3-scores-to-down.html | MIAMI WINS, 28-7, WITH AIR ATTACK; Olivo Passes for 3 Scores to Down Northwestern | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/wallace-favors-review-of-judges-would-bar-life-terms-and-put-court.html | WALLACE FAVORS REVIEW OF JUDGES; Would Bar Life Terms and Put Court 'in Its Place' | True | By Roy Reedspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/schirra-planning-to-retire-after-flight-of-apollo-7.html | Schirra Planning to Retire After Flight of Apollo 7 | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mickey-mouse-shirts-found-in-enemy-cache.html | Mickey Mouse Shirts Found in Enemy Cache | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/play-based-on-watch-and-ward-showing-in-londons-west-end.html | Play Based on 'Watch and Ward' Showing in London's West End | True | Special to The New York TimesIRVING WARDLE | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/giants-and-jets-are-favored-in-games-on-the-road-tomorrow.html | Giants and Jets Are Favored in Games on the Road Tomorrow | True | By Dave Anderson | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/class-of-72-idealism-and-involvement-the-class-of-72-idealism-and.html | Class of '72: Idealism and Involvement; The Class of '72: Idealism and Activism | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/paul-yost-covered-high-court-for-ap.html | PAUL YOST, COVERED HIGH COURT FOR A.P. | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/tigers-clout-3-homers-in-8th-win-10th-in-row.html | Tigers Clout 3 Homers In 8th, Win 10th in Row | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/alston-signed-for-69-16th-year-as-manager.html | Alston Signed for '69, 16th Year as Manager | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/topics-the-new-courts-are-everybodys-business.html | Topics: The New Courts Are Everybody's Business | True | By Edward S. Greenbaum | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/10000-wait-in-vain-for-reappearance-of-wall-streets-sweater-girl.html | 10,000 Wait in Vain for Reappearance of Wall Street's Sweater Girl | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/antiques-quillwork-sconce-stirring-excitement-18thcentury-example.html | Antiques: Quill-Work Sconce Stirring Excitement; 18th-Century Example Reminder of Elegance Intricate Craftsmanship Characteristic of Era | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/whitney-museum-schedules-trip.html | Whitney Museum Schedules Trip | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/two-north-koreans-killed.html | Two North Koreans Killed | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/more-thais-to-go-to-vietnam.html | More Thais to Go to Vietnam | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/commissions-and-competition.html | Commissions and Competition | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/students-battle-mexican-police-several-hurt-on-2d-day-of-clashes-at.html | STUDENTS BATTLE MEXICAN POLICE; Several Hurt on 2d Day of Clashes at Institute | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/taos-indians-are-seeking-land-taken-in-06-tribe-wants-region-in-new.html | Taos Indians Are Seeking Land Taken in '06; Tribe Wants Region in New Mexico for Religious Privacy Intrusion by Visitors Will Profane Rites, Leaders Believe | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/city-center-sought-by-british-concern.html | CITY CENTER SOUGHT BY BRITISH CONCERN | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bonn-scrutinizes-rightists-party-minister-to-seek-ban-if-it-is.html | BONN SCRUTINIZES RIGHTIST PARTY; Minister to Seek Ban if It Is Proved Undemocratic | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/city-reinstates-ocean-hill-board-and-its-teachers-warns-it-will.html | CITY REINSTATES OCEAN HILL BOARD AND ITS TEACHERS; Warns It Will Move Against Anyone Interfering With Operation of Schools LINDSAY LAUDS ACTION Calls It a 'Reasonable Basis' for Ending Impasse -New Talks Sought City Reinstates Ocean Hill Board and Its Teachers in Effort to End School Strike MAYOR APPLAUDS BROOKLYN ACTION Calls It 'Reasonable Basis' for Ending Impasse -- New Talks Sought | True | By Leonard Buder | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/30-killed-and-150-injured-in-indonesia-train-collision.html | 30 Killed and 150 Injured in Indonesia Train Collision | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/javits-questions-nixon-priorities-senator-sees-necessity-for-people.html | JAVITS QUESTIONS NIXON PRIORITIES; Senator Sees Necessity for 'People Like Me' | True | By Richard Phalonspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/city-opera-offers-puccinis-trittico.html | CITY OPERA OFFERS PUCCINI'S 'TRITTICO' | True | RAYMOND ERICSON. | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/device-lets-pilots-foresee-invisible-air-turbulence-wide-variety-of.html | Device Lets Pilots Foresee Invisible Air Turbulence; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/jury-study-ordered-in-attack-by-police-on-black-panthers.html | Jury Study Ordered In Attack by Police On Black Panthers | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/upstate-loan-office-held-up.html | Upstate Loan Office Held Up | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/lois-ann-kehrli-engaged-to-wed-a-music-student.html | Lois Ann Kehrli Engaged to Wed A Music Student | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/colorado-meeting-planned.html | Colorado Meeting Planned | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/con-ed-is-accused-in-bidrigging-case-con-ed-accused-of-aiding.html | Con Ed Is Accused In Bid-Rigging Case; Con Ed Accused of Aiding Rigged Bids | True | By John Sibley | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/schickele-offers-a-nobach-concert.html | SCHICKELE OFFERS A NO-BACH CONCERT | True | ALLEN HUGHES. | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/market-edges-up-as-volume-drops-at-close-710-stocks-rise-as-628.html | MARKET EDGES UP AS VOLUME DROPS; At Close, 710 Stocks Rise as 628 Fall -- Indexes Advance After Decline DOW AVERAGE GAINS 0.44 Airline Issues Continue in Buoyant Pattern, Which Was Begun Last Week MARKET EDGES UP AS VOLUME DROPS | True | By John J. Abele | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/jordan-reports-shelling.html | Jordan Reports Shelling | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mets-top-phils-32-54-seaver-gains-15th-victory-koonce-triumphs-in.html | Mets Top Phils, 3-2, 5-4; Seaver Gains 15th Victory; KOONCE TRIUMPHS IN SECOND CONTEST Victor in Relief as Mets Overcome 4-Run Deficit -- Seaver Yields 8 Hits | True | By George Vecsey special To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/fedders-unit-names-chief.html | Fedders Unit Names Chief | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/writer-on-hitler-fails-to-see-press-session-with-bezymensky-in.html | WRITER ON HITLER FAILS TO SEE PRESS; Session With Bezymensky in Frankfurt Canceled | True | By Henry Raymont special To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/filipinos-en-route-to-games.html | Filipinos En Route to Games | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/ervin-calls-fortas-nomination-blow-to-senate-role.html | Ervin Calls Fortas Nomination Blow to Senate Role | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/7210-dodge-trucks-face-recall-for-safety-defects.html | 7,210 Dodge Trucks Face Recall for Safety Defects | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/wood-ties-pitching-mark.html | Wood Ties Pitching Mark | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/london-market-shows-a-decline-engineering-shares-gain-electricals.html | LONDON MARKET SHOWS A DECLINE; Engineering Shares Gain -- Electricals Are Down | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/the-fortas-debate.html | The Fortas Debate | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/nixon-is-hailed-in-philadelphia-reception-termed-greater-by-far.html | NIXON IS HAILED IN PHILADELPHIA; Reception Termed Greater by Far Than Humphrey's -- Candidate Is Elated Nixon Is Hailed in Philadelphia; Reception Greater Than Rival's | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cancer-of-cervix-is-linked-to-virus-cancer-of-cervix-is-linked-to.html | Cancer of Cervix Is Linked to Virus; CANCER OF CERVIX IS LINKED TO VIRUS | True | By Jane E. Brody | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/chivalrous-senate-votes-pension-rule-favoring-women.html | 'Chivalrous' Senate Votes Pension Rule Favoring Women | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/a-dutch-merchant-thrives-in-czech-market-trader-thrives-in-czech.html | A Dutch Merchant Thrives in Czech Market; TRADER THRIVES IN CZECH MARKET | True | By Clyde H. Farnsworth special To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/study-finds-defoliants-change-vietnam-ecology-but-permanent-damage.html | Study Finds Defoliants Change Vietnam Ecology; But Permanent Damage Is Termed Doubtful by U.S. Agriculture Official | True | By Douglas Robinson special To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mrs-dempsey-triumphs-over-mrs-clement-5-and-4.html | Mrs. Dempsey Triumphs Over Mrs. Clement, 5 and 4 | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/yesterdays-baseball-box-scores.html | Yesterday's Baseball Box Scores | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/international-center-voted-for-the-capital-by-senate.html | International Center Voted For the Capital by Senate | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/texas-oil-heir-arrested-as-marijuana-possessor.html | Texas Oil Heir Arrested As Marijuana Possessor | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/six-die-as-french-plane-crashes-on-english-club.html | Six Die as French Plane Crashes on English Club | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/panel-considered-in-labor-disputes-3-leading-mediators-would-enter.html | PANEL CONSIDERED IN LABOR DISPUTES; 3 Leading Mediators Would Enter City Contract Talks | True | By Damon Stetson | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/sophomores-slated-to-play-top-roles-in-football-today-syracuse.html | Sophomores Slated to Play Top Roles in Football Today; SYRACUSE RELIES ON NEWTON, BACK Michigan State Choice Over Orange -- McNallen Is at Quarterback for Navy | True | By Steve Cady | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/kidnapped-boy-7-is-safe-in-chicago-two-men-and-woman-held-ransom.html | KIDNAPPED BOY, 7, IS SAFE IN CHICAGO; Two Men and Woman Held -- Ransom Demand Foiled | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/otto-heinigke-89-made-stained-glass.html | OTTO HEINIGKE, 89, MADE STAINED GLASS | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cleaver-to-give-talk-at-berkeley-regents-policy-will-permit-black.html | CLEAVER TO GIVE TALK AT BERKELEY; Regents' Policy Will Permit Black Panther to Speak | True | By Gladwin Hillspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/market-place-funds-differ-on-stock-value.html | Market Place: Funds Differ On Stock Value | True | By Robert Metz | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/sugar-bowl-scouting-early.html | Sugar Bowl Scouting Early | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/humphrey-extols-the-virtues-of-rustic-life-in-plea-to-farmers.html | Humphrey Extols the Virtues of Rustic Life; In Plea to Farmers, Candidate Scorns City-Bred Rival | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/the-trick-to-outfitting-5-rooms-on-800.html | The Trick to Outfitting 5 Rooms on $800 | True | By Rita Reif | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/price-rises-set-for-brass-items-increase-on-rod-and-shapes-first.html | PRICE RISES SET FOR BRASS ITEMS; Increase on Rod and Shapes First Since May, 1967 | True | By William M. Freeman | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/chilean-plane-crash-kills-6.html | Chilean Plane Crash Kills 6 | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/the-queen-elizabeth-2-attempts-to-mix-traditional-and-modern.html | The Queen Elizabeth 2 Attempts To Mix Traditional and Modern | True | By Lloyd Garrisonspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/film-festival-the-red-and-the-white-hungariansoviet-film-on-people.html | Film Festival: 'The Red and the White'; Hungarian-Soviet Film on People and War Story Set on Fringes of the 1917 Revolution | True | By Howard Thompson | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/goodwin-quits-as-generals-coach.html | Goodwin Quits as Generals' Coach | True | By Sam Goldaper | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/judge-delays-vietnam-duty-for-23-reserves-in-georgia.html | Judge Delays Vietnam Duty For 23 Reserves in Georgia | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/humphrey-loses-plea-on-protest-rebuffed-on-bid-for-inquiry-into.html | HUMPHREY LOSES PLEA ON PROTEST; Rebuffed on Bid for Inquiry Into Disruptions at Rallies | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/queens-community-for-decentralization.html | Queens Community for Decentralization | True | ARNOLD OSTWALD | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/philippines-action-protested-in-sabah.html | PHILIPPINES' ACTION PROTESTED IN SABAH | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/abraham-kruman.html | ABRAHAM KRUMAN | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/citroen-conducting-talks-on-a-possible-merger-plan.html | Citroen Conducting Talks On a Possible Merger Plan | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cuban-team-olympic-bound.html | Cuban Team Olympic Bound | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/jerusalem-sodom-jordan-tells-un.html | JERUSALEM 'SODOM', JORDAN TELLS U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/johnson-relaxes-at-ranch-figure-on-medals-clarified.html | Johnson Relaxes at Ranch; Figure on Medals Clarified | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/credit-markets-bonds-register-another-modest-advance.html | Credit Markets: Bonds Register Another Modest Advance | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/miss-diana-j-gribbon-is-wed-to-john-motz-in-washington.html | Miss Diana J. Gribbon Is Wed To John Motz in Washington | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/orders-advance-for-hard-goods-total-rises-15-in-august-to-27billion.html | ORDERS ADVANCE FOR HARD GOODS; Total Rises 1.5% in August to $27-Billion Despite Dip Registered for Steel TRANSPORT WORK GAINS New Data, Rounding Out Key Economic Signs, Suggest No Slowdown Due Yet | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/west-berliners-reassured-by-mayor-on-soviet-threat-he-cites-allied.html | West Berliners Reassured By Mayor on Soviet Threat; He Cites Allied Guarantees MAYOR REASSURES WEST BERLINERS | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/astros-defeat-reds-76-with-two-runs-in-ninth.html | Astros Defeat Reds, 7-6, With Two Runs in Ninth | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/nvf-co-to-seek-sharon-steel-operating-at-deficit-companies-plan.html | NVF Co. to Seek Sharon Steel; Operating at Deficit COMPANIES PLAN MERGER ACTIONS | True | By Robert A. Wright | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/martinez-injured-jockey-facing-partial-paralysis.html | Martinez, Injured Jockey, Facing Partial Paralysis | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/ickx-breaks-leg-in-crash-while-practicing-for-race.html | Ickx Breaks Leg in Crash While Practicing for Race | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/head-start-plan-praised-in-report-staff-aides-in-a-longterm-study.html | HEAD START PLAN PRAISED IN REPORT; Staff Aides, in a Long-Term Study, Find Intelligence Levels of Poor Lifted HEAD START PLAN PRAISED IN REPORT | True | By Joseph A. Loftusspecial To The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/american-mutual-fund-names-a-new-president.html | American Mutual Fund Names a New President | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/sds-at-columbia-escapes-sanction-campus-committee-declines-action.html | S.D.S. AT COLUMBIA ESCAPES SANCTION; Campus Committee Declines Action Pending Talks | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/the-presidential-debate.html | The Presidential Debate | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bank-of-america-promotes-three.html | Bank of America Promotes Three | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/motive-in-bombing-of-synagogue-called-personal-police-say-queens.html | Motive in Bombing of Synagogue Called Personal; Police Say Queens Explosion That Injured 2 Had No Racial Overtones | True | By Irving Spiegel | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/a-little-4letter-word-stops-presses-at-hunter.html | A Little (4-Letter) Word Stops Presses at Hunter | True | By Peter Millones | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/68-fermi-award-winner-is-named.html | '68 Fermi Award Winner Is Named | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/dry-spell-increases-threat-of-forest-fires-in-jersey.html | Dry Spell Increases Threat Of Forest Fires in Jersey | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/macneil-to-pilot-apollos.html | MacNeil to Pilot Apollos | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/austrian-appeal-is-directed-at-soviet.html | Austrian Appeal Is Directed at Soviet | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/upper-east-siders-planning-schools-parents-set-up-classes-in.html | UPPER EAST SIDERS PLANNING SCHOOLS; Parents Set Up Classes in Various Locations | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/fans-ogle-gladiators-training-atop-garden-marquee.html | Fans Ogle Gladiators Training Atop Garden Marquee | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bomb-tip-empties-henry-millers-here.html | BOMB TIP EMPTIES HENRY MILLER'S HERE | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/violence-panel-fills-post.html | Violence Panel Fills Post | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/moscow-asks-bloc-buildup-moscow-urging-buildup-by-bloc.html | Moscow Asks Bloc Build-up; MOSCOW URGING BUILD-UP BY BLOC | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/oboyle-asks-support-on-birth-stand.html | O'Boyle Asks Support on Birth Stand | True | By John D. Morrisspecial to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/senate-unit-cuts-fund-for-defense.html | SENATE UNIT CUTS FUND FOR DEFENSE | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/umpires-planning-twoleague-union-arbiters-in-american-join.html | UMPIRES PLANNING TWO-LEAGUE UNION; Arbiters in American Join National's Association as a Preliminary Step | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/5-pacesetting-men-test-skill-at-tablesetting.html | 5 Pace-Setting Men Test Skill at Table-Setting | True | By Judy Klemesrud | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/art-craftsmen-of-peru-exhibition-of-small-prehispanic-objects-is.html | Art: 'Craftsmen of Peru'; Exhibition of Small Pre-Hispanic Objects Is Well-Displayed at the Guggenheim | True | By John Canaday | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/prolific-and-enduring-upton-sinclair.html | Prolific and Enduring; Upton Sinclair | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/comments-sought-on-sec-letters-several-forms-of-disclosure.html | COMMENTS SOUGHT ON S.E.C LETTERS; Several Forms of Disclosure Considered by Commission | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/data-processing-raises-earnings-gross-revenues-also-rise-for-the.html | DATA PROCESSING RAISES EARNINGS; Gross Revenues Also Rise for the First Quarter | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/reinaldo-herrera-weds-in-caracas.html | Reinaldo Herrera Weds in Caracas | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/crime-in-streets-laid-to-liberalism.html | 'CRIME IN STREETS' LAID TO LIBERALISM | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/1068-daily-double-recorded-at-belmont-park-payoff-3d-biggest-here.html | $1,068 Daily Double Recorded at Belmont Park; PAYOFF 3D BIGGEST HERE THIS SEASON 25 - Length Hurdle Winner Disqualified -- Top Knight Futurity Favorite Today | True | By Joe Nichols | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/text-of-the-statement-by-donovan.html | Text of the Statement by Donovan | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/alfred-callahan-jr-is-fiance-of-miss-sarah-schumacher.html | Alfred Callahan Jr. Is Fiance Of Miss Sarah Schumacher | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/unions-plan-drive-opposing-wallace-among-members.html | Unions Plan Drive Opposing Wallace Among Members | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/tv-review-the-name-of-the-game-begins-run-on-nbc.html | TV Review; 'The Name of the Game' Begins Run on N.B.C. | True | By George Gent | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/hollywood-is-preparing-a-broad-film-classification-system.html | Hollywood Is Preparing a Broad Film Classification System | True | By Robert Windelerspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/return-of-remagen-tanks-from-czechoslovakia-asked.html | Return of 'Remagen' Tanks From Czechoslovakia Asked | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/blues-defeat-rangers-54.html | Blues Defeat Rangers, 5-4 | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/john-p-stanton-45-mercedes-official.html | JOHN P. STANTON, 45, MERCEDES OFFICIAL | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/sports-of-the-times-the-great-white-hope.html | Sports of The Times; The Great White Hope | True | By Robert Lipsyte | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/j-grant-glassco-63-is-dead-led-canada-government-study.html | J. Grant Glassco, 63, Is Dead; Led Canada Government Study | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/oas-head-scores-foreign-aid-slash.html | O.A.S. HEAD SCORES FOREIGN AID SLASH | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/quadruplets-born-and-father-loses-his-faith-in-the-pill.html | Quadruplets Born, And Father Loses His Faith in the Pill | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/formula-for-school-peace.html | Formula for School Peace | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/ocean-hill-students-get-holiday-with-a-lesson.html | Ocean Hill Students Get Holiday With a Lesson | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/books-of-the-times-the-usable-past.html | Books of The Times; The Usable Past | True | By Thomas Lask | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/rudd-h-truax-39-law-firm-partner.html | RUDD H. TRUAX, 39, LAW FIRM PARTNER | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/lohren-winner-in-golf-playoff-beats-collins-on-first-hole-for-state.html | LOHREN WINNER IN GOLF PLAYOFF; Beats Collins on First Hole for State Championship | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/andrew-morimoto-a-graphic-designer.html | ANDREW MORIMOTO, A GRAPHIC DESIGNER | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/pro-golf-accord-seems-unlikely-pga-has-shut-the-door-apg-leaders.html | PRO GOLF ACCORD SEEMS UNLIKELY; P.G.A. Has 'Shut the Door,' A.P.G. Leaders Charge | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/lindsay-backs-fortas.html | Lindsay Backs Fortas | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/bid-for-mccarthy-fails.html | Bid for McCarthy Fails | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/briton-named-to-new-post-in-un-for-administration.html | Briton Named to New Post In U.N. for Administration | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/marines-landed-within-the-dmz-push-southward-110-of-foe-reported.html | MARINES LANDED WITHIN THE DMZ; PUSH SOUTHWARD; 110 of Foe Reported Killed in Second Drive of Week Against Zone Build-up U. S. CASUALTIES LIGHT Operation Marks Departure in American Tactics -500 Rifles Uncovered DRIVE BY MARINES KILLS 110 OF ENEMY | True | By United Press International | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/centralized-schools.html | Centralized Schools | True | [Prof.] MARION J. LEVY Jr. | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/muskie-traces-war-to-1954-decision-senator-presses-attack-in-kansas.html | Muskie Traces War to 1954 Decision; SENATOR PRESSES ATTACK IN KANSAS Shuns a Defensive Position on Vietnam and Crime | True | By Steven V. Robertsspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/trading-stamps-bounce-back-industry-expects-further-gains-trading.html | Trading Stamps Bounce Back; Industry Expects Further Gains; TRADING STAMPS MAKE COMEBACK | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/problem-is-seen-in-cloth-imports-but-presidents-aide-rejects-any.html | PROBLEM IS SEEN IN CLOTH IMPORTS; But President's Aide Rejects Any 'Over-all Protection' | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/company-scores-dock-union-here-forwarder-accuses-ila-of-action-to.html | COMPANY SCORES DOCK UNION HERE; Forwarder Accuses I.L.A. of Action to Close It Down | True | By George Horne | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/wool-office-opened-here.html | Wool Office Opened Here | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mafia-figure-guilty-of-perjury-charges.html | MAFIA FIGURE GUILTY OF PERJURY CHARGES | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/diane-sullivan-and-richard-feder-are-planning-to-marry-on-oct-19.html | Diane Sullivan and Richard Feder Are Planning to Marry on Oct. 19 | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/marine-to-be-honored.html | Marine to Be Honored | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/cordier-applies-un-experience-to-columbia-job-effort-to-unite.html | Cordier Applies U.N. Experience to Columbia Job; Effort to Unite Campus Uses Diplomacy and Contacts Talks With Students Recall Efforts at Secretariat | True | By Kathleen Teltsch | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/jesuits-will-add-to-school-staffs-more-in-order-to-be-made.html | JESUITS WILL ADD TO SCHOOL STAFFS; More in Order to Be Made Available for Teaching | True | By George Dugan | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/russians-confirm-flight-of-zond-5-around-the-moon-soviet-confirms-a.html | Russians Confirm Flight of Zond 5 Around the Moon; SOVIET CONFIRMS A FLIGHT TO MOON | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/stanley-boxer-stone-carvings-on-view-painter-gives-his-first.html | Stanley Boxer Stone Carvings on View; Painter Gives His First Sculpture Exhibition Other Current Shows Are Summarized | True | By Hilton Kramer | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/prague-envoy-to-see-thant.html | Prague Envoy to See Thant | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/commodity-index-rose-03-to-946.html | COMMODITY INDEX ROSE 0.3, TO 94.6 | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/they-still-go-west-census-report-finds.html | They Still Go West, Census Report Finds | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/americans-injure-14-allies.html | Americans Injure 14 Allies | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/coop-city-lesson.html | Co-op City Lesson | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/mrs-harry-ginsberg.html | MRS. HARRY GINSBERG | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/nets-obtain-menyard.html | Nets Obtain Menyard | True | | 1996-06-17 | RE0000726456 | B00000455115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/a-company-throws-a-party.html | A Company Throws a Party | True | By Lisa Hammel | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/gabriel-farrell-82-taught-blind-exhead-of-perkins-school-also-a.html | GABRIEL FARRELL, 82, TAUGHT BLIND; Ex-Head of Perkins School, Also a Clergyman, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-21 | 1968-09-21 | https://www.nytimes.com/1968/09/21/archives/rail-tonmileage-rises-6-per-cent-truck-tonnage-up-73-from-yearago.html | RAIL TON-MILEAGE RISES 6 PER CENT; Truck Tonnage Up 7.3% From Year-Ago Level | True | Special to The New York Times | 1996-06-17 | RE0000726456 | B00000455115 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/gabriele-granacher-wed.html | Gabriele Granacher Wed | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mary-e-fawcett-will-be-married-in-akron-oct-5.html | Mary E. Fawcett Will Be Married In Akron Oct. 5 | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/list-of-forthcoming-theater-and-film-party-benefits.html | List of Forthcoming Theater and Film Party Benefits | | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-gandhi-stops-here-on-way-to-latin-america.html | Mrs. Gandhi Stops Here On Way to Latin America | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/west-german-rightists-to-meet-in-berlin-despite-soviet-threat.html | West German Rightists to Meet In Berlin Despite Soviet Threat | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/odwyer-discerns-white-backlash-says-school-crisis-has-also-brought.html | ODWYER DISCERNS WHITE BACKLASH; Says School Crisis Has Also Brought Anti-Semitism | True | By Thomas P. Ronan | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/eddies-story.html | Eddie's Story | True | By Ross MacDonald | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/hallie-flanagan.html | HALLIE FLANAGAN | True | SHIRLEY RICH | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lawrence-routs-coe-426.html | Lawrence Routs Coe, 42-6 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/city-unrest-puzzles-the-cattle-country-spurs-hard-line.html | City Unrest Puzzles the Cattle Country, Spurs Hard Line | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ox-ridge-polo-club-faces-fairfields-team-today.html | Ox Ridge Polo Club Faces Fairfield's Team Today | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bulbs-in-the-city.html | Bulbs In The City | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/3-are-attendants-of-miss-scanlon-at-her-wedding.html | 3 Are Attendants Of Miss Scanlon At Her Wedding | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/public-education-group-selects-2.html | Public Education Group Selects 2 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/art-and-politics-all-the-old-questions-return.html | Art and Politics: All the Old Questions Return | True | By Hilton Kramer | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/chiefs-toros-tie-in-title-soccer-00.html | CHIEFS, TOROS TIE IN TITLE SOCCER, 0-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/penelope-crabb-to-be-the-bride-of-james-baylis.html | Penelope Crabb To Be the Bride Of James Baylis | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/negro-wins-state-primary-on-coast.html | Negro Wins State Primary on Coast | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/steinkraus-expects-us-riders-to-win-close-olympic-victory.html | Steinkraus Expects U.S. Riders To Win Close Olympic Victory | True | By Ed Corrigan | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/15000-pledged-in-trot-fund-drive-scholarship-plan-seeks-250000.html | $15,000 Pledged in Trot Fund Drive; SCHOLARSHIP PLAN SEEKS $250,000 | True | By Louis Effrat | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/direction-signs.html | DIRECTION SIGNS | True | B. Z. PAULSHOCK, M.D. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/new-canaan-triumphs.html | New Canaan Triumphs | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/long-beach-acts-to-ease-tensions-panel-of-police-officers-and-negro.html | LONG BEACH ACTS TO EASE TENSIONS; Panel of Police Officers and Negro Leaders Set Up | True | By Roy R. Silver | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ssshhhhh-miss-rona-might-hear-miss-rona.html | Sssshhhhh! Miss Rona Might Hear, Miss Rona | True | By John Hallowell | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/columbia-faculty-leaders-strive-for-new-approach-to-students.html | Columbia Faculty Leaders Strive for New Approach to Students | True | By Murray Schumach | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bridal-planned-for-the-winter-by-linda-amiel.html | Bridal Planned For the Winter By Linda Amiel | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/homer-spree-for-mantle.html | Homer Spree for Mantle | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/england-on-foot.html | England On Foot | True | By D. C. Goddard | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/russia-at-home-crackdown-on-the-intellectuals.html | Russia, At Home, Crackdown On the Intellectuals | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/northland-eleven-triumphs.html | Northland Eleven Triumphs | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tigers-beat-senators-43-for-11th-in-row-howards-43d-sets-club-mark.html | Tigers Beat Senators, 4-3, for 11th in Row; Howard's 43d Sets Club Mark; KALINE HIT IN 7TH PROVES DECISIVE | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/presidential-race-nixons-view-its-not-in-the-bag-not-yet.html | Presidential Race; Nixon's View: It's Not in the Bag-- Not Yet | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mich-state-beats-syracuse-by-1410-63488-see-spartans-rally-on.html | MICH. STATE BEATS SYRACUSE BY 14-10; 63,488 See Spartans Rally on Ground in Second Half After Sluggish Start | True | By Deane McGowen | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/la-tech-sets-back-miss-state-by-2013.html | LA. TECH SETS BACK MISS. STATE BY 20-13 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/obrien-asserts-popularity-will-give-humphrey-victory.html | O'Brien Asserts Popularity Will Give Humphrey Victory | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | EDWARD LINN | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/washington-rice-play-to-3535-tie.html | WASHINGTON, RICE PLAY TO 35-35 TIE | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/gronauer-team-captures-westchester-caddie-event.html | Gronauer Team Captures Westchester Caddie Event | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/four-seasons-in-the-marsh.html | Four Seasons In the Marsh | True | By Thomas Foster | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/marjorie-alger-fimacee-ecl-lo-the-new-toz-x-mes.html | Marjorie Alger Fimacee ...ecl Lo The New' Toz'x 'mes | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-man-at-the-bar.html | A Man At the Bar | True | By Charles E. Wyzanski Jr. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/equinox.html | Equinox | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/panmunjom-talk-just-drones-on-278th-session-like-others-shows-little.html | PANMUNJOM TALK JUST DRONES ON; 278th Session, Like Others, Shows Little But Invective | True | By Charles Mohr | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/designer-who-is-redesigning-his-career.html | Designer Who Is Redesigning His Career | True | By Gladwin Hill | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/container-revolution-hailed-by-many-feared-by-others.html | Container Revolution Hailed by Many, Feared by Others | True | By George Horne | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lure-of-vermonts-big-mess-of-nothing.html | Lure of Vermont's 'Big Mess of Nothing' | True | By Tony Bland | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/3-fugitives-are-sought-by-police-in-connecticut.html | 3 Fugitives Are Sought By Police in Connecticut | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/golf-to-honor-williams-knoll-pro.html | Golf to Honor Williams, Knoll Pro | True | By Sam Goldaper | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nye-scores-3-touchdowns-as-west-chester-wins-286.html | Nye Scores 3 Touchdowns as West Chester Wins, 28-6 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | SEYMOUR KRIM | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/squirrels-starving-in-smokies-area.html | SQUIRRELS STARVING IN SMOKIES AREA | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fortas-record-reviewed.html | Fortas Record Reviewed | True | CHARLES REMBAR | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/outlook-good-in-ship-industry-trend-toward-bigger-and-better.html | OUTLOOK 'GOOD' IN SHIP INDUSTRY; Trend Toward Bigger and Better Expected to Go On | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/donizettis-sly-offbeat-daughter.html | Donizetti's Sly, Offbeat 'Daughter' | True | By Raymond Ericson | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-3-no-title.html | Review 3 — No Title | True | JEAN GARDNER | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/out-of-80-rookies-only-6-make-the-team-the-pro-football-countdown.html | Out of 80 Rookies, Only 6 Make the Team; The pro football countdown | True | By Gary Cartwright | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/pricing-of-chemicals-reaches-consumer-impact-when-price-of.html | Pricing of Chemicals Reaches Consumer; Impact? When Price Of Chemicals Rise | True | By Gerd Wilcke | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/amy-ruth-waclstreicher-is-bride-of-tom-lubenskr.html | Amy Ruth Waclstreicher Is B:ide of Tom Lubenskcr | True | pc,al to The New York T,mcs | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cardinal-konig-urges-a-dialogue-with-nonbelievers-including.html | Cardinal Konig Urges a 'Dialogue' With Nonbelievers, Including Communists | True | By Paul Hofmann | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/medicine-when-we-alter-genes-and-society.html | Medicine; When We Alter Genes — and Society | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/freedom-house-says-splits-right-and-left-threaten-us.html | Freedom House Says Splits Right and Left Threaten U.S. | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/third-evolution-seen-in-vending-machines.html | ' Third Evolution' Seen In Vending Machines | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/amid-change-old-westbury-still-enjoys-gracious-living.html | Amid Change, Old Westbury Still Enjoys Gracious Living | True | By Enid Nemy | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/brigham-young-wins-177.html | Brigham Young Wins, 17-7 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/columbias-radicals-face-a-changed-foe.html | Columbia's Radicals Face a Changed Foe | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/new-yorkers-star-at-aspen-open.html | New Yorkers Star at Aspen Open | True | By Al Horowitz | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miller-astros-outfielder-fractures-his-left-ankle.html | Miller, Astros' Outfielder, Fractures His Left Ankle | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/dr-kenneth-w-nill-to-wed-barbara-gale-hummel-dec-28.html | Dr. Kenneth W. Nill to Wed Barbara Gale Hummel Dec. 28 | True | Special to The New Nok *lmes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/czech-guns-in-vietnam.html | Czech Guns in Vietnam | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bucknell-defeats-davidson-22-to-13.html | BUCKNELL DEFEATS DAVIDSON, 22 TO 13 | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/top-knight-takes-belmont-futurity-by-6-lengths-colt-pays-320.html | TOP KNIGHT TAKES BELMONT FUTURITY BY 6 LENGTHS; COLT PAYS $3.20 | True | By Joe Nichols | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-redhanded-nixon-leaves-jersey-rally.html | A Red-Handed Nixon Leaves Jersey Rally | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tara-butler-bride-of-ab-boonomakisi-63-debutante-wed-here-izz.html | Tara Butler Bride of A.B. Boonomakisl;' 63 Debutante Wed Here izz the Greek Orthodox Rite | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/catherine-otis-bride-in-princeton.html | Catherine Otis Bride in Princeton | True | Sec!al to The New .'Ork Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/carol-stone-s-married.html | Carol Stone s Married | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/peggy-l-schloss-engaged.html | Peggy L. Schloss Engaged | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bridge-do-not-ignore-the-flashing-ellow-bid.html | Bridge; Do not ignore the flashing-yellow bid | True | By Alan Truscott | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/montclair-academy-loses-220.html | Montclair Academy Loses, 22-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fordham-team-turns-back-seton-hall-harriers-2533.html | Fordham Team Turns Back , Seton Hall Harriers, 25-33 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/students-split-on-school-strike-some-like-being-out-but-majority.html | Students Split on School Strike; Some Like Being Out But Majority Want Classes to Resume | True | By Edward C. Burks | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/la-salle-m-a-triumphs-140.html | La Salle M. A. Triumphs, 14-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/israel-frees-16-egyptians.html | Israel Frees 16 Egyptians | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mexico-frees-250-others-are-seized.html | MEXICO FREES 250; OTHERS ARE SEIZED | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-negros-stake-in-americas-future-the-negros-stake-in-americas.html | The Negro's Stake In America's Future; The Negro's stake in America's future | True | By Nathan Glazer | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/karen-elaine-keiler-is-betrothed.html | Karen Elaine Keiler Is Betrothed | True | SpecJ&! to The 'ew YoTk TLes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/anne-balsam-fiancee-0u-victor-roy-himber.html | Anne Balsam Fiancee 0u Victor Roy Himber | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jets-are-favored-to-beat-patriots-both-clubs-at-top-strength-at.html | JETS ARE FAVORED TO BEAT PATRIOTS; Both Clubs at Top Strength at Birmingham Today | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/sports-of-the-times-a-look-behind-the-scenes.html | Sports of The Times; A Look Behind the Scenes | True | By Arthur Daley | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-site-of-irelands-great-battle-of-the-boyne.html | The Site of Ireland's Great Battle of the Boyne | True | By Daniel M. Madden | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cornell-plans-to-sell-its-research-center-to-edp-technology.html | Cornell Plans to Sell Its Research Center To EDP Technology | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/observer-the-outrage-drain.html | Observer: The Outrage Drain | True | By Russell Baker | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/pictures-to-dance-and-to-act-by-pictures-to-dance-and-to-ct-bf.html | Pictures To Dance And to Act By; Pictures to Dance and to ,ct B,f | True | By Hilton Kramer | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/titles-for-cappelletti.html | Titles for Cappelletti | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/role-for-democrats.html | Role for Democrats | True | EUGENE J. KOLB | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/africa-a-love-of-discussion-but-little-action.html | Africa; A 'Love of Discussion' but Little Action | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/spirit-of-1774-lives-on-in-acton.html | Spirit of 1774 Lives On in Acton | True | By Paula Cronin | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/4-quakes-hit-japan.html | 4 Quakes Hit Japan | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/orioles-beat-white-sox-85.html | Orioles Beat White Sox, 8-5 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mary-victoria-leiter-is-betrothed.html | Mary Victoria Leiter Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/looking-forward-to-not-getting-all-wrought-up-this-season-thank-you.html | Looking Forward to Not Getting All Wrought Up This Season, Thank You | True | By John Canaday | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cobb-drives-robin-dundee-to-triumph-at-freehold.html | Cobb Drives Robin Dundee To Triumph at Freehold | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/connecticu-t-bridal-i-for-laur___ee-p__aatrono-.html | Connecticu. t Bridal I For Laur,___ee P__aatrono ) | True | Sf.),ec'.al to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mexico-awaiting-olympic-throngs.html | Mexico Awaiting Olympic Throngs | True | By Henry Giniger | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/californias-trade-abroad-estimated.html | California's Trade Abroad Estimated | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/5-foes-of-riot-duty-convicted-by-army.html | 5 FOES OF RIOT DUTY CONVICTED BY ARMY | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/6-are-attendants-of-miss-lindley-at-her-wedding.html | 6 Are Attendants Of Miss Lindley At Her Wedding | True | Ilesil to The New Tork Tlm | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-misbegotten-series-everything-but-the-violence-is-synthetic-in.html | A Misbegotten Series; Everything but the Violence Is Synthetic In the World Club Soccer Championship | True | By Brian Glanville | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/c-w-post-downs-northeastern-passes-by-carr-lead-to-2822-opening.html | C. W. POST DOWNS NORTHEASTERN; Passes by Carr Lead to 28-22 Opening Victory | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/washburn-of-cards-starts-third-world-series-game.html | Washburn of Cards Starts Third World Series Game | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/hospital-benefit-nov-30-spiral-to-the-ew-york-tings.html | Hospital Benefit Nov. 30 SPiral to The .ew York Tinges | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/presidents-hopes-for-summit-recede-johnsons-hopes-for-summit-now.html | President's Hopes For Summit Recede; Johnson's Hopes for Summit Now Dim | True | By Benjamin Welles | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/paul-nadler-to-1varry-ruth-kantor-on-oct-20.html | Paul Nadler to 1VJarry Ruth Kantor on Oct. 20 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-whitworth-leads-by-7-shots-shoots-71-for-total-of-139-in-kings.html | MISS WHITWORTH LEADS BY 7 SHOTS; Shoots 71 for Total of 139 in Kings River Tourney | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/auburn-is-upset-by-smu-37-to-28-passing-and-running-by-hixon-decide.html | AUBURN IS UPSET BY S.M.U., 37 TO 28; Passing and Running by Hixon Decide Contest | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cabildo-14-takes-stakes-at-chicago.html | CABILDO, $14, TAKES STAKES AT CHICAGO | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/advocator-720-sets-record-in-winning-sunrise-handicap-by-3-lengths.html | Advocator, $7.20, Sets Record in Winning Sunrise Handicap by 3 Lengths; SEA CASTLE NEXT AT ATLANTIC CITY | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/woody-this-is-your-dream-life.html | Woody, This Is Your Dream Life | True | By Judy Stone | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bombing-of-red-china-suggested-by-sawyer.html | Bombing of Red China Suggested by Sawyer | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/electrical-workers-vote-to-end-strike-in-chicago.html | Electrical Workers Vote To End Strike in Chicago | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/yorktown-wins-130.html | Yorktown Wins, 13-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/smashing-black.html | Smashing black | True | By Patricia Peterson | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/french-to-purify-water-with-ozone-4-million-in-paris-suburbs.html | FRENCH TO PURIFY WATER WITH OZONE; 4 Million in Paris Suburbs Affected by 1969 Plan | True | By Walter Sullivan | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/museum-acquires-pictures-by-atget-photographs-record-paris-of-the.html | MUSEUM ACQUIRES PICTURES BY ATGET; Photographs Record Paris of the Early 1900's | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/quiet-morning-turned-into-hectic-one-by-leaping-tailwalking.html | Quiet Morning Turned Into Hectic One by Leaping, Tail-Walking Bluefish | True | By Nelson Bryant | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/more-arms-for-israel.html | More Arms for Israel? | True | KENNETH WARE STEIN | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-conflict-with-no-easy-solution.html | A Conflict With No Easy Solution | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-hill-wins-200.html | The Hill Wins, 20-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/anne-burroughs-attended-by-8-at-marriage-to-bruce-babcock.html | Anne Burroughs Attended by 8 At Marriage to Bruce Babcock | True | pelJ to 'le New Yr2c 'l.mes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/delaware-routs-hofstra-35-to-0-dimuzio-passes-for-two-touchdowns.html | DELAWARE ROUTS HOFSTRA, 35 TO 0; DiMuzio Passes for Two Touchdowns, Runs for One | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/hope-trips-lake-forest.html | Hope Trips Lake Forest | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/birchers-in-texas-head-wallace-bid.html | Birchers in Texas Head Wallace Bid | True | By Martin Waldron | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/metropolitan-museum-publishes-first-of-scholarly-art-annuals.html | Metropolitan Museum Publishes First of Scholarly Art Annuals | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/dalton-and-rye-in-77-tie.html | Dalton and Rye in 7-7 Tie | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/halting-the-missile-race.html | Halting the Missile Race | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/teenagers-join-protest-parade-200-high-school-students-of-city-form.html | TEEN-AGERS JOIN PROTEST PARADE; 200 High School Students of City Form a Union | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/race-the-third-party-in-the-school-crisis.html | Race: The Third Party in the School Crisis | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/illinois-atom-smasher-to-provide-5000-jobs.html | Illinois Atom Smasher To Provide 5,000 Jobs | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/consumer-called-key-to-1969-growth.html | Consumer Called Key to 1969 Growth | True | By Herbert Koshetz | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mets-are-set-back-by-phillies-4-to-3-phillies-victors-over-mets-4.html | Mets Are Set Back By Phillies, 4 to 3; PHILLIES VICTORS OVER METS, 4 TO 3 | True | By George Vecsey | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/election-changes-favored-in-poll-electoral-college-and-state.html | ELECTION CHANGES FAVORED IN POLL; Electoral College and State Primaries Are Opposed | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/chargers-beat-oilers-3014.html | Chargers Beat Oilers, 30-14 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cooking-class-in-aid-of-irvington-house.html | Cooking Class in Aid Of Irvington House | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rosewall-stops-ashe-gains-final-63-62-defeat-ends-streak-laver.html | ROSEWALL STOPS ASHE, GAINS FINAL; 6-3, 6-2 Defeat Ends Streak -- Laver Beats Stolle | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/us-assurances-sought.html | U.S. Assurances Sought | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/policeman-tried-in-mafia-murders-he-is-accused-of-supplying-guns.html | POLICEMAN TRIED IN MAFIA MURDERS; He Is Accused of Supplying Guns for the Underworld | True | By Morris Kaplan | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/biological-theater.html | BIOLOGICAL THEATER | True | MORDECAI GORELIK | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nixon-names-an-adviser.html | Nixon Names an Adviser | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wars-boost-ephemeral.html | War's Boost Ephemeral | True | By Philip Shabecoff | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lambert-trophies-selectors-named-3-boards-picked-to-vote-on-college.html | LAMBERT TROPHIES SELECTORS NAMED; 3 Boards Picked to Vote on College Elevens | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-humphrey-may-go-on-tv-with-mrs-johnson.html | Mrs. Humphrey May Go On TV With Mrs. Johnson | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/penn-charter-triumphs-257-over-lawrenceville-eleven.html | Penn Charter Triumphs, 25-7, Over Lawrenceville Eleven | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/israelis-reassess-strategic-plans-defense-chiefs-find-little-change.html | ISRAELIS REASSESS STRATEGIC PLANS; Defense Chiefs Find Little Change -- Gloomy on Peace | True | By James Feron | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/gemutlichkeit-and-martial-music-mark-the-steuben-day-parade.html | Gemutlichkeit and Martial Music Mark the Steuben Day Parade | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/defendants-get-switchboard-aid-roundtheclock-operation-helps.html | DEFENDANTS GET SWITCHBOARD AID; Round-the-Clock Operation Helps Oakland Negroes | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/notre-dame-wins-football-opener-purdue-so-california-and-penn-state.html | NOTRE DAME WINS FOOTBALL OPENER; Purdue, So. California and Penn State Also Triumph | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/reno-nuptials-for-lisa-t-ericson.html | Reno Nuptials for Lisa T. Ericson | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nickerson-sees-a-rising-tax-load-dennison-is-facing-a-similar.html | NICKERSON SEES A RISING TAX LOAD; Dennison Is Facing a Similar Problem in Suffolk | True | By Agis Salpukas | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/steel-plant-communities-for-wallace.html | Steel Plant Communities for Wallace | True | By Joseph A. Loftus | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/next-year-or-so-in-jerusalem.html | Next Year -- Or So -- In Jerusalem | True | By Grace Glueck | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/600000-in-donations-start-appeal-by-federation.html | $600,000 in Donations Start Appeal by Federation | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/with-the-rangers-in-ontario-how-a-team-works-to-put-its-dreams-on.html | With the Rangers in Ontario: How a Team Works to Put Its Dreams on Ice; The Boomer's Bark Carries a Bite | True | By Gerald Eskenazi | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/gm-building-opens-here-on-thursday.html | G.M. BUILDING OPENS HERE ON THURSDAY | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/barry-gottehrers-job-is-to-cool-it-barry-gottehrers-job-is-to-cool.html | Barry Gottehrer's Job Is To Cool It; Barry Gottehrer's job is to cool it | True | By Nicholas Pileggi | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kansas-state-tops-colorado-state.html | KANSAS STATE TOPS COLORADO STATE | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/burnedout-part-delays-flights-from-kennedy.html | Burned-Out Part Delays Flights From Kennedy | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/private-flying-air-traffic-blues-us-proposals-to-restrict-flights.html | PRIVATE FLYING: AIR TRAFFIC BLUES; U.S. Proposals to Restrict Flights at 5 Busy Airports Stir Industry Concern | True | By Richard Haitch | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/detroits-courts-criticized-on-riot-michigan-law-review-says.html | DETROIT'S COURTS CRITICIZED ON RIOT; Michigan Law Review Says Constitution Was Violated | True | By Anthony Ripley | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/son-to-mrs-kent-collins.html | Son to Mrs. Kent Collins | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/maloney-posts-14th-triumph.html | Maloney Posts 14th Triumph | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/plan-to-curb-tax-stirs-california-property-levy-restriction-on.html | PLAN TO CURB TAX STIRS CALIFORNIA; Property Levy Restriction on Ballot in November | True | By Gladwin Hill | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mdiq.html | M.D.I.Q. | True | SHERMAN MELLINKOFF | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/czech-show-at-riverside.html | Czech Show at Riverside | True | By Jacob Deschin | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/greekamericans-defeat-eintracht-for-soccer-title.html | Greek-Americans Defeat Eintracht for Soccer Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/halfway-house-for-mentally-ill-li-group-plans-residence-to-speed.html | HALF-WAY HOUSE FOR MENTALLY ILL; L.I. Group Plans Residence to Speed Rehabilitation | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/there-not-18-inches-away-stood-an-enchanting-blonde-there-stood-a.html | There, Not 18 Inches Away, Stood an Enchanting Blonde...; There Stood a Blonde... | True | By James G. Harris | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/national-dog-week-is-slated-to-salute-mans-best-friend.html | National Dog Week Is Slated to Salute Man's Best Friend | True | By Walter R. Fletcher | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/dr-i-c-middleman.html | DR. I. C. MIDDLEMAN | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/safedeposit-change.html | Safe-Deposit Change | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kings-point-sinks-gettysburg-268-lavinia-cappadona-score-twice-each.html | KINGS POINT SINKS GETTYSBURG, 26-8; Lavinia, Cappadona Score Twice Each for Mariners | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/leif-erikson-stamp-due-oct-9.html | Leif Erikson Stamp Due Oct. 9 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/september-a-special-time-of-each-year.html | September -- A Special Time of Each Year | True | By Philip H. Dougherty | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wilson-gains-109-yards.html | Wilson Gains 109 Yards | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rich-cast-of-characters-characters.html | Rich Cast of Characters; Characters | True | By Anne Fremantle | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/alabama-triumphs-147.html | Alabama Triumphs, 14-7 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/central-michigan-wins.html | Central Michigan Wins | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/4-story-fall-from-window-injures-2-brooklyn-boys.html | 4 - Story Fall From Window Injures 2 Brooklyn Boys | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/knowlesmorris.html | Knowles--.Morris | True | SpecZaІ to 'rie New York Z''Imes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/praise-and-pans-for-tom-ohorgan.html | Praise -- and Pans -- for Tom O'Horgan | True | ANN WEISS | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mt-vernon-plays-tie.html | Mt. Vernon Plays Tie | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/south-vietnamese-gives-advice-for-eisenhower.html | South Vietnamese Gives Advice for Eisenhower | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/body-of-negro-found-hanging-in-alabama.html | BODY OF NEGRO FOUND HANGING IN ALABAMA. | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fedders-treasurer.html | Fedders Treasurer | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/youth-is-arrested-in-a-rock-slaying-charged-with-bludgeoning-2.html | YOUTH IS ARRESTED IN A ROCK SLAYING; Charged With Bludgeoning 2 Queens Men, One Fatally | True | By Robert M. Smith | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/14-die-in-turkish-bus-plunge.html | 14 Die in Turkish Bus Plunge | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/new-restrictions-imposed-on-granatellis-turbocar.html | New Restrictions Imposed On Granatelli's Turbocar | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/merdingercase.html | Merdinger:Ca.se | True | $1!ILl to The New YGrk Times | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/2-students-skip-mbas-for-profits.html | 2 Students Skip MBA's For Profits | True | By Robert A. Wright | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/seals-sign-2-players.html | Seals Sign 2 Players | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/religion-discipline-for-priests-on-birth-control.html | Religion; Discipline for Priests On Birth Control | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/soviet-joins-us-in-fishing-project.html | SOVIET JOINS U.S. IN FISHING PROJECT | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/delay-by-kennedy-on-cuba-reported-krock-book-tells-of-cia-warnings.html | DELAY BY KENNEDY ON CUBA REPORTED; Krock Book Tells of C.I.A. Warnings on Missiles | True | By Felix Belair Jr. | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/elizabeth-hooke-.html | ]Elizabeth Hooke [ | True | SealÜ to The New %3k Thnee [ | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-taxing-matter.html | A TAXING MATTER | True | MRS. V. HOLGATE | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nancy-harmel-becomes-bride.html | Nancy Harmel Becomes Bride | True | Spec.l to The Naw Tork 'Iimes | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lsu-triumphs-by-1312.html | L.S.U. Triumphs by 13-12 | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/revolt-of-states-seen-by-wallace-he-says-if-he-isnt-elected-they.html | REVOLT OF STATES SEEN BY WALLACE; He Says if He Isn't Elected They Will Seize Schools to Halt Desegregation | True | By Roy Reed | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ana-schedules-1969-convention.html | ANA Schedules 1969 Convention | True | By Thomas V. Haney | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-4-no-title.html | Review 4 -- No Title | True | KATE MCQUADE | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-cooler-gunpowder-introduced-by-navy.html | A Cooler Gunpowder Introduced by Navy | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wallaces-view-surprise-i-might-take-it-all.html | Wallace's View: Surprise! I Might Take It All | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/dr-zetzel-16-wins-dash-at-lincoln-downs-by-head.html | Dr. Zetzel, $16, Wins Dash At Lincoln Downs by Head | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/it-isnt-a-mirage-theyre-seeing-says-george-wallace-george-wallace-.html | ' It Isn't a Mirage They're Seeing,' Says George Wallace; George Wallace in California | True | By Kenneth Lamott | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/el-paso-fete-marks-end-of-a-border-tiff.html | El Paso Fete Marks End of a Border Tiff | True | By W. Thetford Leviness | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/greenwich-wins-in-upset-22-to-16-breaks-stamford-catholics.html | GREENWICH WINS IN UPSET, 22 TO 16; Breaks Stamford Catholic's Regular-Season Streak | True | Special to The New York Times | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/two-un-issues-on-human-rights.html | Two U.N. Issues On Human Rights | True | By David Lidman | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-ruisi-engaged-to-walter-brander.html | Miss Ruisi Engaged To' Walter Brander | True | .SPasl t Tht New York T'.me | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/race-tension-eases-in-salisbury-md.html | RACE TENSION EASES IN SALISBURY, MD. | True | Special to The New York Times | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/genius.html | GENIUS? | True | Dr. N. MORTON FYBISH | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/dirty-gertie.html | Dirty Gertie | True | PAUL REIF | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/hope-trips-lake-forest-89346354.html | Hope Trips Lake Forest | True | | 1996-06-17 | RE000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/irish-on-top-4521-hanratty-sets-pace-in-rout-of-oklahoma-before.html | IRISH ON TOP, 45-21; Hanratty Sets Pace in Rout of Oklahoma Before 59,097 | True | By Michael Strauss | 1996-06-17 | RE000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wyoming-routs-utah-state-483-huey-catches-two-scoring-passes-in.html | WYOMING ROUTS UTAH STATE, 48-3; Huey Catches Two Scoring Passes in Second Period | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/stock-vote-slated.html | Stock Vote Slated | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/marriage-at-vornado-is-mended.html | Marriage At Vornado Is Mended | True | By Isadore Barmash | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/columbia-is-victor-in-scrimmage-2624.html | COLUMBIA IS VICTOR IN SCRIMMAGE, 26-24 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jerusalem-planning-to-develop-park-for-sciencebased-industry-hebrew.html | Jerusalem Planning to Develop Park for Science-Based Industry; Hebrew University Will Play an Important Role in New Governmental Venture | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/salazars-decline-reported-by-press.html | SALAZAR'S DECLINE REPORTED BY PRESS | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/vietnam-era-starts-new-veterans-agency-boom.html | Vietnam Era Starts New Veterans Agency Boom | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/african-students-find-us-industry-formidable.html | African Students Find U.S. Industry Formidable | True | By Brendan Jones | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/shows-courses.html | Shows, Courses | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/group-opposing-new-airport-in-somers-to-meet-oct-5.html | Group Opposing New Airport In Somers to Meet Oct. 5 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/clash-over-violence.html | CLASH OVER VIOLENCE | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/morris-rosenfeld-photographer-83.html | MORRIS ROSENFELD, PHOTOGRAPHER, 83 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/board-will-meet-with-union-today-on-school-crisis-hopes-to-win.html | BOARD WILL MEET WITH UNION TODAY ON SCHOOL CRISIS; Hopes to Win Support From Shanker on Plan to End Strike by Teachers | True | By Leonard Buder | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/marsha-b-inselman-wed-to-david-atkind.html | Marsha B. Inselman Wed to David Atkind | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nuptials-for-stanley-rand-3d-and-suzanne-victoria-spencer.html | Nuptials for Stanley Rand 3d And Suzanne Victoria Spencer | True | Special to The Lew York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/czech-party-letter-is-scored-in-poland.html | CZECH PARTY LETTER IS SCORED IN POLAND | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tv-here-to-carry-high-school-games.html | TV HERE TO CARRY HIGH SCHOOL GAMES | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/sammartino-fitzpatrick-will-wrestle-tomorrow.html | Sammartino, Fitzpatrick Will Wrestle Tomorrow | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/irwin-and-douglass-lead-in-team-golf-two-duos-share-pga-golf-lead.html | Irwin and Douglass Lead in Team Golf; TWO DUOS SHARE P.G.A. GOLF LEAD | True | By Lincoln A. Werden | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/after-10-months-southern-yemen-has-made-little-progress.html | After 10 Months, Southern Yemen Has Made Little Progress | True | By Eric Pace | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/national-industries-elects-officer.html | National Industries Elects Officer | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/samuel-leidesdorf-dies-at-86-accountant-and-philanthropist-former.html | Samuel Leidesdorf Dies at 86; Accountant and Philanthropist; Former President of Jewish Federation Helped Found N.Y.U. Medical Center | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/arms-and-relief-for-biafra-grow-airlift-operations-resulting-in.html | ARMS AND RELIEF FOR BIAFRA GROW; Airlift Operations Resulting in Substantial Increase | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fortas-and-court-scored-in-senate-4-on-judiciary-panel-urge.html | FORTAS AND COURT SCORED IN SENATE; 4 on Judiciary Panel Urge Rejection of Nomination as 11 Back the Justice | True | By Marjorie Hunter | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/slider-is-the-pitch-that-put-falling-batting-averages-on-the-skids.html | Slider Is the Pitch That Put Falling Batting Averages on the Skids | True | By Joseph Durso | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-8-no-title.html | Review 8 -- No Title | True | GEORGE A. WOODS | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/400-malaysian-students-storm-philippine-embassy.html | 400 Malaysian Students Storm Philippine Embassy | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-1-no-title.html | Review 1 -- No Title | True | PAUL SHOWERS | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/u-s-mideast-again-the-issue-of-military-aid-to-israel.html | U. S. & Mideast; Again the Issue of Military Aid to Israel | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/i-think-so-is-victor.html | I Think So Is Victor | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/margot-ladewig-and-david-miles-broker-are-wed.html | Margot Ladewig And David Miles, Broker, Are Wed | True | Spee,al to The .ew Yrk A.ns | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ilene-m-gordon-betrothed.html | Ilene M. Gordon Betrothed | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/toronto-exchange-sets-stock-mark.html | Toronto Exchange Sets Stock Mark | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/culps-one-hitter-down-yanks-20-white-gets-single-in-7th-red-sox-ace.html | CULP'S ONE -HITTER DOWN YANKS, 2-0; White Gets Single in 7th -- Red Sox Ace Faces Only 29 Men, Wins No. 15 | True | By Leonard Koppett | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-challenge-to-eros-in-an-envelope.html | A Challenge to Eros in an Envelope | True | SIDNEY E. ZION | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kersonbuckley-peotl-to.html | Kerson--Buckley &peotl tO | True | Th* New York T":ms | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/notre-dame-and-penn-state-elevens-win-openers-navy-loses-316.html | NOTRE DAME AND PENN STATE ELEVENS WIN OPENERS; NAVY LOSES, 31-6 | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cheyunski-rejoins-patriots.html | Cheyunski Rejoins Patriots | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/socialists-the-swedes-may-have-some-lessons-to-teach.html | Socialists; The Swedes May Have Some Lessons to Teach | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/indiana-is-victor-over-baylor-4036-lead-shifts-hands-4-times-in.html | INDIANA IS VICTOR OVER BAYLOR, 40-36; Lead Shifts Hands 4 Times in Fourth Quarter | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/carl-todt-jr-weds-judith-richardson.html | Carl Todt Jr. Weds Judith Richardson | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/herb-fair-planned-in-mount-kisco.html | Herb Fair Planned in Mount Kisco | True | Special to The .,'ew -'ork Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/50-die-in-indonesian-crash.html | 50 Die in Indonesian Crash | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/enid-l-fraser-married-to-george-w-robinson.html | Enid L. Fraser Married To George W. Robinson | True | Scal to The t York ',mes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jersey-expands-its-rights-agency-new-chief-pledges-more-aggressive.html | JERSEY EXPANDS ITS RIGHTS AGENCY; New Chief Pledges More Aggressive Program | True | By Walter H. Waggoner | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/is-sibelius-in-or-out.html | Is Sibelius In or Out? | True | By Robert T. Jones | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lewis-knocks-out-stallings-in-second-round-at-detroit.html | Lewis Knocks Out Stallings In Second Round at Detroit | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/duke-turns-back-s-carolina-147-hart-leads-blue-devils-to-two.html | DUKE TURNS BACK S. CAROLINA, 14-7; Hart Leads Blue Devils to Two First-Period Scores | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JONATHAN H. PINCUS | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/students-disrupt-german-book-fair-cohnbendt-leads-protest-on.html | STUDENTS DISRUPT GERMAN BOOK FAIR; Cohn-Bendt Leads Protest on Peace-Prize Award | True | By Henry Raymont | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/back-in-politics-kennedy-ruffled-jeers-at-humphrey-rally-first-for.html | BACK IN POLITICS, KENNEDY RUFFLED; Jeers at Humphrey Rally & First for the Senator | True | By John H. Fenton | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/magic-becomes-reality-when-aspen-leaves-cover-the-rockies.html | Magic Becomes Reality When Aspen Leaves Cover the Rockies | True | By John V. Young | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/93-reservists-lose-appeal-to-warren.html | 93 RESERVISTS LOSE APPEAL TO WARREN | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/boy-held-as-murder-suspect.html | Boy Held as Murder Suspect | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/passionate-people.html | Passionate People | True | RING LARDNER Jr. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/greece-an-exercise-in-futility.html | Greece; An Exercise in Futility? | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kwangsi-clashes-said-to-be-brutal-losing-maoist-faction-says-50000.html | KWANGSI CLASHES SAID TO BE BRUTAL; Losing Maoist Faction Says 50,000 Died on One Side | True | By Tillman Durdin | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/social-security-in-italy.html | Social Security in Italy | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rugby-team-at-fordham-will-open-season-saturday.html | Rugby Team at Fordham Will Open Season Saturday | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rosh-hashanah-to-begin-tonight-jews-to-mark-the-year-5729-on-the.html | ROSH HA-SHANAH TO BEGIN TONIGHT; Jews to Mark the Year 5729 on the Hebrew Calendar | True | By Irving Spiegel | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/college-president-resigns.html | College President Resigns | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/city-opera-madama-butterfly-enriched-by-corsaros-staging.html | City Opera 'Madama Butterfly' Enriched by Corsaro's Staging | True | ALLEN HUGHES. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/toledo-turns-back-villanova-45-to-21.html | TOLEDO TURNS BACK VILLANOVA, 45 TO 21 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/drive-halted-huong-says.html | Drive Halted, Huong Says | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tulips-are-terrific-for-springtime-tulips-are-terrific.html | Tulips Are Terrific For Springtime; Tulips Are Terrific | True | By Rhoda S. Tarantino | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/colgate-routs-boston-university-280-as-detwiler-scores-2-touchdowns.html | Colgate Routs Boston University, 28-0, as Detwiler Scores 2 Touchdowns; RAIDERS IN FRONT AT HALF-TIME, 7-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fit-for-heroes.html | FIT FOR HEROES | True | CLARK SAVAGE Jr. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/connecticut-wins-from-vermont-210.html | CONNECTICUT WINS FROM VERMONT, 21-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/exotic-specimens-exotic-specimens.html | Exotic Specimens; Exotic Specimens | True | By Stephen Spender | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-oliver-has-child-daughter-to-the-victors.html | Mrs. Oliver Has Child; Daughter to the Victors | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-allen-joins-our-crowd-she-joins-our-crowd.html | Mrs. Allen Joins 'Our Crowd'; She Joins 'Our Crowd' | True | By Lewis Funke | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-j-osgood-nichols.html | MRS. J. OSGOOD NICHOLS | True | & pecal to The New Yor",1 Tme,s | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/staten-island-in-draw.html | Staten Island in Draw | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/science-whats-the-score-in-the-space-race.html | Science; What's the Score In the Space Race? | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/twins-set-back-as-21.html | Twin's Set Back A's, 2-1 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/another-pricing-drama-for-automobile-industry-the-week-in-finance.html | Another Pricing Drama for Automobile Industry?; The Week in Finance | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/democrats-facing-trouble-in-illinois.html | Democrats Facing Trouble in Illinois | True | By Donald Janson | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rainiers-to-visit-texas.html | Rainiers to Visit Texas | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/new-machine-to-wash-trade-center-windows.html | New Machine to Wash Trade Center Windows | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/park-will-visit-samoa.html | Park Will Visit Samoa | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-price-of-objectivity.html | The Price of Objectivity | True | By Jack Gould | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/abroad-new-threats-to-west-germany.html | Abroad, New Threats to West Germany | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cards-lose-third-straight-30-to-dodgers-4hitter-by-osteen-and-grant.html | Cards Lose Third Straight, 3-0, to Dodgers' 4-Hitter by Osteen and Grant; JASTER ABSORBS HIS 13TH DEFEAT | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/maos-wife-keeps-control-of-arts-rules-cultural-area-despite.html | MAO'S WIFE KEEPS CONTROL OF ARTS; Rules Cultural Area Despite Lessened Political Role | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nancy-ward-neubauer-is-affianced.html | Nancy Ward Neubauer Is Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-joanne-lograsso-engaged.html | Miss Joanne LoGrasso Engaged | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/twohat-debate-begins-in-suffolk-gop-favors-dual-posts-for.html | TWO-HAT DEBATE BEGINS IN SUFFOLK; G.O.P. Favors Dual Posts for Officeholders | True | By Francis X. Clines | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mirror-of-the-past.html | Mirror of the past | True | By Rita Reif | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/iowa-turns-back-oregon-st-2120-3-fumbles-and-interception-hurt.html | IOWA TURNS BACK OREGON ST., 21-20; 3 Fumbles and Interception Hurt Favored Beavers | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mild-winter-is-predicted.html | Mild Winter Is Predicted | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/houston-eleven-ties-texas-2020-gipson-tallies-three-times-for.html | HOUSTON ELEVEN TIES TEXAS, 20-20; Gipson Tallies Three Times for Underdog Cougars | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-transplant-law-is-gaining-favor-model-statute-on-donation-under.html | A TRANSPLANT LAW IS GAINING FAVOR; Model Statute on Donation Under Study by States | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/st-pauls-loses-130.html | St. Paul's Loses, 13-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/brecht-and-bravery.html | Brecht And Bravery | True | ALBERT SILVERSTEIN | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/san-diego-state-defeats-northern-iiiinois-40-to-21.html | San Diego State Defeats Northern Illinois, 40 to 21 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/todays-tv-shows-list-added-guests.html | TODAY'S TV SHOWS LIST ADDED GUESTS | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/poorly-executed-idea.html | POORLY EXECUTED IDEA | True | MR. AND MRS. J. K. METZGER. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/new-york-city.html | New York City | True | PAUL V. HIGGINS. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/3-killed-as-navy-plane-crashes-at-lakehurst.html | 3 Killed as Navy Plane Crashes at Lakehurst | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/broken-thumb-no-joy-to-a-pianist.html | Broken Thumb No Joy to a Pianist | True | By Raymond Ericson | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mail-keeping-up-with-the-jones-act.html | Mail: Keeping Up With the Jones Act | True | LINCOLN DIAMANT. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/editorial-backs-humphrey.html | Editorial Backs Humphrey | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/johnson-panel-to-seek-trade-of-aides.html | Johnson Panel to Seek Trade of Aides | True | By Neil Sheehan | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/north-korea-accuses-us.html | North Korea Accuses U.S. | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/menzies-is-satisfactory.html | Menzies Is 'Satisfactory' | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-tappan-wed-at-home.html | Miss Tappan Wed at Home | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/enemy-assaults-outpost.html | Enemy Assaults Outpost | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/our-prisons-are-criminal-not-one-of-them-really-does-its-job-and.html | Our Prisons Are Criminal;" Not one of them really does its job - and the worst of them practice old-fashioned barbarity" | True | By Bruce Jackson | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kansas-state-tops-colorado-st-210.html | KANSAS STATE TOPS COLORADO ST., 21-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rutgers-routs-lafayette-377-for-first-openinggame-victory-since.html | Rutgers Routs Lafayette, 37-7, for First Opening-Game Victory Since 1961; PASSING ATTACK SPARKS SCARLET | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wallace-support-hinted.html | Wallace Support Hinted | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jersey-standard-notes-its-growth.html | Jersey Standard Notes Its Growth | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/pirates-trip-cubs-51.html | Pirates Trip Cubs, 5-1 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/de-gaulle-to-visit-lebanon.html | De Gaulle to Visit Lebanon | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/peace-is-restored-on-somali-border-premier-egal-seeks-tribal-unity.html | PEACE IS RESTORED ON SOMALI BORDER; Premier Egal Seeks Tribal Unity by Negotiation | True | By Lawrence Fellows | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bridal-planned-by-mary-smith.html | Bridal Planned By Mary Smith | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-5-no-title.html | Review 5 -- No Title | True | NINA MACNAB | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/study-uncovers-hidden-aspects-of-analyst-life-what-does-an-analyst.html | Study Uncovers Hidden Aspects Of Analyst Life; What Does an Analyst Of Stocks Do After 5? | True | By Terry Robards | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/peddie-208-victor.html | Peddie 20-8 Victor | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cernik-declares-bloc-will-begin-exit-in-few-days-czech-premier-says.html | CERNIK DECLARES BLOC WILL BEGIN EXIT IN FEW DAYS; Czech Premier Says Nation Will Be Told How Long Other Forces Will Stay | True | By Tad Szulc | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/city-acting-to-reform-its-youth-detention-facilities.html | City Acting to Reform Its Youth Detention Facilities | True | By Kathleen Teltsch | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rangers-and-blues-play-to-44-tie-in-exhibition.html | Rangers and Blues Play To 4-4 Tie in Exhibition | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/goodell-to-walk-streets-in-effort-to-widen-appeal-patterns-his.html | Goodell to Walk Streets in Effort to Widen Appeal; Patterns His Approach to Post on Rockefeller Example by 'Going to People' | True | By Richard L. Madden | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nixon-visits-negro-slum-and-warns-white-suburbs-suburbia-hears-a.html | Nixon Visits Negro Slum And Warns White Suburbs; SUBURBIA HEARS A NIXON WARNING | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/politics-muskie-shifts-oratorical-style-from-speaking-softly-to-tub.html | Politics: Muskie Shifts Oratorical Style From Speaking Softly to Tub Thumping; SENATOR BEGINS TO SLASH AT FOES | True | By Steven V. Roberts | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kansas-trounces-illinois-47-to-7-aerials-by-douglass-long-runs-win.html | KANSAS TROUNCES ILLINOIS, 47 TO 7; Aerials by Douglass, Long Runs Win for Jayhawks | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/barbara-gage-fiancee-of-william-coogan-3d.html | Barbara Gage Fiancee Of William Coogan 3d | True | ; 1 to n, ew YorX zn. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wallace-forces-in-connecticut-hold-candidate-can-win-state.html | Wallace Forces in Connecticut Hold Candidate Can Win State | True | By William Borders | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/business-pace-is-swift-in-the-pittsburgh-area.html | Business Pace Is Swift In the Pittsburgh Area | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/business-voting-yes-in-its-plans-to-use-capital-businesses-vote-yes.html | Business Voting 'Yes' in Its Plans To Use Capital; Businesses Vote 'Yes' On Capital | True | By Vartanig G. Vartan | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-6-no-title.html | Review 6 -- No Title | True | N. MACN. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/blessed-bravos.html | BLESSED BRAVOS" | True | PAUL MILIKIN | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | (Rabbi) ARNOLD JACOB WOLF | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/3-patrolmen-shot-in-bayonne-holdup.html | 3 PATROLMEN SHOT IN BAYONNE HOLDUP | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tripe.html | TRIPE" | True | GARY VENA | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/louisville-downs-so-illinois.html | Louisville Downs So. Illinois | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-house-that-hud-built-architecture.html | The House That HUD Built; Architecture | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/senate-unit-balks-school-rioter-curb.html | SENATE UNIT BALKS SCHOOL RIOTER CURB | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/soviet-lunar-craft-is-said-to-reenter-earth-atmosphere-reentry.html | Soviet Lunar Craft Is Said to Re-enter Earth Atmosphere; RE-ENTRY HINTED FOR SOVIET CRAFT | True | By United Press International | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/san-francisco-state-finds-funds-to-save-sports-slate.html | San Francisco State Finds Funds to Save Sports Slate | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/filly-division-considered-by-little-brown-jug-group.html | Filly Division Considered By Little Brown Jug Group | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/hackley-200-victor.html | Hackley 20-0 Victor | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/retail-course-set.html | Retail Course Set | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/as-old-as-human-cruelty.html | As Old as Human Cruelty | True | By Kenneth B. Clark | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/agnew-says-republican-ticket-has-no-plan-for-ending-war-agnew-says.html | Agnew Says Republican Ticket Has No Plan for Ending War; Agnew Says G.O.P. Has No Plan for Ending War in Vietnam | True | By Homer Bigart | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/written-with-a-hose-written-with-a-hose.html | Written With a Hose; Written With a Hose | True | By W. H. Gass | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rerlnted-from-yesterdays-late-edition-miami-wins-987-with-air.html | [Rerlnted From Yesterday's Late Edition.] MIAMI WINS,' 9,8-7, WITH AIR ATTACK MIAMI WINS, 28-7 WITH AIR ATTACK; Olivo Passes for 3 Scores to Down Northwestern | | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/oil-and-computers-a-happy-symbiosis.html | Oil and Computers: A Happy Symbiosis | True | By William D. Smith | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/hatch-appointed-steward.html | Hatch Appointed Steward | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/emerson-as-source.html | Emerson as Source | True | FRANcIs Ir-/A YF | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-painter-meets-the-ballet.html | The Painter Meets the Ballet | True | By Clive Barnes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/2-boat-builders-push-new-items-evinrude-stressing-efficiency-johnson.html | 2 BOAT BUILDERS PUSH NEW ITEMS; Evinrude Stressing Efficiency Johnson Adds to Power | True | By Parton Keese | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/shine-on-junie-moon-shine-on-junie-moon.html | Shine On, Junie Moon; Shine On, Junie Moon | True | By A. H. Weiler | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/peter-finch-a-loner-on-the-loose.html | Peter Finch: A Loner On the Loose | True | By Enid Nemy | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/biafra-as-political-entity.html | Biafra as Political Entity | True | ULF HIMMELSTRAND | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/an-age-rich-in-poverty.html | An Age Rich in Poverty | True | By Harvey Gardner | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/keino-of-kenya-runs-1500-meters-in-3-399.html | Keino of Kenya Runs 1,500 Meters in 3: 39.9 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/warren-quinn-to-marry-miss-tamara-lockwood.html | Warren Quinn to Marry Miss Tamara Lockwood | True | Spectal t The N, York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fact-is-fact-dionysus-and-delusion.html | FACT IS FACT; Dionysus' and Delusion | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/opposition-clarified.html | Opposition Clarified | True | DAVID W. COMEY | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/law-held-key-issue-in-school-dispute.html | Law Held Key Issue in School Dispute | True | By Sidney E. Zion | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/daughter-to-mrs-weishard.html | Daughter to Mrs. Weishard | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/susan-wallace-67-debutante-affianced-to-john-linton-green.html | Susan Wallace, '67 Debutante, Affianced to John Linton Green | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tokyo-swan-lake-of-ballet-theater-is-loudly-praised.html | Tokyo 'Swan Lake' Of Ballet Theater Is Loudly Praised | True | By Philip Shabecoff | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jorge-guillen.html | Jorge Guillen | True | EDMUND L. KING | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/sailboat-spotted-in-atlantic.html | Sailboat Spotted in Atlantic | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/air-center-manager-named.html | Air Center Manager Named | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kennan-decries-talk-of-detente-he-sees-no-atmosphere-of-eastwest.html | KENNAN DECRIES TALK OF DETENTE; He Sees No Atmosphere of East-West Cooperation | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tactic-for-humphrey.html | Tactic for Humphrey | True | KIRK BOND | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/twa-wins-award-of-1376million-hughes-is-assessed-triple-damages.html | T.W.A. WINS AWARD OF $137.6-MILLION; Hughes Is Assessed Triple Damages — Court Must Approve the Amount | True | By Leonard Sloane | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/munich-beer-fest-opens.html | Munich Beer Fest Opens | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/scranton-talks-with-vance.html | Scranton Talks With Vance | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/us-pipe-sells-surface-rights.html | U.S. Pipe Sells Surface Rights | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/raffertycranston-senate-fight-on-coast-heats-up.html | Rafferty-Cranston Senate Fight on Coast Heats Up | True | By Lawrence E. Davies | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/joan-komor-a-teacher-married.html | Joan Komor, a Teacher, Married | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/46-on-jet-diverted-to-cuba-back-in-us.html | 46 ON JET DIVERTED TO CUBA BACK IN U.S. | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/robert-cowen-to-wed-leslie-j-oppenheimer.html | Robert Cowen to Wed Leslie J. Oppenheimer | True | dlp I,l ta, The New "io.k .me, i | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/spectrums-new-roof-found-safe-and-sound.html | Spectrum's New Roof Found Safe and Sound | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rap-brown-trial-set.html | Rap Brown Trial Set | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/get-out-the-best-silver-get-out-the-best-silver.html | Get out the best silver; Get out the best silver | True | By Craig Claiborne | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/humphreys-view-theres-nowhere-to-go-but-up.html | Humphrey's View: There's Nowhere To Go but Up | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/charles-jackson-author-of-lost-weekend-diesl-film-version-of-first.html | Charles Jackson, Author of 'Lost Weekend,' Diesl; Film Version of First Novel Won Academy Award | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/manchester-eleven-wins.html | Manchester Eleven Wins | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/fla-state-beats-maryland-2414-pajcic-is-star-as-terps-drop-14th.html | FLA. STATE BEATS MARYLAND, 24-14; Pajcic Is Star as Terps Drop 14th Straight | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nebraska-scores-over-utah-310-defense-plays-key-role-in-second.html | NEBRASKA SCORES OVER UTAH, 31-0; Defense Plays Key Role in Second Straight Victory | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/thomas-j-callahan.html | THOMAS J. CALLAHAN | True | SDecta. I to Ttte .ew York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lady-helmsman-beats-us-catamaran-in-title-series-british-defender.html | Lady Helmsman Beats U.S. Catamaran in Title Series; BRITISH DEFENDER WINS 4 OF 6 RACES | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/in-the-nation-evil-on-washington-street.html | In The Nation: Evil on Washington Street | True | BY Tom Wicker | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/-the-richard-nixon-show-on-tv-lets-candidate-answer-panels.html | ' The Richard Nixon Show' on TV Lets Candidate Answer Panel's Questions | True | By E. W. Kenworthy | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/randy-s-nathanson-is-wed-in-suburbs.html | Randy S. Nathanson Is Wed in Suburbs | True | Special To The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/sports-car-club-is-setting-up-plans-to-settle-racing-conflicts.html | Sports Car Club Is Setting Up Plans to Settle Racing Conflicts | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/on-seeing-2001-a-second-time.html | On Seeing '2001' a Second Time | True | By John Russell Taylor, | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-live-one-at-hotels-and-restaurants-is-music-the-live-one-at.html | The Live One at Hotels and Restaurants Is Music; The Live One at Restaurants Is Music | True | By Alexander R. Hammer | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/coat-reorders-brisk-buying-offices-report.html | Coat Reorders Brisk, Buying Offices Report | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/soviet-scientists-silent.html | Soviet Scientists Silent | True | By Raymond H. Anderson | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/john-jay-on-top.html | John Jay on Top | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/army-eleven-routs-the-citadel-3414-army-vanquishes-the-citadel-3414.html | Army Eleven Routs The Citadel, 34-14; ARMY VANQUISHES THE CITADEL, 34-14 | True | By Steve Cady | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mary-gross-married-70-weston-adams-iti.html | Mary J. Gross Married ! 70 Weston Adams It.i | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-question-what-kind-of-government-do-we-want.html | The Question: What Kind of Government Do We Want? | True | By James Reston | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/sheila-tronn-is-affiancedft.html | Sheila Tronn Is Affiancedft | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/some-apples-for-the-beatles.html | Some Apples For The Beatles | True | By Paul Nelson | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/european-assessment-of-us-czech-policy.html | European Assessment of U.S. Czech Policy | True | M. SCHICK Arlington | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lindsay-shows-londons-lord-mayor-or-sights-some-through-citys-mist.html | Lindsay Shows London's Lord Mayor Sights, Some Through City's Mist | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/william-and-mary-wins-in-upset-of-east-carolina.html | William and Mary Wins In Upset of East Carolina | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/jewell-defeats-millikin.html | Jewell Defeats Millikin | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-wallace-sickness.html | The Wallace Sickness | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/met-to-produce-color-videotape-regular-performance-to-be-recorded.html | MET TO PRODUCE COLOR VIDEOTAPE; Regular Performance to Be Recorded by Japanese | True | By Allen Hughes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/marjorie-d-spencer-fiancee-of-physician.html | Marjorie D. Spencer Fiancee of Physician | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/embattled-montevideo-hopes-tourist-season-will-end-riots.html | Embattled Montevideo Hopes Tourist Season Will End Riots | True | By Malcolm W. Browne | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-7-no-title.html | Review 7 -- No Title | True | AILEEN PIPPETT | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/cia-role-in-bolivia-denied-by-barrientos.html | C.I.A. Role in Bolivia Denied by Barrientos | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ucla-trounces-pittsburgh-637-bolden-hurt-early-in-game-and-nader.html | U.C.L.A. TROUNCES PITTSBURGH, 63-7; Bolden Hurt Early in Game and Nader Directs Attack | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/wilenssellg.html | WilensSellg | True | 3po&d to \r*mo Hew TOz/E 'X'Amee | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/dom-the-dbiain.html | DO%rN THE DJBIA.LN" | True | Mrs. DANmrfVhLLga | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/where-will-they-work-where-will-they-work.html | Where Will They Work?; Where Will They Work? | True | By Renata Adler | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/myth-destroyed.html | Myth Destroyed | True | DALE BENNETT ROBBINS Ir | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-roman-holiday-in-the-frascati-wine-country.html | A Roman Holiday in the Frascati Wine Country | True | By Robert Deardorff | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/blatnik-jolted-in-plane.html | Blatnik Jolted in Plane | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/alma-2114-victor.html | Alma 21-14 Victor | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-symphony-is-it-alive-or-just-embalmed-is-the-symphony-alive.html | The Symphony: Is It Alive? Or Just Embalmed?; Is the Symphony Alive? | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/not-a-chance.html | NOT A CHANCE | True | JAMES LOWELL EVERS. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/funkebruett.html | Funke--Bruett | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/maher-is-small-man-with-a-giant-role.html | Maher Is Small Man With a Giant Role | True | By William N. Wallace | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/solution-for-seaside-erosion.html | Solution For Seaside Erosion | True | By Robert S. Jonas | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/may-sutton-bundy-still-holds-court.html | May Sutton Bundy Still Holds Court | True | By Bill Becker | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/edward-o-norris-worked-in-the-manhattan-project.html | Edward O. Norris, Worked In the Manhattan Project | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-jennifer-marx-is-betrothed.html | Miss Jennifer Marx Is Betrothed | True | Sxclal 1o The New Yok TInit! | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/call-him-flash-merrick-call-him-flash-merrick.html | Call Him 'Flash' Merrick; Call Him 'Flash' Merrick | True | By Walter Kerr | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/eagles-escaped-penalty.html | Eagles Escaped Penalty | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tariff-walls.html | Tariff Walls | True | GEORGE SINGLETON | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/buckley-says-us-tires-of-long-bing.html | BUCKLEY SAYS U.S. TIRES OF LONG 'BING? | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/nupfials-held-for-elisabeth-washburn-smith-4kanna-wed-i-ziere-to.html | Nupfials Held for Elisabeth Washburn; Smith ,4kanna Wed i-Z-lere to Zissimos .4. Frangopoulos | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tokyo-socialists-fall-on-evil-days-party-convention-collapses-in.html | TOKYO SOCIALISTS FALL ON EVIL DAYS; Party Convention Collapses in Fight Over Leadership | True | By Philip Shabecoff | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/javits-scores-nixonagnew-tactics.html | Javits Scores Nixon-Agnew Tactics | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/threat-to-umuahia-seen.html | Threat to Umuahia Seen | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/schallerenners.html | SchallerEnners | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/city-aide-is-dismissed-in-youth-corps-inquiry.html | City Aide Is Dismissed In Youth Corps Inquiry | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bay-shore-defeats-riverhead-by-2520.html | BAY SHORE DEFEATS RIVERHEAD BY 25-20 | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bridal-next-sunday-for-vivian-reubens.html | Bridal Next Sunday For Vivian Reubens | True | Special to The Tew ork Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/susanna-terrell-bride-of-stuarf-saunders-jr.html | Susanna Terrell Bride Of Stuarf Saunders Jr. | True | Sid to The .e Nc,rk T:mes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/combileary.html | CombiLeary | True | e-pecal to The New York T:mes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/susan-iiennessy-engagd.html | Susan I-Iennessy Engaged | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R.L. AUTE | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/quaint-fishing-village.html | QUAINT FISHING VILLAGE | True | CHARLES REICHMAN. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/flyers-enroll-selby.html | Flyers Enroll Selby | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/desert-wind-best-in-field-of-1737-afghan-hound-captures-top-prize.html | DESERT WIND BEST IN FIELD OF 1,737; Afghan Hound Captures Top Prize at Ox Ridge Show | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/praise-for-peru.html | PRAISE FOR PERU | True | HAROLD F. WALTON. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bonham-of-pacers-retires.html | Bonham of Pacers Retires | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mines-to-be-closed.html | Mines to Be Closed | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/clemson-is-forced-to-rally-to-tie-wake-forest-2020.html | Clemson Is Forced to Rally To Tie Wake Forest, 20-20 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-charlotte-s-miller-wed-i-to-carl-forsythe-3d-lawyer.html | :Miss Charlotte S. Miller Wed i To Carl Forsythe 3d, Lawyer | True | apos;he Nw York Tm4. s | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/chuvalo-born-2000-years-too-late-tries-again-as-ring-gladiator.html | Chuvalo, Born 2,000 Years Too Late, Tries Again as Ring Gladiator | True | By Dave Anderson | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/review-2-no-title.html | Review 2 -- No Title | True | ALEXANDER COLEMAN | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/offshore-title-won-by-cooper-on-coast.html | OFFSHORE TITLE WON BY COOPER ON COAST | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/arizonas-aerials-trip-iowa-st-2112.html | ARIZONA'S AERIALS TRIP IOWA ST., 21-12 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/iris-kaplow-to-marry.html | : Iris Kaplow to Marry | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/flyers-enroll-selby-89346278.html | Flyers Enroll Selby | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/pipsqueaks-sound-like-nilsson.html | Pipsqueaks Sound Like Nilsson | True | By Harold C. Schonberg | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/4-convicted-in-heroin-case.html | 4 Convicted in Heroin Case | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/issues-in-public-school-strike.html | Issues in Public School Strike | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-stakes-are-large-in-the-fortas-dispute.html | The Stakes Are Large In the Fortas Dispute | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/kentucky-defeats-missouri-team-126.html | KENTUCKY DEFEATS MISSOURI TEAM, 12-6 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/u-s-marines-are-meeting-little-opposition-in-push-out-of-dmz.html | U. S. Marines Are Meeting Little Opposition in Push Out of DMZ | True | By Joseph B. Treaster | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-unknown-war-in-the-sudan-the-unknown-war-in-the-sudan.html | The Unknown War in the Sudan; The unknown war in the Sudan | True | By Lawrence Fellows | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ossining-defeats-peekskill-by-267-horace-greeley-fox-lane-register.html | OSSINING DEFEATS PEEKSKILL BY 26-7; Horace Greeley, Fox Lane Register Victories | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/humphrey-shuns-plea-he-disavow-johnson-on-war-vice-president.html | HUMPHREY SHUNS PLEA HE DISAVOW JOHNSON ON WAR; Vice President Optimistic as He Decides to Follow Own Style in Stressing Peace | True | By Max Frankel | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/microquakes-hit-japanese-town-matsushiro-rumblings-play-key-role-in.html | MICRO-QUAKES HIT JAPANESE TOWN; Matsushiro Rumblings Play Key Role in Forecasts | True | By Robert Reinhold | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/columbia-jeered-in-tenant-march-institutional-expansion-is-scored.html | COLUMBIA JEERED IN TENANT MARCH; Institutional Expansion Is Scored by Neighbors | True | By David Bird | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/spuyten-duyvil-scores-in-rowing-takes-junior-senior-4-oar-events-at.html | SPUYTEN DUYVIL SCORES IN ROWING; Takes Junior, Senior 4-Oar Events at Orchard Beach | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/czechoslovakia-a-spirit-of-independence-despite-the-russians.html | Czechoslovakia; A Spirit of Independence Despite the Russians | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/for-a-policy-of-peace.html | For a Policy of Peace | True | ROBERT McGEEHA3I | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/judy-a-mittman-bride-0-michael-a-eluenbein.html | Judy A. Mittman Bride 0 [ Michael A. Eluenbein | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/young-cops-with-a-soul.html | Young Cops With a Soul | True | By Judy Stone | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/maine-loses-213-to-massachusetts.html | MAINE LOSES, 21-3, TO MASSACHUSETTS | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-who-oldie-but-goldie.html | The Who: Oldie But Goldie | True | By Michael Lydon | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rite-of-passage.html | Rite of Passage | True | By Sol Yurick | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/raiders-trounce-dolphins-4721-lamonica-throws-four-touchdown-passes.html | Raiders Trounce Dolphins, 47-21; Lamonica Throws Four Touchdown Passes; OAKLAND IS AHEAD AT HALF BY 33-14 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/black-visits-laos-on-goodwill-trip-ends-reassurance-mission-with.html | BLACK VISITS LAOS ON GOODWILL TRIP; Ends Reassurance Mission With Saigon Visit Today | True | By Terence Smith | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/tracking-down-a-legend-in-panama.html | Tracking Down a Legend in Panama | True | By Peter Mygatt | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/gottchee-meets-hellenic-in-soccer-in-queens-today.html | Gottchee Meets Hellenic In Soccer in Queens Today | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/witness-startles-blackmail-trial-says-exaide-of-official-in.html | WITNESS STARTLES BLACKMAIL TRIAL; Says Ex-Aide of Official in Philadelphia Was Involved | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/democrats-in-michigan-worried-by-a-writein-mccarthy-drive.html | Democrats in Michigan Worried By a Write-In McCarthy Drive | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/oh-it-all-rings-so-true-to-life-arthur.html | Oh, It All Rings So True to Life, Arthur | True | By Israel Horovitz | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/is-baseball-dying.html | Is Baseball Dying? | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bellevue-childrens-service-to-mark-20th-year-oct-3.html | Bellevue Children's Service to Mark 20th Year Oct. 3 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ballet-brunilda-ruiz-returns-to-the-joffrey-troupe-dances-the-lead.html | Ballet: Brunilda Ruiz Returns to the Joffrey Troupe; Dances the Lead Role in 'Pas des Deesses' | True | By Clive Barnes | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-spread-of-power.html | The Spread of Power | True | By Joseph Kraft | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/whos-afraid-of-the-big-bad-world.html | Who's afraid of the big bad world? | True | By Carole Klein | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-veteran-keeps-eye-on-ranges.html | A Veteran Keeps Eye On Ranges | True | By John J. Abele | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/medical-center-to-gain.html | Medical Center to Gain | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lively-fall-walk-on-a-ghost-railway.html | Lively Fall Walk on a Ghost Railway | True | By Michael Strauss | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/recollections-of-a-past-master-a-past-master.html | Recollections Of A Past Master; A Past Master | True | By Arthur Schlesinger Jr. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/unconventional.html | UNCONVENTIONAL | True | FRED A. SONDERMANN | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/speaking-of-books-autobiography-of-a-schizophrenic-girl.html | SPEAKING OF BOOKS: 'Autobiography of a Schizophrenic Girl' | True | By Frank Conroy | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/grambling-beaten-by-alcorn-28-to-13.html | GRAMBLING BEATEN BY ALCORN, 28 TO 13 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-man-in-the-middle.html | The Man in the Middle | True | By J. Kirk Sale | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bowling-green-wins-628.html | Bowling Green Wins, 62-8 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-rudd-wants-most-that-her-son-get-back-in-school.html | Mrs. Rudd Wants Most That Her Son Get Back in School | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/the-wild-waters-flowing.html | The Wild Waters Flowing | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/grand-prix-grid.html | Grand Prix Grid | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ozark-patrician.html | Ozark Patrician | True | By Andrew Hacker | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/three-title-meets-listed-for-fordhams-harriers.html | Three Title Meets Listed For Fordham's Harriers | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/6-die-in-french-air-crash.html | 6 Die in French Air Crash | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ga-tech-scores-over-tcu-177-chapmans-diving-catch-in-end-zone.html | GA. TECH SCORES OVER T.C.U., 17-7; Chapman's Diving Catch in End Zone Sparks Victors | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/only-bear-with-forces-in-south-vietnam-dies.html | Only Bear With Forces In South Vietnam Dies | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/in-brief.html | In Brief | True | ALAN A. STONE | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/anne-paffen-bride-of-george-crile-3d-200-attend-nuptials-for.html | Anne Paffen Bride of George Crile 3d; 200 Attend Nuptials, for Stepdaughter of Joseph Alsop :i | True | Spe,I.l to The New York 'lme | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/amex-prices-and-counter-show-gains.html | Amex Prices And Counter Show Gains | True | By William M. Freeman | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/portugal-how-to-wake-up-after-salazar.html | Portugal; How to Wake Up After Salazar | True | CHARDEDER | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/braves-sink-giants-and-perry-in-8th-21.html | BRAVES SINK GIANTS AND PERRY IN 8TH, 2-1 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lindsay-sees-gains-in-city-union-talks.html | LINDSAY SEES GAINS IN CITY UNION TALKS | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rca-names-aide.html | R.C.A. Names Aide | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/with-any-electric-drill.html | With Any Electric Drill | True | By Bernard Gladstone | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/schmerlerschwartz-.html | [ SchmerlerSchwartz [ | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/pronixon-group-named.html | Pro-Nixon Group Named | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/lehigh-overwhelms-drexel-team-5921.html | LEHIGH OVERWHELMS DREXEL TEAM, 59-21 | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/21-drivers-to-compete-in-grand-prix-today-rindt-of-austria-gains.html | 21 Drivers to Compete in Grand Prix Today; RINDT OF AUSTRIA GAINS POLE SPOT | True | By John S. Radosta | 1996-06-17 | RE0000726460 | B00000455119 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/rhodesia-new-turn-in-britains-rebel-colony.html | Rhodesia; New Turn in Britain's Rebel Colony | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/one-arrest-is-made-in-an-egyptian-plot.html | ONE ARREST IS MADE IN AN EGYPTIAN PLOT | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/ministers-available-to-new-zealanders-at-any-time-of-day.html | Ministers Available To New Zealanders At Any Time of Day | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-journey-into-yesterday-on-the-island-of-lamu-off-kenyas-coast.html | A Journey Into Yesterday on the Island of Lamu Off Kenya's Coast | True | By Vivian C. Radosta | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/starvation-in-biafra-symptoms-like-those-of-the-victims-in-nigerian.html | Starvation in Biafra; Symptoms Like Those of the Victims In Nigerian Dispute Are Described | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/southern-conn-loses-400.html | Southern Conn. Loses, 40-0 | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/unbeaten-leeds-united-takes-lead-in-english-soccer-with-20-triumph.html | Unbeaten Leeds United Takes Lead in English Soccer With 2-0 Triumph; ARSENAL FALLS TO SECOND PLACE | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/-participation-in-vogue-with-european-business.html | " Participation" in Vogue With European Business | True | By John M. Lee | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/oboyle-criticized-by-laymen-leaders.html | O'BOYLE CRITICIZED BY LAYMEN LEADERS | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mary-t-barnes-63-debutante-married-to-david-howard-blair.html | Mary T. Barnes, '63 Debutante, Married to David Howard Blair | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/a-black-forest-of-many-colors.html | A Black Forest of Many Colors | True | By Lois O'Connor | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/things-past.html | Things Past | True | L. Rr. FtmNAT. D Westfield | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-clara-murillo-1iarried-o-soldier.html | Miss Clara Murillo 1,Iarried o Soldier | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/israel-reports-shooting.html | Israel Reports Shooting | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/2-resignations-accepted.html | 2 Resignations Accepted | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/for-nuclear-treaty.html | For Nuclear Treaty | True | PAUL SIMON | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/johnsonbohaboy.html | Johnson--Bohaboy | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/bus-with-a-gas-turbine-engine-displayed-in-detroit.html | Bus With a Gas Turbine Engine Displayed in Detroit | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/florida-capitalizing-on-late-fumble-recovery-topples-air-force-2320.html | Florida, Capitalizing on Late Fumble Recovery, Topples Air Force, 23-20; FALCONS' MISCUE LEADS TO A SCORE | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/indians-win-on-wild-pitch.html | Indians Win on Wild Pitch | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/miss-lois-beekman-engaged-to-lawyer.html | Miss Lois Beekman Engaged to Lawyer | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/25-injured-in-a-32-vehicle-chain-collision-on-the-jersey-turnpike-25.html | 25 Injured in a 32-Vehicle Chain Collision on the Jersey Turnpike; 25 HURT IN TANGLE OF TURNPIKE CARS | True | Special to The New York Times | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/mrs-doctorow-49-jnterpreter-in-war.html | MRS. DOCTOROW, 49, INTERPRETER IN WAR | True | | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-22 | 1968-09-22 | https://www.nytimes.com/1968/09/22/archives/blacks-get-guide-for-negotiations-manual-counsels-leaders-to-stress.html | BLACKS GET GUIDE FOR NEGOTIATIONS; Manual Counsels Leaders to Stress Community Links | True | By M. S. Handler | 1996-06-17 | RE0000726460 | B00000455119 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/u-of-texas-getting-3million-art-gift.html | U. OF TEXAS GETTING $3-MILLION ART GIFT | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/susan-e-atkins-engaged-to-wed-malcolm-rogers.html | Susan E. Atkins Engaged to Wed Malcolm Rogers | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/scranton-arrives-in-bonn-will-confer-with-officials.html | Scranton Arrives in Bonn; Will Confer With Officials | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lumberman-61-captures-us-100mile-walk-title.html | Lumberman, 61, Captures U.S. 100-Mile Walk Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/s-d-halpert-fiance-of-robin-b-winkler.html | S. D. Halpert Fiance Of Robin B. Winkler | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lions-triumph-420-intercept-8-passes.html | LIONS TRIUMPH, 42-0 ; INTERCEPT 8 PASSES | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/knife-victim-is-faa-aide.html | Knife Victim Is F.A.A. Aide | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/nicol-williamson-stars-in-the-bofors-gundavid-warner-plays-a-british.html | Nicol Williamson Stars in 'The Bofors Gun';David Warner Plays a British Soldier | True | By Vincent Canby | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/foe-slays-pws-refusing-to-flee-vietcong-said-to-have-shot-20-who.html | FOE SLAYS P.W.S REFUSING TO FLEE; Vietcong Said to Have Shot 20 Who Chose to Stay in Raided Compound Vietcong Kill 20 of Their Men Who Refuse to Quit P. W. Camp | True | By Douglas Robinsonspecial To The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/sylvan-l-gebel.html | SYLVAN L. GEBEL | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/antarctic-expedition-set.html | Antarctic Expedition Set | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/little-mermaid-spattered.html | Little Mermaid Spattered | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/recipes-for-sweets-on-jewish-holiday.html | Recipes for Sweets On Jewish Holiday | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/nyu-gets-a-rival-for-the-journal-twiceweekly-publication-backs.html | N.Y.U. GETS A RIVAL FOR THE JOURNAL; Twice-Weekly Publication Backs Choice of Hatchett | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/theater-spirit-of-adventure-is-lacking-in-london-stage-was.html | Theater: Spirit of Adventure Is Lacking in London; Stage Was Dominated by Musical Shows But Acting Standards Still Remain High | True | By Clive Barnes | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/meeting-citys-school-problem.html | Meeting City's School Problem | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/toughminded-cardinal.html | Tough-Minded Cardinal | True | Patrick Aloysius O'Boyle | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/nixon-is-at-home-watches-football.html | NIXON IS AT HOME; WATCHES FOOTBALL | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/paragon-electric-appoints.html | Paragon Electric Appoints | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/model-of-1800svintage-sloop-to-ply-the-hudson.html | Model of 1800's-Vintage Sloop to Ply the Hudson | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/senegals-leader-gets-award-at-frankfurt-fair-amid-protest.html | Senegal's Leader Gets Award At Frankfurt Fair Amid Protest | True | By Henry Raymontspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/round-trip-to-the-moon.html | Round Trip to the Moon | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/petty-wins-dominion-500.html | Petty Wins Dominion 500 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/roy-wilkins-home-picketed-in-protest.html | ROY WILKINS'S HOME PICKETED IN PROTEST | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/hopes-for-stir-in-congress.html | Hopes for 'Stir in Congress' | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/j-robert-potter.html | J. ROBERT POTTER | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/wmca-on-draft-evasion.html | WMCA on Draft Evasion | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/bengals-triumph-over-bills-3423-score-2d-league-victory-on.html | BENGALS TRIUMPH OVER BILLS, 34-23; Score 2d League Victory on 4th-Quarter Surge | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/ox-ridge-hunt-club-beats-greenwich-in-polo-9-to-6.html | Ox Ridge Hunt Club Beats Greenwich in Polo, 9 to 6 | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/frederick-r-bailey-medical-professor.html | FREDERICK R. BAILEY, MEDICAL PROFESSOR | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/eaglet-is-victor-in-ensign-class.html | EAGLET IS VICTOR IN ENSIGN CLASS | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/mrs-c-m-mlauchlin.html | MRS. C. M. M'LAUCHLIN | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-5-no-title.html | Article 5 --- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/regimental-camp-destroyed.html | Regimental Camp Destroyed | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/radcliffe-to-name-house-for-alumna-killed-in-plane.html | Radcliffe to Name House For Alumna Killed in Plane | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/norman-scott-dies-baritone-at-met-47.html | NORMAN SCOTT DIES; BARITONE AT MET, 47 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/belgian-five-tops-filipinos.html | Belgian Five Tops Filipinos | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/jakarta-reports-350-arrests.html | Jakarta Reports 350 Arrests | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/take-notice-triumphs.html | Take Notice Triumphs | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/negro-held-in-shooting.html | Negro Held in Shooting | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/politics-new-party-leaders-from-29-states-plan-organization-and.html | Politics: New Party Leaders From 29 States Plan Organization and Strategy; GROUP IS HOPING FOR A COALITION Maps Ways to Raise Funds to Aid Neighborhoods | True | By Steven V. Robertsspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/communist-parley-today.html | Communist Parley Today | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/50-seized-on-coast-in-a-lovein-melee.html | 50 SEIZED ON COAST IN A 'LOVE-IN' MELEE | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/miss-sarah-tukey-prospective-bride.html | Miss Sarah Tukey Prospective Bride | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/feat-may-stir-pressure-for-a-more-ambitious-early-us-mission-feat.html | Feat May Stir Pressure for a More Ambitious, Early U.S. Mission; Feat May Put New Pressure on U.S. | True | By John Noble Wilford | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/giants-set-back-eagles-3425-as-linemen-block-3-extrapoint-attempts.html | Giant's Set Back Eagles, 34-25, as Linemen Block 3 Extra-Point Attempts; LOSERS COMPLETE ONLY FOUR PASSES Tarkenton Directs Giants' Drive--Lockhart Races 72 Yards After Interception | True | By William N. Wallacespecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/right-to-teach.html | Right to Teach | True | J.A. BZYRuR | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/continental-bank-elects.html | Continental Bank Elects | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/treasury-itemizes-1year-maturities-108718591582.html | Treasury Itemizes 1-Year Maturities $108,718,591,582 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/conventionalmortgage-rates-rose-at-slowed-pace-in-august.html | Conventional-Mortgage Rates Rose at Slowed Pace in August; Conventional-Mortgage Rates Rose at Slowed Pace in August | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/cowboy-defense-stops-browns-dallas-287-victor.html | Cowboy Defense Stops Browns; Dallas 28-7 Victor | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/nasa-chief-hails-soviet-shot-lovell-predicts-manned-flight.html | NASA Chief Hails Soviet Shot; Lovell Predicts Manned Flight | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/sports-of-the-times-captain-slick-and-the-eagles.html | Sports of The Times; Captain Slick and the Eagles | True | By Robert Lipsyte | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/humphrey-in-ohio-sees-hope-despite-dim-outlook-by-r-w-apple-jr.html | Humphrey, in Ohio, Sees Hope Despite Dim Outlook By R. W. APPLE Jr.; HUMPHREY VISITS THREE OHIO CITIES | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/study-in-house-finds-liberals-have-divided-into-two-blocs-custodial.html | Study in House Finds Liberals Have Divided Into Two Blocs; 'Custodial' and 'Humanistic' | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lindsay-enters-3-city-disputes-he-seeks-police-sanitation-and-fire.html | LINDSAY ENTERS 3 CITY DISPUTES; He Seeks Police, Sanitation and Fire Union Contracts | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/news-of-realty-architects-move-welton-becket-takes-floor-in-new.html | NEWS OF REALTY: ARCHITECTS MOVE; Welton Becket Takes Floor in New 59th St. Building | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/push-for-umuahia-reported.html | Push for Umuahia Reported | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/sammartino-will-wrestle-on-garden-card-tonight.html | Sammartino Will Wrestle On Garden Card Tonight | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/russian-advisers-pour-into-prague-a-long-stay-seen-most-are.html | RUSSIAN ADVISERS POUR INTO PRAGUE; A LONG STAY SEEN; Most Are Expected to Be Assigned to Ministries of Defense and Interior MANY FAMILIES ARRIVING Czechs' Hope of Autonomy in Domestic Affairs Dims -- Soviet in New Attacks RUSSIAN ADVISERS POUR INTO PRAGUE | True | By Tad Szulcspecial To The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/absentee-g-i-votes-sought-by-republicans.html | Absentee G. I. Votes Sought by Republicans | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/crisis-is-overcome-by-joffrey-ballet.html | CRISIS IS OVERCOME BY JOFFREY BALLET | True | DON McDONAGH. | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/southern-gothic.html | Southern Gothic | True | By Thomas Lask | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/michael-snyder.html | MICHAEL SNYDER | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/convict-on-roof-protests.html | Convict on Roof Protests | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/frances-center-gains-in-senate-gaullists-also-add-a-seat-in-limited.html | FRANCE'S CENTER GAINS IN SENATE; Gaullists Also Add a Seat in Limited Election | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/sailboat-that-may-be-williss-reported-found-empty-at-sea-tass-says.html | Sailboat That May Be Williss's Reported Found Empty at Sea; Tass Says a Soviet Vessel Picked Up Battered Sloop 400 Miles Off Ireland | True | By David Bird | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/eclipse-observed-in-soviet.html | Eclipse Observed in Soviet | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/wynns-two-homers-help-astros-win-61.html | WYNN'S TWO HOMERS HELP ASTROS WIN, 6-1 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/javits-makes-stops-in-two-conservative-areas-picnickers-on-staten.html | Javits Makes Stops in Two Conservative Areas; Picnickers on Staten Island Prove Less Cordial Than Those Up Bath-way | True | By Barnard L. Collier | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/hanover-trust-names-investment-executive.html | Hanover Trust Names Investment Executive | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/talks-in-rio-draw-aides-of-19-armies.html | TALKS IN RIO DRAW AIDES OF 19 ARMIES | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/miss-gooding-joins-mcurdy-in-concert.html | MISS GOODING JOINS M'CURDY IN CONCERT | True | ROBERT SHELTON. | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/miss-calta-is-married-to-c-r-travaglianti.html | Miss Calta Is Married To C. R. Travaglianti | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/aldie-belle-takes-horse-show-title-at-west-springfield.html | Aldie Belle Takes Horse Show Title At West Springfield | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/us-aides-silent-on-takeover-fear-let-union-wait-for-reply-on.html | U.S. AIDES SILENT ON TAKEOVER FEAR; Let Union Wait for Reply on Conglomerates in Shipping | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/alternate-parking-rule-off.html | Alternate Parking Rule Off | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/high-water-in-venice.html | High Water in Venice | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/l-argent.html | L' Argent | True | VINCENT CANBY | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/rangers-top-flyers-20.html | Rangers Top Flyers, 2-0 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/to-suspend-decentralization.html | To Suspend Decentralization | True | CHARLES SMITH | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/nyac-runner-scores.html | N.Y.A.C. Runner Scores | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/miss-rakow-praised.html | Miss Rakow Praised | True | HAROLD A. ZLOTNIK | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/juilliard-starts-school-of-drama-new-4year-program-leads-to-a-bfa.html | JUILLIARD STARTS SCHOOL OF DRAMA; New 4-Year Program Leads to a B.F.A. Degree | True | By Lewis Funke | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/nixon-renewing-appeal-to-youth-asks-them-to-join-in-quest-for-a-new.html | NIXON RENEWING APPEAL TO YOUTH; Asks Them to Join in Quest for 'a New America' | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/exchild-wonder-plays-jazz-piano-barry-miles-21-in-concert-with-own.html | EX-CHILD WONDER PLAYS JAZZ PIANO; Barry Miles, 21, in Concert With Own Compositions | True | By John S. Wilson | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/schoenwalds-suzy-q-first.html | Schoenwald's Suzy Q First | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/shepard-w-leigh.html | SHEPARD W. LEIGH | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/bridge-endplay-eliminates-a-guess-and-makes-slam-a-certainty.html | Bridge: Endplay Eliminates a Guess And Makes Slam a Certainty | True | By Alan Truscott | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/central-parks-new-era-fun-for-everyone-central-parks-new-era-fun-fan.html | Central Park's New Era: Fun for Everyone; Central Park's New Era: Fun for All Amid the Litter | True | By Tom Buckley | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/law-student-to-wed-wendy-beth-schaffer.html | Law Student to Wed Wendy Beth Schaffer | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lindsay-cautions-on-law-emphasis-fears-simplistic-solutions-to.html | LINDSAY CAUTIONS ON 'LAW EMPHASIS; Fears 'Simplistic Solutions' to Crime Problems | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/bottomley-and-smith-meet.html | Bottomley and Smith Meet | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/three-players-cut-by-76ers.html | Three Players Cut by 76ers | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/mandrew-victor-over-phillies-52-cardwell-in-relief-saves-triumph.html | M'ANDREW VICTOR OVER PHILLIES, 5-2; Cardwell, in Relief, Saves Triumph for Met Rookie | True | By George Vecseyspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/advertising-smoking-out-happy-people.html | Advertising Smoking Out 'Happy People' | True | By Philip H. Dougherty | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/fast-network-set-on-bank-transfers.html | FAST NETWORK SET ON BANK TRANSFERS | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/senators-end-tigers-11game-streak-with-60-triumph-pascual-limits.html | Senators End Tigers' 11-Game Streak With 6-0 Triumph; PASCUAL LIMITS LOSERS TO 4 HITS Billings and Alyea Wallop Home Runs -- Tigers Use 3 Pitchers From Bull Pen | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/vikings-upset-packers-2613-ball-control-decisive.html | Vikings Upset Packers, 26-13; Ball Control Decisive | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/rams-rout-steelers-4510.html | Rams Rout Steelers, 45-10 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/down-beats-kerry-in-final.html | Down Beats Kerry in Final | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/community-control-in-dc-schools.html | Community Control in D.C. Schools | True | JEANNE WALTON | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/resistance-wins-heifetz-sailing-sloop-takes-overnight-race-on.html | RESISTANCE WINS HEIFETZ SAILING; Sloop Takes Overnight Race on Corrected Time | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/pirates-down-cubs-as-alley-stars-51.html | PIRATES DOWN CUBS AS ALLEY STARS, 5-1 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/4-sky-divers-drift-down-to-tickets.html | 4 SKY DIVERS DRIFT DOWN TO TICKETS | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/wat-tyler-jr-harvard-alumnus-fiance-of-miss-susan-r-clark.html | Wat Tyler Jr., Harvard Alumnus, Fiance of Miss Susan R. Clark | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/shirley-verrett-sings-met-debut-takes-title-role-in-carmen-mehta-is.html | SHIRLEY VERRETT SINGS MET DEBUT; Takes Title Role in 'Carmen' -- Mehta Is Conductor | True | By Allen Hughes | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/new-hampshire-democrats-rebuff-liberals-on-vietnam.html | New Hampshire Democrats Rebuff Liberals on Vietnam | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/aid-of-laity-asked.html | Aid of Laity Asked | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/soviet-remains-silent.html | Soviet Remains Silent | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/powell-to-leave-us-if-wallace-is-elected.html | Powell to 'Leave' U.S. If Wallace Is Elected | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/shofars-provided-to-israeli-troops-rosh-hashanah-observed-along.html | SHOFARS PROVIDED TO ISRAELI TROOPS; Rosh ha-Shanah Observed Along Cease-Fire Lines | True | By James Feronspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/reservists-granted-a-stay-by-douglas.html | RESERVISTS GRANTED A STAY BY DOUGLAS | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/soviet-stresses-czech-deficiency-attacks-presage-difficulty-at-next.html | SOVIET STRESSES CZECH DEFICIENCY; Attacks Presage Difficulty at Next Moscow Talks | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/jews-serving-in-war-mark-rosh-hashanah.html | Jews Serving in War Mark Rosh ha-Shanah | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/position-is-vacated.html | Position Is Vacated | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/unmanned-craft-took-on-vast-data-in-circling-moon-moscow-says.html | Unmanned Craft Took On 'Vast' Data in Circling Moon, Moscow Says; SOVIET MOONSHIP LANDED IN OCEAN | True | By Raymond H. Andersonspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/shopkeeper-shoots-suspect-in-holdup-is-jailed-himself.html | Shopkeeper Shoots Suspect in Holdup, Is Jailed Himself | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/boheme-tests-strength-of-company-s-back-bench.html | Boheme' Tests Strength Of Company's Back Bench | True | ROBERT SHERMAN. | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/reopen-the-schools.html | Reopen the Schools | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/nicholsarcher-team-takes-pga-title-by-2-shots-on-265-mbeekaser-next.html | Nichols-Archer Team Takes P.G.A. Title by 2 Shots on 265; M'BEE-KASER NEXT IN $200,000 EVENT Nichols Duo Closes With 65 — Weiskopf-R. H. Sikes 3d on 69 for 268 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/andretti-takes-rage-at-trenton-mccluskeys-auto-is-second-in-200mile.html | ANDRETTI TAKES RAGE AT TRENTON; McCluskey's Auto Is Second in 200-Mile Contest | True | By Michael Strausssspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/rising-taxes-swell-revenues-of-states.html | Rising Taxes Swell Revenues of States | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/kathy-whitworth-wins-by-10-strokes.html | KATHY WHITWORTH WINS BY 10 STROKES | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/peter-lynch-68-exhead-of-sulka-president-of-haberdasher-from-1955.html | PETER LYNCH, 68, EX-HEAD OF SULKA; President of Haberdasher From 1955 to 1961 Dies | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/baron-declares-for-javits-as-opposed-to-extremes.html | Baron Declares for Javits As Opposed to 'Extremes' | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/the-price-of-drugs.html | The Price of Drugs | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/belgradesofia-tension-rises.html | Belgrade-Sofia Tension Rises | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/paul-borglum.html | PAUL BORGLUM | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/mexico-city-holds-olympic-rehearsal.html | MEXICO CITY HOLDS OLYMPIC REHEARSAL | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lindsay-tv-show-off.html | Lindsay TV Show Off | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/salford-174-rugby-victor.html | Salford 17-4 Rugby Victor | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/uruguay-shuts-schools-in-crisis-troops-called-in-montevideo-to-help.html | URUGUAY SHUTS SCHOOLS IN CRISIS; Troops Called in Montevideo to Help Keep Order | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/1000-attend-rite-for-greek-church-1million-edifice-to-rise-in.html | 1,000 ATTEND RITE FOR GREEK CHURCH; $1-Million Edifice to Rise in Astoria Parish | True | By George Dugan | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/staten-island-cc-in-draw.html | Staten Island C.C. in Draw | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/tor-myklebost.html | TOR MYKLEBOST | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/jews-mark-start-of-the-year-5729-rosh-hashanah-sermons-call-for.html | JEWS MARK START OF THE YEAR 5729; Rosh ha-Shanah Sermons Call for Spiritual Renewal | True | By Irving Spiegel | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/briton-delivers-letter-to-queen-describing-the-plight-of-starving.html | Briton Delivers Letter to Queen Describing the Plight of Starving Children in Biafra | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/city-opera-offers-four-cast-changes-in-the-magic-flute.html | City Opera Offers Four Cast Changes In 'The Magic Flute' | True | By Theodore Strongin | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/white-and-negro-groups-argue-over-coney-island-housing-site.html | White and Negro Groups Argue Over Coney Island Housing Site | True | By David K. Shipler | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/harvard-legal-expert-considers-priorities-on-law-and-order.html | Harvard Legal Expert Considers Priorities on Law and Order | True | By Israel Shenkerspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/roseliere-wins-paris-race.html | Roseliere Wins Paris Race | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/23d-session-of-un-assembly-opens-tomorrow.html | 23d Session of U.N. Assembly Opens Tomorrow | True | By Sam Pope Brewerspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/senator-cotton-scores-war.html | Senator Cotton Scores War | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/dr-laurence-palitz-dermatologist-56.html | DR. LAURENCE PALITZ, DERMATOLOGIST, 56 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/market-appears-eager-for-bonds-this-weeks-new-offerings-of.html | MARKET APPEARS EAGER FOR BONDS; This Week's New Offerings of Tax-Exempt Issues Dip Sharply to $202-Million DROP IN YIELDS LOOMS Analysts Find Banks' Trend Toward Prime-Rate Cuts Is Having Bullish Effect MARKET APPEARS EAGER FOR BONDS | True | By John H. Allan | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/giants-beat-braves-10-2.html | Giants Beat Braves, 10-2 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/bruins-637-rout-of-pitt-led-by-substitute-who-passes-for-4-scores.html | Bruins' 63-7 Rout of Pitt Led by Substitute, Who Passes for 4 Scores | True | By Bill Beckerspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/plane-returns-to-colombia.html | Plane Returns to Colombia | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/humphreys-election-bet-he-counts-on-shaming-or-scaring-voters-into.html | Humphrey's Election Bet; He Counts on Shaming or Scaring Voters Into Keeping the Democrats | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/road-engineering-book.html | Road Engineering Book | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/showing-campaign-style-all-her-own.html | Showing Campaign Style All Her Own | True | By Marylin Bendeerspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/votes-of-week-in-congress.html | Votes of Week In Congress | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/vincent-leibell-us-judge-dead-1936-appointee-of-roosevelt-served.html | VINCENT LEIBELL, U.S. JUDGE, DEAD; 1936 Appointee of Roosevelt Served Here for 20 Years | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/marcos-invites-rahman-to-talks-suggests-bangkok-or-tokyo-for.html | MARCOS INVITES RAHMAN TO TALKS; Suggests Bangkok or Tokyo for Meeting on Sabah | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/tovar-hurls-one-hitless-inning-as-he-plays-all-9-positions.html | Tovar Hurls One Hitless Inning As He Plays All 9 Positions | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/greyhound-best-at-goshen-show-farrells-4yearold-gains-award-among.html | GREYHOUND BEST AT GOSHEN SHOW; Farrell's 4-Year-Old Gains Award Among 1,132 Dogs | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/laver-defeats-rosewall-in-final-wins-46-60-60-at-coast-net-miss.html | Laver Defeats Rosewall in Final; Wins, 4-6, 6-0, 6-0, At Coast Net -- Miss Casals Is Victor | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/60-hippies-in-a-bus-see-the-sights-of-quaint-queens.html | 60 Hippies in a Bus See the Sights of Quaint Queens | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/two-mcarthy-men-shift-to-humphrey.html | TWO M'CARTHY MEN SHIFT TO HUMPHREY | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/general-electric-picks-computer-specialist.html | General Electric Picks Computer Specialist | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/westbury-poloists-triumph-as-paul-rizzo-stars-86.html | Westbury Poloists Triumph As Paul Rizzo Stars, 8-6 | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/russians-and-4-allies-stage-walkout-at-peking-reception.html | Russians and 4 Allies Stage Walkout at Peking Reception | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/equitable-securities-elects-vice-president.html | Equitable Securities Elects Vice President | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/li-students-seek-wider-campus-role.html | L.I. STUDENTS SEEK WIDER CAMPUS ROLE | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/israelis-bow-21-in-soccer.html | Israelis Bow, 2-1, in Soccer | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/korda-triumphs-at-monza.html | Korda Triumphs at Monza | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/rogers-in-ariel-is-regatta-victor-darling-and-the-mullens-also-win.html | ROGERS IN ARIEL IS REGATTA VICTOR; Darling and the Mullens Also Win Off Larchmont | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/anna-karina-stars-in-anticlerical-story-3-other-movies-shown-over.html | Anna Karina Stars in Anticlerical Story; 3 Other Movies Shown Over the Weekend | True | By Renata Adler | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/nato-military-leaders-gather-in-greece-for-a-tour-of-region.html | NATO Military Leaders Gather In Greece for a Tour of Region | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/li-crash-kills-doctor-hurts-3-gasoline-truck-and-2-cars-involved-in.html | L.I. CRASH KILLS DOCTOR, HURTS 3; Gasoline Truck and 2 Cars Involved in Chain Collision | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/democrats-report-humphrey-leads-in-polls-in-3-of-4-states.html | Democrats Report Humphrey Leads in Polls in 3 of 4 States | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/hundreds-seized-in-mexico-clashes-one-killed-and-dozens-hurt-during.html | HUNDREDS SEIZED IN MEXICO CLASHES; One Killed and Dozens Hurt During a Night of Fighting by Students and Police Students and Police Clash Throughout Mexico City | True | By Henry Giniger special To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/chain-reaction-in-britain.html | Chain Reaction in Britain | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/saints-upset-redskins-3717.html | Saints Upset Redskins, 37-17 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/2-avianca-planes-139-aboard-hijacked-and-flown-to-cuba.html | 2 Avianca Planes, 139 Aboard, Hijacked and Flown to Cuba | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/walter-w-carre.html | WALTER W. CARRE | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/elizabeth-riggs-to-be-married.html | Elizabeth Riggs To Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/east-german-woman-betters-world-record-in-shotput.html | East German Woman Betters World Record in Shot-Put | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/wintersteen-captures-overall-title-in-minnesota-grand-prix.html | Wintersteen Captures Over-All Title in Minnesota Grand Prix | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/little-man-has-day-in-night-court-night-court-where-the-little-man.html | Little Man Has Day in Night Court; Night Court: Where the Little Man Has His Day Fighting for His Principles | True | By Bill Kovach | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/us-riders-depart.html | U.S. Riders Depart | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/butera-sets-back-montalvo-in-billiards-for-4th-in-row.html | Butera Sets Back Montalvo In Billiards for 4th in Row | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/49ers-win-by-3517-on-brodies-passes.html | 49ERS WIN BY 35-17, ON BRODIE'S PASSES | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/industry-assays-psychiatry-industry-works-with-psychiatry.html | Industry Assays Psychiatry; INDUSTRY WORKS WITH PSYCHIATRY | True | By Douglas W. Cray | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/mclarenfords-finish-one-two-in-grand-prix-of-canada-at-mont.html | McLaren-Fords Finish One, Two in Grand Prix of Canada at Mont Tremblant; HULME TRIUMPHS WHEN AMON FAILS Ties Hill for Series Lead, Averaging 97.25 M.P.H. -- McLaren Second | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/j-e-nesland-fiance-of-barbara-j-sturm.html | J. E. Nesland Fiance Of Barbara J. Sturm | | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/sec-approves-filing-of-marcor-debentures.html | S.E.C. Approves Filing Of Marcor Debentures | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/the-new-jersey-at-subic-bay.html | The New Jersey at Subic Bay | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/orioles-mcnally-wins-no-21.html | Orioles' McNally Wins No. 21 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/voters-in-spanish-guinea-pick-independence-leaders.html | Voters in Spanish Guinea Pick Independence Leaders | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/separate-divisions-created-by-agency.html | SEPARATE DIVISIONS CREATED BY AGENCY | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/kiesinger-prodded-on-european-unity.html | KIESINGER PRODDED ON EUROPEAN UNITY | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/2d-bomb-attack-is-made-on-bakery-on-east-side.html | 2d Bomb Attack Is Made On Bakery on East Side | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/end-papers.html | End Papers | True | T. L. | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/ned-dame-tennis-victor.html | Ned Dame Tennis Victor | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/tv-review.html | TV Review | True | By George Gent | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/defense-cargoes-in-a-new-battle-unsubsidized-lines-submit-plan-for.html | DEFENSE CARGOES IN A NEW BATTLE; Unsubsidized Lines Submit Plan for a 'Ready' Policy | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/reuther-asserts-wallace-is-peril-says-nominee-brings-us-closer-to.html | REUTHER ASSERTS WALLACE IS PERIL; Says Nominee Brings U.S. Closer to Police State | True | By Anthony Ripleyspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/5-a-week-for-each-child-is-asked-of-city-by-union-child-allowance.html | $5 a Week for Each Child Is Asked of City by Union; CHILD ALLOWANCE SOUGHT BY UNION | True | By Peter Kihss | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/jersey-state-fair-closes.html | Jersey State Fair Closes | | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/unjustified-strike.html | Unjustified Strike | | BOB LLOYDMARCIA COOPERMILLICENT TRIKAMINASCHARLES E THOMASBARBARA SHAIRJUDITH RIBNICK | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/engineer-association-names-new-officers.html | Engineer Association Names New Officers | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/art-display-to-assist-slum-youths.html | Art Display to Assist Slum Youths | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/touchdown-avalanche-led-by-ucla-purdue-notre-dame-and-arizona-state.html | Touchdown Avalanche Led by U.C.L.A.; Purdue, Notre Dame and Arizona State Roll Up Big Scores | | By Gerald Eskenazi | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/quake-felt-in-manila.html | Quake Felt in Manila | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lovell-sees-soviet-leading.html | Lovell Sees Soviet Leading | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/victims-of-pressure-tactics.html | Victims of Pressure Tactics | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/apathy-evident-on-salazar-issue-interest-in-succession-slim-on.html | APATHY EVIDENT ON SALAZAR ISSUE; Interest in Succession Slim on Farms and in Slums | | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/wallace-still-has-not-decided-who-will-be-his-running-mate.html | Wallace Still Has Not Decided Who Will Be His Running Mate | True | By Walter Rugberspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/colts-turn-back-falcons-28-to-20-morralls-passes-account-for-3.html | COLTS TURN BACK FALCONS, 28 TO 20; Morrall's Passes Account for 3 First-Half Scores | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/new-journal-offers-motif-of-change.html | New Journal Offers Motif Of 'Change' | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/racial-ruling-cuts-rolls-at-illinois-schools-parents-balk-at.html | Racial Ruling Cuts Rolls at Illinois Schools; Parents Balk at Integration Plan in Elementary District in Suburbs of Chicago | True | Special To The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lagging-demand-is-pinching-steel-sharp-decline-in-shipments-and.html | LAGGING DEMAND IS PINCHING STEEL; Sharp Decline in Shipments and Burgeoning Imports Put Pressure on Prices RELIEF SOON UNLIKELY Fears Widen That Foreign Suppliers May Be Gaining Long-Term Advantages | True | Special To The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/heidis-4th-reprise.html | Heidi's 4th Reprise | True | HOWARD THOMPSON. | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/charming-manon-acting-and-staging-given-by-city-opera.html | Charming 'Manon,' Acting and Staging, Given by City Opera | True | PETER G. DAVIS. | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/unified-approach-to-hudson-urged-udall-proposes-a-federalinterstate.html | UNIFIED APPROACH TO HUDSON URGED; Udall Proposes a Federal-Interstate Protection Unit | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/capital-gets-stol-shuttle.html | Capital Gets STOL Shuttle | True | Special To The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/sugar-conference-is-back-in-gneva.html | SUGAR CONFERENCE IS BACK IN GENEVA | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/archbishop-backs-johnson-on-war-lucey-of-san-antonio-links-policy.html | ARCHBISHOP BACKS JOHNSON ON WAR; Lucey of San Antonio Links Policy to Papal Program | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/two-hijackers-described.html | Two Hijackers Described | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/moscow-jews-mark-holy-day.html | Moscow Jews Mark Holy Day | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/tv-bringing-horowitz-into-the-home-well-thought-out-show-is-perfect.html | TV: Bringing Horowitz Into the Home; Well Thought Out Show Is Perfect for Piano Rarity of His Concerts Led to Decision | True | RAYMOND ERICSON | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/reggens-madasl-a-great-dane-wins-valley-forge-prize.html | Reggen's Madas-L, A Great Dane, Wins Valley Forge Prize | True | Special To The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/celtics-to-give-russell-2year-400000-pact.html | Celtics to Give Russell 2-Year $400,000 Pact | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/churchman-is-slain-in-clash-over-rent.html | CHURCHMAN IS SLAIN IN CLASH OVER RENT | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/lola-montes.html | Lola Montes' | True | VINCENT CANBY | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/cornell-may-alter-its-rotc-program.html | CORNELL MAY ALTER ITS R.O.T.C. PROGRAM | True | Special To The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/enemy-strategy-in-vietnam-a-puzzle-us-officials-in-saigon-puzzled.html | Enemy Strategy in Vietnam a Puzzle; U.S. Officials in Saigon Puzzled By Enemy's Goals and Tactics | True | By Bernard Weinraubspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/dodgers-capture-3d-victory-in-row-from-cards-3-to-2.html | Dodgers Capture 3d Victory in Row From Cards, 3 to 2 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/india-beats-japan-in-zone-net-final.html | INDIA BEATS JAPAN IN ZONE NET FINAL | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/virginia-dawson-engagd.html | Virginia Dawson Engaged | True | Special To The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/chiefs-conquer-broncos-342.html | Chiefs Conquer Broncos, 34-2 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/galbraith-hints-aid-to-humphrey-indicates-that-he-expects-to.html | GALBRAITH HINTS AID TO HUMPHREY; Indicates That He Expects to Endorse Vice President | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/manhattan-cable-tv-promotes-an-officer.html | Manhattan Cable TV Promotes an Officer | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/open-the-schools.html | Open the Schools | True | SAMUEL F. DE PAOLA | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/chess-a-stubborn-black-defense-leads-eventually-to-victory.html | Chess: A Stubborn Black Defense Leads Eventually to Victory | True | By Al Horowitz | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/war-protesters-arrested-at-cathedral-in-milwaukee.html | War Protesters Arrested At Cathedral in Milwaukee | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/a-port-for-business-planes.html | A Port for Business Planes | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/six-more-wrestlers-gain-us-olympic-team-berths.html | Six More Wrestlers Gain U.S. Olympic Team Berths | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/industrialist-will-head-1969-march-of-dimes.html | Industrialist Will Head 1969 March of Dimes | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/moscow-concern-on-security-seen-central-european-experts-detect-new.html | MOSCOW CONCERN ON SECURITY SEEN; Central European Experts Detect New Emphasis | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/dutch-soccer-team-wins.html | Dutch Soccer Team Wins | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/talks-broken-off-in-school-crisis-new-delays-seen-meeting-ends-in.html | TALKS BROKEN OFF IN SCHOOL CRISIS; NEW DELAYS SEEN; Meeting Ends in Dispute on Validity of the Agreement Ending Earlier Walkout OLIVER SEES AN 'INSULT' Head of Ocean Hill Board Says He Opposes City's Compromise Plan City and Teachers Break Off Talks on Strike After Half Hour as 2-Day Holiday Begins | True | By M. A. Farber | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/arctic-oil-hunt-cheers-canadians-arctic-oil-search-cheers-canadians.html | Arctic Oil Hunt Cheers Canadians; ARCTIC OIL SEARCH CHEERS CANADIANS | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/a-start-on-cities-of-quality-and-style.html | A Start on Cities of 'Quality and Style' | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/new-screen-gems-venture.html | New Screen Gems Venture | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/saving-americas-alps.html | Saving America's Alps | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/jets-trounce-patriots-4731-after-crane-blocks-punt-in-games-key.html | Jets Trounce Patriots, 47-31, After Crane Blocks Punt in Game's Key Play; SMOLINSKI SCORES WITH LOOSE BALL Widens Jet Lead to 27-17 in 3d Period After Patriots Tally on Interception | True | By Dave Andersonspecial To the New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/and-now-puccis-to-sleep-on.html | And Now, Puccis to Sleep On | True | By Rita Reif | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/caprice-victor-off-greenwich.html | Caprice Victor Off Greenwich | True | Special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/riker-video-is-set-to-add-kollsman-proposes-trade-of-shares-for.html | RIKER VIDEO IS SET TO ADD KOLLSMAN; Proposes Trade of Shares for Electronics Concern COMPANIES TAKE MERGER ACTIONS | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/yanks-out-of-orbit-bow-again-51-hopes-for-3d-place-blasted-by-red.html | Yanks, Out of Orbit, Bow Again, 5-1; Hopes for 3d Place Blasted by Red Sox Behind Ellsworth | True | By Leonard Koppett | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/indians-top-angels-21.html | Indians Top Angels, 2-1 | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/george-hoyningenhuene-dies-leading-fashion-photographer.html | George Hoyningen-Huene Dies; Leading Fashion Photographer | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/cassavetess-faces.html | Cassavetes's 'Faces' | True | RENATA ADLER. | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/world-bank-unit-increases-loans-years-money-volume-rises-on-only-14.html | WORLD BANK UNIT INCREASES LOANS; Year's Money Volume Rises on Only 14 Commitments WORLD BANK UNIT INCREASES LOANS | True | By Edwin L. Dale Jr.special to The New York Times | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/personal-finance-important-estate-considerations-may-hinge-on.html | Personal Finance; Important Estate Considerations May Hinge on Definition of Home Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726455 | B00000455114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-23 | 1968-09-23 | https://www.nytimes.com/1968/09/23/archives/striking-teachers-ratify-pact-in-east-chicago-ind.html | Striking Teachers Ratify Pact in East Chicago, Ind. | True | | 1996-06-17 | RE0000726455 | B00000455114 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/news-of-realty-plant-purchased-darotest-corporation-buys-7acre-site.html | NEWS OF REALTY: PLANT PURCHASED; Duro-Test Corporation Buys 7-acre Site in Clifton | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/kollsman-rebuffs-riker.html | Kollsman Rebuffs Riker | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/gould-sees-spread-of-generation-gap.html | GOULD SEES SPREAD OF GENERATION GAP | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/stol-airliner-shows-agility-in-a-demonstration-here-craft-that-can.html | STOL Airliner Shows Agility in a Demonstration Here; Craft That Can Seat 64 Takes Off in Just 700 Feet | True | By Richard Witkin | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/rumanian-move-expected.html | Rumanian Move Expected | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/philharmonic-to-gain-at-luncheon-monday.html | Philharmonic to Gain At Luncheon Monday | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/wallace-promises-surprise-for-no-2.html | WALLACE PROMISES SURPRISE FOR NO. 2 | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sammartino-wins-garden-mat-final-subdues-fitzpatrick-with-a.html | SAMMARTINO WINS GARDEN MAT FINAL; Subdues Fitzpatrick With a Back-Breaker Hold | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/artistic-lighting-device-missing-from-exhibit.html | Artistic Lighting Device Missing From Exhibit | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/gop-voteswagon-starts-17state-tour-by-women.html | G.O.P. 'Voteswagon' Starts 17-State Tour by Women | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/schlumberger-chooses-senior-vice-president.html | Schlumberger Chooses Senior Vice President | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/javitss-charge-on-goal-of-conservatives-is-denied.html | Javits's Charge on Goal Of Conservatives Is Denied | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/olympic-role-goes-to-francie-kraker.html | OLYMPIC ROLE GOES TO FRANCIE KRAKER | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/alexander-gordon-yorkville-realtor.html | ALEXANDER GORDON, YORKVILLE REALTOR | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/91day-bill-rate-falls-to-5151-182day-level-declines-to-5230.html | 91-day Bill Rate Falls to 5.151; 182-Day Level Declines to 5.230 | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/senators-win-in-14th-65.html | Senators Win in 14th, 6-5 | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/new-fee-schedule-approved-by-amex.html | NEW FEE SCHEDULE APPROVED BY AMEX | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/agee-hopes-to-find-a-fountain-of-hits-in-florida-sunshine.html | Agee Hopes to Find A Fountain of Hits In Florida Sunshine | True | By George Vecsey | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/thant-finds-un-for-halt-in-raids-ball-rebukes-him-secretary-general.html | THANT FINDS U.N. FOR HALT IN RAIDS; BALL REBUKES HIM; Secretary General Declares Assembly Would Back Such a Resolution NOT HELPFUL, SAYS U.S. Delegate Opposes a Debate on Vietnam at Session, Which Opens Today THANT SAYS U. N. FAVORS RAID HALT | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/6-die-as-yugoslav-span-falls.html | 6 Die as Yugoslav Span Falls | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/womens-golf-dates-set.html | Women's Golf Dates Set | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/daytona-beach-stores-burn.html | Daytona Beach Stores Burn | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/film-festival-tropics-and-partner-screened-amico-limns-lives-of-the.html | Film Festival: 'Tropics' and 'Partner' Screened; Amico Limns Lives of the Brazilian Poor Bertoluccs's Movie Has Clementi as Star | True | By Renata Adlervincent Canby | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/hussein-urgently-seeking-early-palestine-accord-hussein-seeking.html | Hussein Urgently Seeking Early Palestine Accord; Hussein Seeking Early Accord On Palestine to Save Monarchy | True | By Dana Adams Schmidtspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/union-carbide-appoints.html | Union Carbide Appoints | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/el-morocco-fined-1000.html | El Morocco Fined $1,000 | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sitin-by-newark-mothers-sends-welfare-aides-home.html | Sit-In by Newark Mothers Sends Welfare Aides Home | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mrs-zoe-fales-christman-dies-exaide-of-state-labor-unit-60.html | Mrs. Zoe Fales Christman Dies; Ex-Aide of State Labor Unit, 60 | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/reynolds-sights-loss-in-quarter-points-to-startingup-costs-and-a.html | REYNOLDS SIGHTS LOSS IN QUARTER; Points to Starting-Up Costs and a Labor Dispute | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/encroachment-charged.html | Encroachment Charged | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/steel-output-rises-but-period-is-slow.html | STEEL OUTPUT RISES, BUT PERIOD IS SLOW | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/peter-olney-87-federal-referee-official-in-numerous-major.html | PETER OLNEY, 87, FEDERAL REFEREE; Official in Numerous Major Bankruptcy Cases Dies | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/exmanagers-buy-36-kodak-stores.html | EX-MANAGERS BUY 36 KODAK STORES | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/issues-in-public-school-strike.html | Issues in Public School Strike | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/to-resettle-the-ibos.html | To Resettle the Ibos | True | MICHAEL A. SAMUELS | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/new-pilot-school-due.html | New Pilot School Due | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/nixon-leads-humphrey-3931-in-poll.html | Nixon Leads Humphrey, 39-31, in Poll | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/miss-schwartz-is-the-fiancee-of-alan-morris.html | Miss Schwartz Is the Fiancee Of Alan Morris | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/school-elevens-plan-to-play-on-weekend-despite-strike.html | School Elevens Plan to Play On Weekend Despite Strike | True | By Sam Goldaper | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/music-american-oddities-kohon-quartet-includes-ben-franklin-work.html | Music: American Oddities; Kohon Quartet Includes Ben Franklin Work | True | By Harold C. Schonberg | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/243d-cosmos-is-launched.html | 243d Cosmos is Launched | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/first-boston-elevates-officers.html | First Boston Elevates Officers | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/the-attack-on-inflation.html | The Attack on Inflation | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/pirates-win-21-after-96-defeat-mota-hit-in-10th-decisive-reds-rally.html | PIRATES WIN, 2-1, AFTER 9-6 DEFEAT; Mota Hit in 10th Decisive -Reds' Rally Takes Opener | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/7-youths-injured-by-homemade-bomb.html | 7 YOUTHS INJURED BY HOMEMADE BOMB | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/coastal-states-gas-lists-18-rise-in-net-income.html | Coastal States Gas Lists 18% Rise in Net Income | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/hughes-air-west-bid-gains.html | Hughes Air West Bid Gains | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/bridge-15-teams-begin-6869-season-in-commercial-league-here.html | Bridge: 15 Teams Begin '68-69 Season In Commercial League Here | True | By Alan Truscott | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/lydia-gillman-plans-nuptials.html | Lydia Gillman Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/new-vistas-opening-to-music-on-tv-europe-is-making-bold-and.html | New Vistas Opening to Music on TV; Europe Is Making Bold and Ingenious Use of Medium | True | By Howard Taubman | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/pakistani-officer-to-travel.html | Pakistani Officer to Travel | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/talks-called-here-by-nato-ministers.html | TALKS CALLED HERE BY NATO MINISTERS | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/austrian-bishops-stress-conscience-on-birth-control.html | Austrian Bishops Stress Conscience On Birth Control | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/jersey-qualifiers-sparked-by-fraser.html | JERSEY QUALIFIERS SPARKED BY FRASER | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/cigarette-price-to-dip-in-britain-nation-wins-fairtrade-ban.html | CIGARETTE PRICE TO DIP IN BRITAIN; Nation Wins Fair-Trade Ban -- Tobacconists Vend CIGARETTE PRICE TO DIP IN BRITAIN | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/air-pollution-advisory-is-lifted-in-city-region.html | Air Pollution Advisory Is Lifted in City Region | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/a-negro-is-mayor-of-kentucky-city.html | A NEGRO IS MAYOR OF KENTUCKY CITY | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/curfew-imposed-in-york-pa.html | Curfew Imposed in York, Pa. | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/moscow-favoring-red-parley-delay-said-to-fear-embarrassment-over.html | MOSCOW FAVORING RED PARLEY DELAY; Said to Fear Embarrassment Over Czech Crisis at Talks Now Set for Nov. 25 MOSCOW FAVORING RED PARLEY DELAY | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/secs-charges-denied-in-merrill-lynch-statement-nations-largest.html | S.E.C.'s Charges Denied In Merrill Lynch Statement; Nation's Largest Brokers Ask U.S. Agency to Be 'More Specific' S.E.C.'s Charges Are Denied in Statement by Merrill Lynch | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/board-member-elected-by-united-states-life.html | Board Member Elected By United States Life | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/joint-tv-debates.html | Joint TV Debates | True | LAWRENCE F. O'BRIEN | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/blue-chips-pace-market-advance-leading-indicators-finish-at-peak.html | BLUE CHIPS PACE MARKET ADVANCE; Leading Indicators Finish at Peak Levels of Day as Volume Declines DOW POSTS YEAR'S HIGH Automobile Stocks Among Widest Gainers, Spurred by Price Increases BLUE CHIPS PACE MARKET ADVANCE | True | By John J. Abele | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/empire-builders-delayed.html | 'Empire Builders' Delayed | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/vornado-profits-dip-for-quarter-6month-earnings-also-fall-despite.html | VORNADO PROFITS DIP FOR QUARTER; 6-Month Earnings Also Fall Despite Higher Sales | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/us-astronauts-receiving-training-for-a-possible-lunar-orbital.html | U.S. Astronauts Receiving Training for a Possible Lunar Orbital Mission in December | True | By John Noble Wilfordspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/prices-of-bonds-holding-steady-world-bank-issue-is-traded-at-a.html | PRICES OF BONDS HOLDING STEADY; World Bank Issue Is Traded at a 1/4-Point Premium Credit Markets: Prices of Bonds Continuing to Hold Steady WORLD BANK ISSUE SOLD AT PREMIUM $250-Million Marketed Last Tuesday Offered Above the Original Price | True | By John H. Allan | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/move-to-oust-liu-chancellor-splits-trustees.html | Move to Oust L.I.U. Chancellor Splits Trustees | True | By David Bird | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/hope-for-hudsons-future.html | Hope for Hudson's Future | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/tv-review-the-outcasts-western-with-a-racial-twist.html | TV: Review; 'The Outcasts,' Western With a Racial Twist | True | By George Gentg.g. | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/archbishop-alonso.html | ARCHBISHOP ALONSO | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/praise-by-johnson.html | Praise by Johnson | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/illinois-democrat-scores-johnson-tactics-on-fortas.html | Illinois Democrat Scores Johnson Tactics on Fortas | True | By Donald Jansonspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/south-vietnamese-fire-at-enemy-in-cambodia.html | South Vietnamese Fire At Enemy in Cambodia | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/fringe-benefits-put-at-27.html | Fringe Benefits Put at 27% | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/president-of-dartmouth-will-retire.html | President of Dartmouth Will Retire | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/park-on-ocean-planned-in-suffolk.html | Park on Ocean Planned in Suffolk | True | By Francis X. Clinesspecial To The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/barbara-grady-to-be-married-to-henry-rainville-on-nov-23.html | Barbara Grady to Be Married To Henry Rainville on Nov. 23 | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/police-guards-leave-the-book-fair-in-frankfurt.html | Police Guards Leave the Book Fair in Frankfurt | True | By Henry Raymontspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/series-fans-jam-detroit-traffic-postal-deadline-for-ticket-requests.html | SERIES FANS JAM DETROIT TRAFFIC; Postal Deadline for Ticket Requests Causes Tie-up | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/braves-acquire-finlay.html | Braves Acquire Finlay | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/giants-miss-million-mark.html | Giants Miss Million Mark | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/salazar-remains-in-coma.html | Salazar Remains in Coma | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/channel-13-to-look-at-the-presidency.html | CHANNEL 13 TO LOOK AT THE PRESIDENCY | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/woman-foiled-in-effort-to-lower-czech-flag.html | Woman Foiled in Effort To Lower Czech Flag | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/for-george-wallace.html | For George Wallace | True | BILL KWAS | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/democrats-split-in-westchester-dissident-group-is-running-peace.html | DEMOCRATS SPLIT IN WESTCHESTER; Dissident Group Is Running Peace Candidates | True | By Joseph Novitskispecial To The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/fish-plant-bill-backed.html | Fish Plant Bill Backed | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/berkeley-students-declare-cleaver-will-give-10-talks.html | Berkeley Students Declare Cleaver Will Give 10 Talks | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/kings-gop-names-prosecutor-choice.html | KINGS G.O.P. NAMES PROSECUTOR CHOICE | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/soviet-accuses-czechs.html | Soviet Accuses Czechs | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/israel-london.html | ISRAEL LONDON | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/prague-flights-resumed.html | Prague Flights Resumed | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sports-fans-face-busy-weekend-football-basketball-and-hockey-return.html | SPORTS FANS FACE BUSY WEEKEND; Football, Basketball and Hockey Return Here | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/greer-is-declared-fit.html | Greer is Declared Fit | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/fire-officers-score-plan-to-rotate-men.html | FIRE OFFICERS SCORE PLAN TO ROTATE MEN | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/iowa-newspaper-sold.html | Iowa Newspaper Sold | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/gm-raises-prices-by-2-on-69-cars-notes-restraint-consumer-to-pay-70.html | G.M. RAISES PRICES BY 2% ON '69 CARS, NOTES 'RESTRAINT'; Consumer to Pay $70 More but Increase Is Only Half Figure Set by Chrysler JOHNSON PRAISES MOVE Says Entire Industry Should Emulate Action to Help in Resisting Inflation G.M. Raises Prices of 1969 Cars by 2%; Johnson Praises Restraint | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/life-and-death-in-the-city-one-days-665-dramas-life-and-death-in.html | Life and . . . . . . Death in the City: One Day's 665 Dramas; Life and Death in the City: One Day's 665 Virtually Unnoticed Dramas | True | By Tom Buckley | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/gms-car-sales-show-a-31-gain-american-motors-up-11-chrysler-total.html | G.M.'S CAR SALES SHOW A 31% GAIN; American Motors Up 11%-Chrysler Total Off 14%--Ford to Report Today G.M. 69% DUE THURSDAY A.M.C. Showing Next Week -- Ford's Opening is Friday -- Pricing Is Discussed | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sanders-and-lyden-gain-places-on-us-mat-squad.html | Sanders and Lyden Gain Places on U.S. Mat Squad | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/slum-settlers-at-lima-win-a-battle-over-living-space.html | Slum Settlers at Lima Win a Battle Over Living Space | True | By Juan de Onis special To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/show-to-benefit-palsy-group.html | Show to Benefit Palsy Group | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mrs-king-undergoes-successful-surgery.html | MRS. KING UNDERGOES SUCCESSFUL SURGERY | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/new-czech-envoy-at-un.html | New Czech Envoy at U.N. | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/pga-cites-thirst-for-power-bars-concessions-to-players.html | P.G.A. Cites 'Thirst for Power,' Bars Concessions to Players | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/firestone-c-c-picks-nichols.html | Firestone C. C. Picks Nichols | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/chuvalo-hopes-to-shed-tag-of-loser-in-ramos-battle.html | Chuvalo Hopes to Shed Tag Of Loser in Ramos Battle | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/humphrey-vows-to-reassess-war-tells-european-tv-viewers-he-will.html | HUMPHREY VOWS TO REASSESS WAR; Tells European TV Viewers He Will Take Action That Is Needed, if Elected Humphrey Vows to Europeans He Will Reassess Vietnam War | True | By R.w. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/detroit-cougars-abandon-soccer-heavy-financial-losses-are-cited-by.html | DETROIT COUGARS ABANDON SOCCER; Heavy Financial Losses Are Cited by Club's President | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/ballet-theater-will-appear-in-brooklyn-dec-10-to-jan-5.html | Ballet Theater Will Appear In Brooklyn Dec. 10 to Jan. 5 | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/scranton-meets-with-kisinger.html | Scranton Meets With Kisinger | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/cohu-fills-high-posts.html | Cohu Fills High Posts | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mrs-gandhi-arrives-in-rio.html | Mrs. Gandhi Arrives in Rio | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/hebert-denounces-douglas-on-barring-vietnam-transfers.html | Hebert Denounces Douglas on Barring Vietnam Transfers | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/senate-adamant-on-budget-cuts-bars-move-for-1billion-in-exemptions.html | SENATE ADAMANT ON BUDGET CUTS; Bars Move for $1-Billion in Exemptions From Ceiling Senate Is Firm on Budget Cuts; Bars Exemption Move, 37 to 23 | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/greece-releases-two-expremiers-bars-comment-on-politics-five-others.html | GREECE RELEASES TWO EX-PREMIERS; Bars Comment on Politics -- Five Others Also Freed Greece Frees Two Ex-Premiers, Limits Their Political Comment | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dinsmore-alter-astronomer-80-exobservatory-head-who-saw-mist-on.html | DINSMORE ALTER, ASTRONOMER, 80; Ex-Observatory Head Who Saw 'Mist' on Moon Dies | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/3-enter-watkins-glen-race.html | 3 Enter Watkins Glen Race | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sarah-elizabeth-dulaurence-and-john-appleton-betrothed.html | Sarah Elizabeth DuLaurence And John Appleton Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/drilling-ship-pauses-in-voyage-of-discovery-scientific-vessel-in.html | Drilling Ship Pauses in Voyage of Discovery; Scientific Vessel, in Port Here, Found Oil Deep in Gulf | True | By William K. Stevensspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/oneyear-term-stands-in-attack-on-fbi-man.html | One-Year Term Stands In Attack on F.B.I. Man | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/summerlike-83-belies-the-season-but-hints-of-fall-abound-in-city.html | SUMMERLIKE 83 BELIES THE SEASON; But Hints of Fall Abound in City and Suburbs | True | By Harry Gilroy | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/22d-assembly-session-officially-ends-at-un.html | 22d Assembly Session Officially Ends at U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/expert-denies-thalidomide-damage.html | Expert Denies Thalidomide Damage | True | Dispatch of The Times, London | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/requests-flood-private-schools-distress-at-strike-expressed-by.html | REQUESTS FLOOD PRIVATE SCHOOLS; Distress at Strike Expressed by Middle-Class Parents | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/general-mills-picks-new-executive-officer.html | General Mills Picks New Executive Officer | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/show-off-520-and-dihela-1960-capture-divisions-of-astarita-stakes.html | Show Off, $5.20, and Dihela, $19.60, Capture Divisions of Astarita Stakes; VANDERBILT FILLY IS 3-LENGTH VICTOR Dihela Overtakes Favored Imbibe in Stretch in 2d Section at Belmont | True | By Joe Nichols | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mrs-cushing-gets-75-to-take-medal.html | MRS. CUSHING GETS 75 TO TAKE MEDAL | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dr-sydney-bunker-led-ceylon-college.html | DR. SYDNEY BUNKER, LED CEYLON COLLEGE | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/wood-field-and-stream-four-states-join-in-effort-to-lessen-lake.html | Wood, Field and Stream; Four States Join in Effort to Lessen Lake Michigan Contamination | True | By Nelson Bryant | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/hussein-and-nasser-meet.html | Hussein and Nasser Meet | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/us-tax-laws-said-to-foster-slums-reform-is-urged-to-provide.html | U.S. TAX LAWS SAID TO FOSTER SLUMS; Reform Is Urged to Provide Incentives to Repairs | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/living-wage.html | 'Living Wage' | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/clerk-dies-in-car-collision.html | Clerk Dies in Car Collision | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/politics-doves-in-congress-seek-help-in-campaign-from-kennedy-and.html | Politics: Doves in Congress Seek Help in Campaign From Kennedy and McCarthy; 2 SENATORS TO AID ANTIWAR ALLIES Democratic Candidates Are Shunning National Ticket | True | By John Herbersspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/armyair-force-exercise.html | Army-Air Force Exercise | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/gartner-conquers-mizerak-in-pocket-billiards-here.html | Gartner Conquers Mizerak In Pocket Billiards Here | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/the-bunker-method-persuasion-not-insistence-envoys-softsell.html | The Bunker Method: Persuasion, Not Insistence; Envoy's Soft-Sell Technique Pleases Saigon Officials Many Americans Credit Him With Major Achievements | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/clippers-acquire-quartet-of-players-from-red-wings.html | Clippers Acquire Quartet Of Players From Red Wings | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/odwyer-favors-volunteer-army-senate-nominee-also-backs-sale-of-jets.html | ODWYER FAVORS VOLUNTEER ARMY; Senate Nominee Also Backs Sale of Jets to Israel | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/us-official-attends-abu-simbel-dedication-in-egypt.html | U.S. Official Attends Abu Simbel Dedication in Egypt | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/inmate-ends-roof-protest.html | Inmate Ends Roof Protest | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/florida-race-track-destroyed-by-fire.html | FLORIDA RACE TRACK DESTROYED BY FIRE | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/susan-f-rogers-is-engaged-to-marry-harold-e-johansen.html | Susan F. Rogers Is Engaged To Marry Harold E. Johansen | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/books-of-the-times-men-and-events.html | Books of The Times; Men and Events | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/magazine-spurns-humphrey.html | Magazine Spurns Humphrey | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/a-robert-noll-of-ibm-is-dead-retired-as-director-of-patents.html | A. Robert Noll of I.B.M. Is Dead; Retired as Director of Patents | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/schedule-helps-jets-and-giants-prepare-for-tough-foes-ahead.html | Schedule Helps Jets and Giants Prepare for Tough Foes Ahead | True | By William N. Wallace | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/cards-filling-requests.html | Cards Filling Requests | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/three-schools-fired-on.html | Three Schools Fired On | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/cbs-head-defends-chicago-coverage.html | C.B.S. HEAD DEFENDS CHICAGO COVERAGE | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/padre-pio-monk-with-stigmata-of-jesus-dies-in-monastery.html | Padre Pio, Monk With Stigmata Of Jesus, Dies in Monastery; Controversial Capuchin Built a Hospital and Set Up Prayer Groups | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/jamaican-bank-rate-is-cut.html | Jamaican Bank Rate Is Cut | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/private-group-gives-450000-to-help-beautify-irt-station.html | Private Group Gives $450,000 To Help Beautify IRT Station | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/johnson-signs-bill-to-give-extra-pay-to-pueblo-crew.html | Johnson Signs Bill to Give Extra Pay to Pueblo Crew | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/bulls-send-erickson-to-lakers-and-reacquire-mueller-in-player.html | Bulls Send Erickson to Lakers and Reacquire Mueller in Player Exchange; TRADE WELCOMED BY CHICAGO STAR Mueller Didn't Think He'd See Much Action When Wilt Joined Lakers | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/soccer-fever-grows.html | Soccer 'Fever' Grows | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/benefit-to-aid-kidney-research.html | Benefit to Aid Kidney Research | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/iowa-golfers-72-sets-senior-pace.html | IOWA GOLFER'S 72 SETS SENIOR PACE | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/weather-reports-caught-off-base.html | Weather Reports Caught Off Base | True | By Albin Krebs | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/chionoi-to-defend-title.html | Chionoi to Defend Title | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/rumors-on-health-irritate-bernstein.html | RUMORS ON HEALTH IRRITATE BERNSTEIN | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/a-mcarthy-drive-failure-on-coast-ballot-move-loses-senator-is.html | A MCARTHY DRIVE FAILURE ON COAST; Ballot Move Loses -- Senator Is Backed by Council | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sixstate-drought-perils-indian-crops.html | SIX-STATE DROUGHT PERILS INDIAN CROPS | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/roliston-g-woodbury-dies-banking-executive-was-69.html | Roliston G. Woodbury Dies; Banking Executive Was 69 | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/federal-troops-closing-in.html | Federal Troops Closing In | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/antipoverty-body-calls-rally-to-protest-strike.html | Antipoverty Body Calls Rally to Protest Strike | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/humphrey-is-in-tears-over-ill-granddaughter.html | Humphrey Is in Tears Over Ill Granddaughter | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/jane-mccone-future-bride.html | Jane McCone Future Bride | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/ad-majora-victor-at-atlantic-city-poppy-miss-choice-second-beaten.html | AD MAJORA VICTOR AT ATLANTIC CITY; Poppy Miss, Choice, Second, Beaten by 6 Lengths | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dean-at-harvard-consults-faculty-on-war-protester.html | Dean at Harvard Consults Faculty on War Protester | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/2-protest-chiefs-burn-subpoenas-but-rubin-and-hayden-will-go-to.html | 2 PROTEST CHIEFS BURN SUBPOENAS; But Rubin and Hayden Will Go to Loyalty Committee | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/smith-pasarell-victors-on-coast-post-straightset-victories-in.html | SMITH, PASARELL VICTORS ON COAST; Post Straight-Set Victories in Tennis at Berkeley | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/action-on-two-reform-bills-asked-by-house-republicans.html | Action on Two Reform Bills Asked by House Republicans | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/new-orleans-police-team-up-2-sexes-in-spite-of-protests.html | New Orleans Police Team Up 2 Sexes In Spite of Protests | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/australian-team-barred-in-soccer-life-ban-is-meted-out-for-attack.html | AUSTRALIAN TEAM BARRED IN SOCCER; Life Ban Is Meted Out for Attack on Referee in Game | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/chief-spokesman-is-named-for-us-delegation-to-un.html | Chief Spokesman Is Named For U.S. Delegation to U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/200000-granted-to-urban-league-funds-aid-street-academies-help.html | $200,000 GRANTED TO URBAN LEAGUE; Funds Aid Street Academies Help Potential Dropouts | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/atlanta-papers-raise-price.html | Atlanta Papers Raise Price | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/2-suspects-seized-in-s-kleins-holdup.html | 2 SUSPECTS SEIZED IN S. KLEIN'S HOLDUP | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/polish-impatience-on-czechs-is-voiced.html | POLISH IMPATIENCE ON CZECHS IS VOICED | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/us-asserts-its-neutrality-in-the-dispute-over-sabah.html | U.S. Asserts Its Neutrality in the Dispute Over Sabah | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/brinks-robbed-of-20000.html | Brink's Robbed of $20,000 | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/komer-is-hopeful-war-may-end-soon.html | KOMER IS HOPEFUL WAR MAY END SOON | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/orioles-vanquish-mlain-of-tigers-rickert-halts-uprising-in-8th-to.html | ORIOLES VANQUISH M'LAIN OF TIGERS; Rickert Halts Uprising in 8th to Preserve 2-1 Victory | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/civic-group-backs-child-grant-plan-welcomes-idea-but-calls-5-weekly.html | CIVIC GROUP BACKS CHILD GRANT PLAN; Welcomes Idea, but Calls $5 Weekly Stipend Too Low | True | By Peter Kihss | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/lhotel-coziest-prettiest-in-paris.html | L'Hotel: Coziest, Prettiest In Paris | True | By Gloria Emersonspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/britain-ready-to-help.html | Britain Ready to Help | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/indifference-of-teachers.html | Indifference of Teachers | True | GIULIANO FOLIN | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/survey-finds-nixon-landslide-winner.html | SURVEY FINDS NIXON LANDSLIDE WINNER | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/south-african-tells-us-group-of-need-to-lift-gold-price-gold-rise.html | South African Tells U.S. Group of Need To Lift Gold Price; GOLD RISE ASKED BY SOUTH AFRICAN | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/industrials-off-on-london-board-british-bonds-remain-firm-french.html | INDUSTRIALS OFF ON LONDON BOARD; British Bonds Remain Firm -- French Issues Off a Bit | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/prices-on-amex-show-advances-as-trading-lags.html | Prices on Amex Show Advances As Trading Lags | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/prague-is-told-most-soviet-units-will-go-by-oct-28-nations-50th.html | PRAGUE IS TOLD MOST SOVIET UNITS WILL GO BY OCT. 28; Nation's 50th Anniversary Is Target Date -- 6 to 8 Divisions Will Stay Prague Is Told Most Troops Will Go by Oct. 28 Holiday | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/leaders-of-uaw-endorse-humphrey-wallace-tops-nixon.html | Leaders of U.A.W. Endorse Humphrey; Wallace Tops Nixon | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/lockheed-plans-deepdiving-craft.html | Lockheed Plans Deep-Diving Craft | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/reserve-requested-to-delay-changes.html | Reserve Requested To Delay Changes | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mrs-lucia-ewing-rockefeller-married-to-rev-john-b-steidl.html | Mrs. Lucia Ewing Rockefeller Married to Rev. John H. Steidl | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/ontario-panel-reduces-fees-of-mine-stock-underwriters-minestock-fees.html | Ontario Panel Reduces Fees Of Mine-Stock Underwriters; MINE-STOCK FEES ARE CUT IN CANADA | True | By Edward Cowanspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/rep-john-murphy-plans-to-run-for-mayor-in-1969.html | Rep. John Murphy Plans To Run for Mayor in 1969 | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/pickwick-merger-approved.html | Pickwick Merger Approved | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/lawrence-frank-childdevelopment-expert-dies.html | Lawrence Frank, Child-Development Expert, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/for-the-party-in-need-of-ambiance.html | For the Party in Need of Ambiance | True | By Enid Nemy | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/drive-will-aid-retarded-children.html | Drive Will Aid Retarded Children | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/group-evicted-at-nanterre.html | Group Evicted at Nanterre | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/invasion-called-block-to-summit-roche-reports-parley-was-to-be.html | INVASION CALLED BLOCK TO SUMMIT; Roche Reports Parley Was to Be Announced Aug. 21 | True | By M. S. Handler | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/irish-team-to-play-here.html | Irish Team to Play Here | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/youths-plan-film-on-slum-problems.html | YOUTHS PLAN FILM ON SLUM PROBLEMS | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/martyn-green-to-do-role-with-rhode-island-troupe.html | Martyn Green to Do Role With Rhode Island Troupe | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/welfare-clients-plan-rent-revolt-group-hopes-to-get-1000-to-resist.html | WELFARE CLIENTS PLAN RENT REVOLT; Group Hopes to Get 1,000 to Resist Evictions | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/william-e-ingerson.html | WILLIAM E. INGERSON | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/40-are-wounded-in-mexico-city-as-police-clash-with-students-40-are.html | 40 Are Wounded in Mexico City As Police Clash With Students; 40 ARE WOUNDED IN MEXICAN CLASH | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/piecemeal-decentralization-is-feared.html | 'Piecemeal' Decentralization Is Feared | True | By John Leo | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/grambling-game-to-draw-60000-some-tickets-still-available-for.html | GRAMBLING GAME TO DRAW 60,000; Some Tickets Still Available for Contest Here Saturday | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/truck-explodes-in-brooklyn.html | Truck Explodes in Brooklyn | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/prices-of-wheat-move-sharply-open-at-lows-rebound-then-retreat-a.html | PRICES OF WHEAT MOVE SHARPLY; Open at Lows; Rebound; Then Retreat a Little | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/egyptians-cross-canal.html | Egyptians Cross Canal | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/executive-is-elected-by-american-express.html | Executive Is Elected By American Express | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/sports-of-the-times-the-silver-scot.html | Sports of THE TIMES; The Silver Scot | True | By Arthur Daley | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/trudeau-declares-any-decision-on-monarchy-is-up-to-people.html | Trudeau Declares Any Decision On Monarchy Is Up to People | True | By Jay Walzspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/for-a-unified-jerusalem.html | For a Unified Jerusalem | True | EDWARD W. JELENKO | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/solaita-big-hitter-from-south-pacific-bids-for-starring-role-in.html | Solaita, Big Hitter from South Pacific, Bids for Starring Role in Yankee Cast | True | By Joseph Durso | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dance-americans-leave-mark-on-old-world-ballet-growing-influence-on.html | Dance: Americans Leave Mark on Old World Ballet; Growing Influence on the Classics Is Seen Denmark, Netherlands, Britain Reflect Trend | True | By Clive Barnes | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/texas-gulf-sulphur-files-petition-for-rehearing-in-disclosure-case.html | Texas Gulf Sulphur Files Petition for Rehearing in Disclosure Case; TEXAS GULF FIRES A SALVO AT COURT | True | By Terry Robards | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/ocean-hill-offers-plan-for-schools-board-proposal-appears-to-allow.html | OCEAN HILL OFFERS PLAN FOR SCHOOLS; Board Proposal Appears to Allow for Settlement | True | By Nancy Hicks | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/fruitless-school-talks-held-by-local-and-city-boards-neither-side.html | Fruitless School Talks Held By Local and City Boards; Neither Side Sees Gains in Ocean Hill Dispute -- New Meetings Planned in Effort to End Teacher Strike FRUITLESS SESSION IS HELD ON SCHOOLS | True | By M. A. Farber | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/satellite-launching-put-off.html | Satellite Launching Put Off | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/in-the-nation-filibuster-out-of-place.html | In The Nation: Filibuster Out of Place | True | By Tom Wicker | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/russians-perturb-a-bohemian-town-protest-filed-over-plan-to-station.html | RUSSIANS PERTURB A BOHEMIAN TOWN; Protest Filed Over Plan to Station Troops There | True | By Clyde H. Farnsworthspecial to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/shriver-sees-de-gaulle.html | Shriver Sees de Gaulle | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/jets-give-snell-a-multipleyear-pact-for-about-35000-annually.html | Jets Give Snell a Multiple-Year Pact for About $35,000 Annually; FULLBACK ENDS DISPUTE OVER PAY Stromberg, Jet Linebacker, Out With Knee Injury -Giants Lose Minniear | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/plymouth-barnsley-tie.html | Plymouth, Barnsley Tie | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dust-bowl-democrats-on-coast-shy-from-humphrey-in-rich-valley.html | Dust Bowl Democrats on Coast Shy From Humphrey; In Rich Valley, Issues Are Welfare and Law and Order | True | By Wallace Turnerspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/squatters-bishop-luis-barbaren-gastelumendi.html | Squatters' Bishop; Luis Barbaren Gastelumendi | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/tobin-says-rise-in-containers-will-not-reduce-dock-jobs.html | Tobin Says Rise in Containers Will Not Reduce Dock Jobs | True | By Edward A. Morrow | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/woman-dies-in-30car-crash.html | Woman Dies in 30-Car Crash | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/parseghian-defines-notre-dames-goal-as-a-national-title.html | Parseghian Defines Notre Dame's Goal As a National Title | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/4-bombings-start-fires-in-syracuse-tear-gas-fired-at-crowds-after.html | 4 BOMBINGS START FIRES IN SYRACUSE; Tear Gas Fired at Crowds After Flames Are Put Out | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/jobs-hit-peak-in-state.html | Jobs Hit Peak in State | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/rice-coach-says-films-confirm-his-charge-of-unfair-officiating.html | Rice Coach Says Films Confirm His Charge of Unfair Officiating; HAGAN ACCUSES COAST REFEREE Time-keeper Also Is Cited in Rice Eleven's 35-35 Tie With Washington | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/furriers-take-aim-at-conservationminded-confrere.html | Furriers Take Aim at Conservation-Minded Confrere | True | By Bernadine Morris | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/india-japan-divide-singles.html | India, Japan Divide Singles | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/presidency-slates-certified-by-state.html | PRESIDENCY SLATES CERTIFIED BY STATE | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/nea-head-endorses-school-decentralization-mrs-koontz-says-dispute.html | N.E.A. Head Endorses School Decentralization; Mrs. Koontz Says Dispute Here Is 'National Issue' She Disclaims Attempt to Stir Rivalry With U.F.T. | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/space-recordings-returned-by-zond-5.html | SPACE RECORDINGS RETURNED BY ZOND 5 | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/dayton-corp-elects.html | Dayton Corp. Elects | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/steel-union-candidate-says-abel-shifted-him-from-job.html | Steel Union Candidate Says Abel Shifted Him From Job | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/nixon-says-nation-could-not-afford-a-humphrey-rule-nixon-denounces.html | Nixon Says Nation Could Not 'Afford' A Humphrey Rule; NIXON DENOUNCES A HUMPHREY RULE | True | By E. W. Kenworthy special To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/the-screencliff-robertson-in-title-role-of-charly.html | The Screen:Cliff Robertson in Title Role of 'Charly' | True | By Vincent Canby | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/illinois-teachers-in-pact.html | Illinois Teachers in Pact | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/sluggish-prime-rate-a-general-reduction-seems-imminent-but-major.html | Sluggish Prime Rate, A General Reduction Seems Imminent But Major Banks Still Hold the Line AN EXAMINATION: THE PRIME RATE | True | By H. Erich Heinemann | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/house-and-senate-beset-by-absences.html | HOUSE AND SENATE BESET BY ABSENCES | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/malaysia-gets-loan.html | Malaysia Gets Loan | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/stephen-b-vreeland.html | STEPHEN B. VREELAND | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/aldrich-hails-udalls-plea-for-new-hudson-commission.html | Aldrich Hails Udall's Plea For New Hudson Commission | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/udall-paces-bipartisan-band-of-joggers-as-national-association-is.html | Udall Paces Bipartisan Band of Joggers as National Association Is Born | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/papermaking-capacity-is-burgeoning-capacity-spurts-in-paper-making.html | Paper-Making Capacity Is Burgeoning; CAPACITY SPURTS IN PAPER MAKING | True | By William M. Freeman | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/albania-ending-era-of-isolation-diplomatic-initiatives-set-off-by.html | ALBANIA ENDING ERA OF ISOLATION; Diplomatic Initiatives Set Off by Move on Czechoslovakia | True | By Paul Hofmann special To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/senate-unit-asks-more-atom-subs-cites-growing-soviet-fleet-and.html | SENATE UNIT ASKS MORE ATOM SUBS; Cites Growing Soviet Fleet and Challenges McNamara Plan to Halt Expansion SENATE UNIT ASKS MORE ATOM SUBS | True | By John W. Finney special To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/colombia-says-2-hijackers-are-castro-sympathizers.html | Colombia Says 2 Hijackers Are Castro Sympathizers | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/bank-of-america-opens-office-on-dublins-5th-avenue-bank-of-america.html | Bank of America Opens Office on Dublin's 5th Avenue'; BANK OF AMERICA ADDS DUBLIN UNIT | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/diet-woes-uncle-sam-to-the-rescue.html | Diet Woes? Uncle Sam to the Rescue | True | By Jean Hewitt | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/walsh-is-hired-by-angels-rigney-stays-as-manager.html | Walsh Is Hired by Angels; Rigney Stays as Manager | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/south-vietnamese-report-killing-200-of-the-foe-say-98-infiltrators.html | South Vietnamese Report Killing 200 of the Foe; Say 98 Infiltrators Died Near the Demilitarized Zone 40 Vietcong Slain in Battle in Southernmost Province | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/archives/advertising-unbeatable-coffee-is-richer.html | Advertising 'Unbeatable' Coffee Is 'Richer' | True | By Philip H. Dougherty | 1996-06-17 | RE0000726453 | B00000453545 | | | |