Exhibit E24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/agnew-says-inflation-is-so-bad-savings-bonds-are-a-poor-deal.html | Agnew Says Inflation Is So Bad Savings Bonds Are a Poor Deal | True | By Homer Bigartspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mansfield-is-disturbed-over-wallace-showing.html | Mansfield Is Disturbed Over Wallace Showing | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/casper-widens-his-lead-in-earnings-archer-gains.html | Casper Widens His Lead In Earnings; Archer Gains | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/martin-mdermott-peck-peck-aide-68.html | MARTIN M'DERMOTT, PECK & PECK AIDE, 68 | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/oboyle-calls-all-pastors-in-the-capital-to-a-meeting.html | O'Boyle Calls All Pastors In the Capital to a Meeting | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/us-newsman-detained-20-minutes-in-prague.html | U.S. Newsman Detained 20 Minutes in Prague | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/the-conscience-of-mankind.html | 'The Conscience of Mankind' | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/mrs-johnson-in-capital.html | Mrs. Johnson in Capital | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/observer-the-airport-blues.html | Observer: The Airport Blues | True | By Russell Baker | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/chemical-bank-names-senior-vice-presidents.html | Chemical Bank Names Senior Vice Presidents | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/kennedy-urges-un-action-on-starving-biafrans-in-first-senate-speech.html | Kennedy Urges U.N. Action on Starving Biafrans; In First Senate Speech Since Brother's Death, He Asks Early Assembly Decision | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/agnew-explains-polack-and-jap-says-he-meant-no-offense-when-he-used.html | AGNEW EXPLAINS 'POLACK' AND 'JAP'; Says He Meant No Offense When He Used the Terms | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/decision-day-on-schools.html | Decision Day on Schools | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/parkchester-complex-sold-for-90million-parkchester-development-sold.html | Parkchester Complex Sold for $90-Million; Parkchester Development Sold By Metropolitan for $90-Million | True | By William Robbins | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/market-place-is-middle-age-upon-xerox.html | Market Place: Is Middle Age Upon Xerox? | True | By Robert Metzspecial To the New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/43-more-men-appeal.html | 43 More Men Appeal | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/12-women-are-selected-for-us-volleyball-team.html | 12 Women Are Selected For U.S. Volleyball Team | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/kanazawa-beats-aquinto.html | Kanazawa Beats Aquinto | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/radio-strike-in-baltimore-halts-2-editions-of-paper.html | Radio Strike in Baltimore Halts 2 Editions of Paper | True | | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-24 | 1968-09-24 | https://www.nytimes.com/1968/09/24/archives/rio-devalues-slightly.html | Rio Devalues Slightly | True | Special to The New York Times | 1996-06-17 | RE0000726453 | B00000453545 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/laird-reports-troop-cut-plan-campaigning-with-nixon-he-foresees.html | LAIRD REPORTS TROOP CUT PLAN; Campaigning With Nixon, He Foresees 90,000 Reduction -- Officials Voice Doubt LAIRD REPORTS TROOP CUT PLAN | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/candidate-of-socialist-workers-discerns-gi-antiwar-sentiment.html | Candidate of Socialist Workers Discerns G.I. Antiwar Sentiment | True | By M. S. Handler | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/news-of-realty-i-b-m-buys-site-office-building-planned-on-tract-in.html | NEWS OF REALTY: I. B. M. BUYS SITE; Office Building Planned on Tract in Franklin Lakes | True | By Franklin Whitehouse | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/comedy-set-for-judson-hall.html | Comedy Set for Judson Hall | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/uruguay-expels-3-soviet-officials-unexplained-action-follows-wave.html | URUGUAY EXPELS 3 SOVIET OFFICIALS; Unexplained Action Follows Wave of Strife in Streets | True | By Malcolm W. Brownespecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/michael-morse-54-flight-safety-aide.html | MICHAEL MORSE, 54, FLIGHT SAFETY AIDE | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/tips-offered-to-motor-car-enthusiasts-repairs-safety-and-pagantry.html | Tips Offered to Motor Car Enthusiasts; Repairs, Safety and Pagantry Outlined In New Books | True | By John S. Radosta | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/school-policy-control.html | School Policy Control | True | SUSAN PREVIANT LEE | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/bache-names-three.html | Bache Names Three | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/bank-of-new-york-elects.html | Bank of New York Elects | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/shanker-rejects-offer-to-protect-ocean-hill-staff-mayor-meets-with.html | SHANKER REJECTS OFFER TO PROTECT OCEAN HILL STAFF; Mayor Meets With 3 Sides For First Time Since Start of the Teacher Walkout Shanker Rejects Ocean Hill Guard | True | By Leonard Buder | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/warren-denies-plea-of-43-to-delay-vietnam-shipment.html | Warren Denies Plea of 43 To Delay Vietnam Shipment | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/rutgers-expected-to-give-princeton-stern-test-again.html | Rutgers Expected To Give Princeton Stern Test Again | True | By Deane McGowen | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/thirddown-plays-keep-giants-rolling.html | Third-Down Plays Keep Giants Rolling | True | By William N. Wallace | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/us-lag-feared-in-air-advances-too-much-stress-is-put-on-space-house.html | U.S. LAG FEARED IN AIR ADVANCES; Too Much Stress Is Put on Space, House Unit Hears | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/sports-of-the-times-a-question-of-propriety.html | Sports of The Times; A Question of Propriety | True | By Arthur Daley | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/agnew-says-polack-and-jap-were-used-in-a-spirit-of-fun.html | Agnew Says 'Polack' and 'Jap' Were Used in a Spirit of Fun | True | By Homer Bigartspecial To The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/bishop-of-colorado-is-stripped-of-power-and-must-leave-state.html | Bishop of Colorado Is Stripped Of Power and Must Leave State | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/president-moves-for-pact-on-docks-directs-labor-aide-to-enter.html | PRESIDENT MOVES FOR PACT ON DOCKS; Directs Labor Aide to Enter Longshore Negotiations | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/liberation-of-prague.html | Liberation of Prague | True | MICHAEL SCHATOFF | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/murder-in-yugoslavia.html | Murder in Yugoslavia | True | HOWARD THOMPSON. | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/report-is-denied.html | Report Is Denied | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/tv-review-lancer-a-big-western-has-cbs-premiere.html | TV Review; 'Lancer,' a Big Western Has C.B.S. Premiere | True | By George Gent | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/west-berlin-uneasiness-grows-doubts-about-allies-are-voiced.html | West Berlin Uneasiness Grows; Doubts About Allies Are Voiced | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/all-that-jazz-opens-at-plaza.html | 'All That Jazz' Opens at Plaza | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/kennedy-campaign-debt-is-put-at-35million-aides-are-trying-to.html | Kennedy Campaign Debt Is Put at $3.5-Million; Aides Are Trying to Reduce Deficit of Late Senator's 6-State Primary Race | True | By Bill Kovach | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/water-polo-seeks-spot-in-us-sports.html | Water Polo Seeks Spot in U.S. Sports | True | By Neil Amdurspecial To The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/tv-cbs-news-magazine-opens.html | TV: C.B.S. News Magazine Opens | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/hockey-tightens-program-for-stanley-cup-playoffs.html | Hockey Tightens Program For Stanley Cup Playoffs | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/women-chide-goodell-for-his-criticism-of-nixon-senator-at-gop.html | Women Chide Goodell for His Criticism of Nixon; Senator, at G.O.P. Luncheon, Says Candidate Backs Him Holds Party Must Have Room for Differences of Opinion | True | By Martin Tolchin | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/damascus-is-named-to-150000-washington-dc-international-at-laurel.html | Damascus Is Named to $150,000 Washington D.C. International at Laurel; '67 HORSE OF YEAR IN RACE ON NOV. 11 Chance of Damascus Facing Dr. Fager at Laurel Is Considered Unlikely | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/index-of-commodity-prices-shows-rise-of-03-to-951.html | Index of Commodity Prices Shows Rise of 0.3, to 95.1 | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/sharp-decrease-reported-in-flight-delays-here-but-the-drop-is.html | Sharp Decrease Reported In Flight Delays Here; But the Drop Is Attributed to Good Weather, Not to Improved Conditions | True | By Edward Hudson | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/police-seize-bandit-and-li-bank-loot-in-airroad-chase.html | Police Seize Bandit And L.I. Bank Loot In Air-Road Chase | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/party-for-dissidents.html | Party for Dissidents | True | FRITZ STERN | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/acquisitions-by-coburn.html | Acquisitions by Coburn | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/alfred-j-ellish-73-builder-zionist-vice-president-dies.html | Alfred J. Ellish, 73, Builder, Zionist Vice President, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/food-stamp-folly.html | Food Stamp Folly | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/senate-unit-backs-astronaut-treaty.html | SENATE UNIT BACKS ASTRONAUT TREATY | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/finns-now-sure-policy-is-correct-say-czech-crisis-justifies.html | FINNS NOW SURE POLICY IS CORRECT; Say Czech Crisis Justifies Neutrality and Soviet Ties | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/mr-nixon-looks-beyond-the-election-campaign.html | Mr. Nixon Looks Beyond the Election Campaign | True | By James Reston | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/paul-a-spitler-74-meat-dealer-dies.html | PAUL A. SPITLER, 74, MEAT DEALER, DIES | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/olympics-bar-shuts-off-tap-to-thirsty-athletes.html | Olympics Bar Shuts Off Tap to Thirsty Athletes | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/insuring-fair-trial.html | Insuring Fair Trial | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/odwyer-at-vassar-says-us-must-listen-to-youth-demands.html | O'Dwyer, at Vassar, Says U.S. Must Listen to Youth Demands | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/curfew-imposed-in-york.html | Curfew Imposed in York | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/12-still-holding-out-in-longbinh-prison.html | 12 STILL HOLDING OUT IN LONGBINH PRISON | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/students-freed-by-judge.html | Students Freed by Judge | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/politics-doubts-on-cabinet-post-believed-to-spur-rockefellers-drive.html | Politics: Doubts on Cabinet Post Believed to Spur Rockefeller's Drive for Nixon; NOMINEE PLEASED BY STATE EFFORT But There Is Hint Job for Governor Isn't Assured | True | By Warren Weaver Jr.special To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/vietnam-gains-seen-by-westmoreland.html | VIETNAM GAINS SEEN BY WESTMORELAND | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/navy-plans-10-reduction-in-civilian-research-jobs.html | Navy Plans 10% Reduction In Civilian Research Jobs | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/return-is-weighed-by-czech-writers.html | RETURN IS WEIGHED BY CZECH WRITERS | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/new-chief-is-chosen-for-santa-fe-railway.html | New Chief Is Chosen For Santa Fe Railway | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/3-dead-many-hurt-in-mexico-city-battle-students-fight-the-police.html | 3 Dead, Many Hurt in Mexico City Battle; Students Fight the Police Through the Night 3 Are Killed and Many Injured in Mexico City Battle | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/melicent-perkins.html | MELICENT PERKINS | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/english-cricket-team-bars-s-africa-tour-in-race-row.html | English Cricket Team Bars S. Africa Tour in Race Row | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/3-black-panthers-arrested-in-fight-with-jersey-police.html | 3 Black Panthers Arrested In Fight With Jersey Police | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/brazilian-town-in-slide.html | Brazilian Town in Slide | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/value-line-concern-elects.html | Value Line Concern Elects | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/allies-shell-cambodian-area.html | Allies Shell Cambodian Area | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/miss-jean-s-martin-is-betrothed.html | Miss Jean S. Martin Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/empire-pocket-billiards.html | Empire Pocket Billiards | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/merchant-with-a-musical-touch-jack-isidor-straus.html | Merchant With a Musical Touch; Jack Isidor Straus | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/average-discount-rate-drops-in-monthly-treasury-bill-sale.html | Average Discount Rate Drops In Monthly Treasury Bill Sale | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/changing-a-hobby-into-shop.html | Changing A Hobby Into Shop | True | By Lisa Hammel | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/jamaica-clarifies-work-plan.html | Jamaica Clarifies Work Plan | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/brundage-gets-assurances.html | Brundage Gets Assurances | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/stottlemyre-takes-21st-as-yankees-split-indians-win-52-after-51.html | Stottlemyre Takes 21st as Yankees Split; INDIANS WIN, 5-2, AFTER 5-1 DEFEAT Stottlemyre Posts His 19th Complete Game -- Colavito, Fernandez Hit Homers | True | BY Leonard Koppett | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/notre-dame-and-purdue-opponents-on-saturday-share-top-rating-in.html | Notre Dame and Purdue, Opponents on Saturday, Share Top Rating in Polls; BOTH ELEVENS FIT FOR KEY CONTEST Keyes to Play Offense and Defense -- So. California Is Third in Rankings | True | By Joseph Durso | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/3-top-candidates-rejected-in-poll.html | 3 TOP CANDIDATES REJECTED IN POLL | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/general-public-utilities.html | General Public Utilities | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/dr-harry-r-wilson-music-educator-67.html | DR. HARRY R. WILSON, MUSIC EDUCATOR, 67 | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/edwin-l-seagrave.html | EDWIN L. SEAGRAVE | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/7-carrental-concerns-sue-city.html | 7 Car-Rental Concerns Sue City | True | By Robert E. Tomasson | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/haydens-son-is-aquitted.html | Hayden's Son Is Aquitted | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/muskie-urges-pennsylvanians-to-reject-apostles-of-division.html | Muskie Urges Pennsylvanians To Reject 'Apostles of Division' | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/abrams-urges-urban-colleges-to-give-communities-more-aid.html | Abrams Urges Urban Colleges To Give Communities More Aid | True | By Sylvan Fox | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/profit-mark-is-set-by-american-power.html | PROFIT MARK IS SET BY AMERICAN POWER | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/14-arrested-after-burning-draft-records-in-milwaukee.html | 14 Arrested After Burning Draft Records in Milwaukee | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/executive-ordered-to-give-wife-funds-to-investigate-him.html | Executive Ordered To Give Wife Funds To Investigate Him | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/israelis-find-arms-cache.html | Israelis Find Arms Cache | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/yakov-finogenov-63-dead-a-soviet-power-specialist.html | Yakov Finogenov, 63, Dead; A Soviet Power Specialist | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/chavez-and-cargo-in-a-lively-race-for-new-mexico-governor.html | Chavez and Cargo in a Lively Race for New Mexico Governor | True | By Sydney H. Schanbergspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/football-injuries-kill-youth.html | Football Injuries Kill Youth | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/rate-cuts-effect-on-bonds-is-slight-most-issues-advance-little-if-a.html | RATE CUT'S EFFECT ON BONDS IS SLIGHT; Most Issues Advance Little, If at All, but Market Feels a Lift in Mood Credit Markets: Cut in Prime Rate Has Little Effect on Bonds PRICE ADVANCES FEW AND SLIGHT But Reduction by the Chase Gives a Lift in Mood - Yields Show Decline | True | By John H. Allan | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/credentials-of-upi-editor-in-vietnam-are-suspended.html | Credentials of U.P.I. Editor In Vietnam Are Suspended | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/hands-off-west-germany.html | Hands Off West Germany | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/satellite-antennas-extended.html | Satellite Antennas Extended | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/excerpts-of-speech-by-treasury-secretary-fowler-on-us-gold-policy.html | Excerpts of Speech by Treasury Secretary Fowler on U.S. Gold Policy | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/popes-encyclical.html | Pope's Encyclical | True | AELRED GRAHAM | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/resort-collections-hold-promise-of-fashions-to-come-for-spring.html | Resort Collections Hold Promise of Fashions to Come for Spring | True | By Bernadine Morris | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/humphrey-asserts-he-gains-ground-after-a-slow-start-humphrey-says.html | Humphrey Asserts He Gains Ground After a Slow Start; HUMPHREY SAYS DRIVE IS GAINING | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/new-authority-urged.html | New Authority Urged | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/budd-forecasts-gains.html | Budd Forecasts Gains | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/around-town-and-even-at-sea-3-sellout-charity-benefits-all-in-one.html | Around Town and Even at Sea — 3 Sellout Charity Benefits All in One Night | True | By Enid Nemy | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/waltham-company-fills-key-posts.html | WALTHAM COMPANY FILLS KEY POSTS | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/soviet-navy-shift-to-defense-seen-janes-fighting-ships-finds.html | SOVIET NAVY SHIFT TO DEFENSE SEEN; Jane's Fighting Ships Finds Indications of New Role | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/harlem-initiates-first-art-museum-art-establishment-travels-uptown.html | HARLEM INITIATES FIRST ART MUSEUM; Art Establishment Travels Uptown to Inaugural Fete | True | By Grace Glueck | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/biafra-relief-operation-transforms-island-of-sao-tome-portuguese.html | Biafra Relief Operation Transforms Island of Sao Tome; Portuguese Territory Is Center of Large Assistance Effort Planes and Supplies Adequate -- Airlift Runs Smoothly | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/police-car-is-stolen-case-makes-waves.html | Police Car Is Stolen; Case Makes Waves | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/goldprice-floor-rejected-by-u-s-fowler-says-official-rate-will-not.html | GOLD-PRICE FLOOR REJECTED BY U. S.; Fowler Says Official Rate Will Not Rise From $35 GOLD-PRICE FLOOR REJECTED BY U. S. | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/gulf-insurance-in-merger-pact-university-computing-sets-stock-swap.html | GULF INSURANCE IN MERGER PACT; University Computing Sets Stock Swap for Link COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/dr-cornelius-h-traeger-dies-director-of-rheumatism-groups.html | Dr. Cornelius H. Traeger Dies; Director of Rheumatism Groups | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/melee-follows-rites-in-brooklyn-temple.html | MELEE FOLLOWS RITES IN BROOKLYN TEMPLE | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/monsanto-sees-gain-in-earnings-3dquarter-profits-should-rise-35.html | MONSANTO SEES GAIN IN EARNINGS; 3d-Quarter Profits Should Rise 35%, Concern Says | True | By Gerd Wilcke | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/joffrey-ballet-in-distractions-work-by-lew-christensen-is-given-at.html | JOFFREY BALLET IN 'DISTRACTIONS'; Work by Lew Christensen Is Given at the City Center | True | By Jacqueline Maskey | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/late-bird-specials.html | Late Bird Specials | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/gibson-tops-poll.html | Gibson Tops Poll | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/market-place-whos-buying-united-fruit.html | Market Place: Who's Buying United Fruit? | True | By Robert Metz | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/ashe-pulls-out-of-coast-tennis-neck-injury-forces-open-champion-to.html | ASHE PULLS OUT OF COAST TENNIS; Neck Injury Forces Open Champion to Default | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/british-price-war-hits-cigarettes.html | BRITISH PRICE WAR HITS CIGARETTES | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/bridge-a-game-of-chance-and-skill-canadian-high-court-rules.html | Bridge: A Game of Chance and Skill, Canadian High Court Rules | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/disorders-beset-syracuse-again-5-hurt-as-bands-of-youths-hurl-rocks.html | DISORDERS BESET SYRACUSE AGAIN; 5 Hurt as Bands of Youths Hurl Rocks at Autos | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/advertising-she-keeps-the-marx-bit-going.html | Advertising She Keeps the Marx Bit Going | True | By Philip H. Dougherty | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/state-considers-a-3-sales-levy-plus-20-surtax-increases-needed-to.html | STATE CONSIDERS A 3% SALES LEVY PLUS 20% SURTAX; Increases Needed to Cover $700-Million Deficit for the Next Fiscal Year OTHER SOURCES STUDIED Increased Liquor Tax and End to Credits Discussed, but Are Held Too Little STATE IS STUDYING BIG TAX INCREASES | True | By Richard Phalon | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/e-r-squibb-sons-names-vice-president.html | E. R. Squibb & Sons Names Vice President | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/us-sets-off-nuclear-blast.html | U.S. Sets off Nuclear Blast | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/facing-monetary-hills-nations-money-managers-meet-delays-before.html | Facing Monetary Hills; Nation's Money Managers Meet Delays Before Their Actions Can Take Effect Money Managers Face Delayed Effect of Action | True | By Albert L. Kraus | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/improved-car-accident-data-urged.html | Improved Car Accident Data Urged | True | By Joseph C. Ingraham | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/mets-lose-74-koosmans-hopes-ended-by-braves-met-ace-loses-bid-for.html | Mets Lose, 7-4;; KOOSMAN'S HOPES ENDED BY BRAVES Met Ace Loses Bid for 19th and Now Has No Chance to Be 20-Game Winner | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/chase-bank-cuts-prime-rate-to-6-chase-manhattan-bank-cuts-prime.html | Chase Bank Cuts Prime Rate to 6%; Chase Manhattan Bank Cuts Prime Rate to 6% Other Big Institutions Likely to Fall in Line Despite Grumbling | True | By H. Erich Heinemann | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/ban-on-gambling-at-feast-decried-italian-ethnic-group-assails-san.html | BAN ON GAMBLING AT FEAST DECRIED; Italian Ethnic Group Assails San Gennaro 'Invasion' | True | By Charles Grutzner | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/choate-and-rosemary-hall-will-merge-in-1971-prep-schools-believe-a.html | Choate and Rosemary Hall Will Merge in 1971; Prep Schools Believe a Way to Solve Fund Crisis Lies in Coeducation | True | By Fred M. Hechinger | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/wake-island-crash-of-jet-tanker-kills-11-and-injures-23.html | Wake Island Crash Of Jet Tanker Kills 11 and Injures 23 | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/industry-is-crowding-out-hudson-valley-apples-industry-crowds.html | Industry Is Crowding Out Hudson Valley Apples; INDUSTRY CROWDS HUDSON'S APPLES | True | By David K. Shiplerspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/savion-jersey-victor.html | Savion Jersey Victor | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/russians-building-camps-near-west-germany-massive-military-presence.html | Russians Building Camps Near West Germany; Massive Military Presence on the Bohemian Border Is Felt but Not Seen | True | By Clyde H. FarnsworthSpecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/leasing-concern-has-peak-profits-net-earnings-for-12-months.html | LEASING CONCERN HAS PEAK PROFITS; Net Earnings for 12 Months Increase Sharply | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/john-w-belanger-exge-executive-67.html | JOHN W. BELANGER EX-G.E. EXECUTIVE 67 | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/new-director-named-for-gimbel-brothers.html | New Director Named For Gimbel Brothers | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/mrs-jeanne-perry-to-be-rewed.html | Mrs. Jeanne Perry to Be Rewed | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/safety-group-cites-2-cities.html | Safety Group Cites 2 Cities | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/city-intensifies-contract-talks-with-three-uniformed-services.html | City Intensifies Contract Talks With Three Uniformed Services | True | By Damon Stetson | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/student-revolutionaries-seek-bigger-causes.html | Student Revolutionaries Seek Bigger Causes | True | By John Kifner | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/football-injury-fatal.html | Football Injury Fatal | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/james-moroney-headed-a-h-belo-corp-in-dallas.html | James Moroney, Headed A. H. Belo Corp. in Dallas | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/teachers-union-objects-to-rally-shanker-says-public-funds-help.html | TEACHERS UNION OBJECTS TO RALLY; Shanker Says Public Funds Help 'Strikebreaking' | True | By Peter Kihss | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/protesting-marine-has-change-of-mind.html | PROTESTING MARINE HAS CHANGE OF MIND | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/staten-islands-greenbelt.html | Staten Island's Greenbelt | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/james-bonn-offers-piano-recital-here.html | JAMES BONN OFFERS PIANO RECITAL HERE | True | ALLEN HUGHES. | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/vice-president-elected-by-cities-service-co.html | Vice President Elected By Cities Service Co. | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/horsemens-tour-is-slated-today-prelude-to-old-glory-sale-to-take.html | HORSEMEN'S TOUR IS SLATED TODAY; Prelude to Old Glory Sale to Take Place Upstate | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/blast-injures-7-in-saigon.html | Blast Injures 7 in Saigon | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/faa-will-confer-here-on-radar-ills.html | F.A.A. WILL CONFER HERE ON RADAR ILLS | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/state-publishers-elect.html | State Publishers Elect | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/united-nuclear-elects-new-board-member.html | United Nuclear Elects New Board Member | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/broncos-drop-humphreys.html | Broncos Drop Humphreys | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/warner-lambert-names-officers.html | Warner Lambert Names Officers | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/stocks-on-amex-busy-and-strong-exchanges-index-closes-at-a-record.html | STOCKS ON AMEX BUSY AND STRONG; Exchange's Index Closes at a Record Level of $30.32 | True | By William M. Freeman | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/portuguese-opposition-asks-civil-liberty-in-post-salazar-era.html | Portuguese Opposition Asks Civil Liberty in Post-Salazar Era | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/farm-support-cuts-rescinded-in-senate-senate-reverses-vote-on.html | Farm Support Cuts Rescinded in Senate; SENATE REVERSES VOTE ON CUTBACK | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/music-philadelphia-orchestra-performs-the-original-bruckner-seventh.html | Music: Philadelphia Orchestra Performs the Original Bruckner Seventh; Ormandy Is Conductor at Carnegie Hall Istornin Piano Soloist in Beethoven 3d | True | By Harold C. Schonberg | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/poll-finds-nixon-tops-in-charisma-he-leads-humphrey-3825-wallace.html | POLL FINDS NIXON TOPS IN CHARISMA; He Leads Humphrey, 38-25 -- Wallace Scores 21 | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/lesley-nichols-to-be-married.html | Lesley Nichols To Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/on-cannibalizing.html | On 'Cannibalizing' | True | ROBERT SEIDENBERG | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/night-at-races-party-tomorrow-at-yonkers.html | 'Night at Races' Party Tomorrow at Yonkers | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/pledging-patriotism.html | Pledging Patriotism | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/air-force-temporarily-halts-all-flights-of-f111-swingwing-plane.html | Air Force Temporarily Halts All Flights of F-111; Swing-Wing Plane Restricted for the 2d Time in Year AIR FORCE HALTS ALL F-iit FLIGHTS | True | By Richard Witkin | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/carol-donofrio-engaged.html | Carol Donofrio Engaged | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/patriots-inactivate-graham.html | Patriots Inactivate Graham | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/wide-pacifist-drive.html | Wide Pacifist Drive | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/esquirol-made-bishop-coadjutor-of-connecticut-episcopalians-choose.html | Esquirol Made Bishop Coadjutor of Connecticut; Episcopalians Choose Former Lawyer to Succeed Gray Incoming Head of Diocese Will Take Over Post Next Year | True | By William Borderssspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/kosice-is-a-soviet-base.html | Kosice Is a Soviet Base | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/miss-rovere-background.html | Miss Rovere's Background | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/loan-rule-fought-by-banking-group-chief-says-only-congress-not.html | LOAN RULE FOUGHT BY BANKING GROUP; Chief Says Only Congress, Not Reserve, Should Act | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/english-bishops-take-mild-stand-on-birth-edict-letter-stresses.html | English Bishops Take Mild Stand on Birth Edict; Letter Stresses Conscience and Voices Understanding of Those in Violation | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/mrs-cushing-wins-opening-match-she-beats-mrs-clement-by-3-and-2-at.html | MRS. CUSHING WINS OPENING MATCH; She Beats Mrs. Clement by 3 and 2 at Piping Rock | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/pollution-control-cited-by-utilities.html | POLLUTION CONTROL CITED BY UTILITIES | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/theater-jack-gelbers-the-cuban-thing-arrives-revolutions-impact-on.html | Theater: Jack Gelber's 'The Cuban Thing' Arrives; Revolution's Impact on Liberal Family Shown Rip Torn, Jane White, Maria Tucci in Cast | True | By Clive Barnes | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/weatherman-clears-air-on-central-park-data.html | Weatherman Clears Air On Central Park Data | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/maryland-preference.html | Maryland's Preference | True | JUDITH BEYER | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/us-steel-is-considering-starting-plant-in-europe.html | U.S. Steel Is Considering Starting Plant in Europe | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/illinois-high-court-backs-open-housing.html | ILLINOIS HIGH COURT BACKS OPEN HOUSING | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/6-held-at-opening-of-cuban-thing-anticastro-pickets-seized-in-a.html | 6 HELD AT OPENING OF 'CUBAN THING'; Anti-Castro Pickets Seized in a Scuffle Outside | True | By McCandlish Phillips | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/does-congress-give-a-damn.html | Does Congress Give a Damn? | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/big-boards-margin-debt-shows-120million-decline.html | Big Board's Margin Debt Shows $120-Million Decline | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/pueblos-captain-in-interview-gives-details-on-ships-mission.html | Pueblo's Captain, in Interview, Gives Details on Ship's Mission | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/hodges-stricken-manager-leaves-game-at-atlanta-hodges-hospitalized.html | Hodges Stricken; MANAGER LEAVES GAME AT ATLANTA Hodges Hospitalized After Suffering Chest Pains -4 Days of Tests Slated | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/straus-leaving-top-macys-post-to-head-chains-executive-committee.html | STRAUS LEAVING TOP MACY'S POST; To Head Chain's Executive Committee -- Molloy Chief Straus Leaves the Top Post at Macy's Molloy Named Chief -- Smiley Is Chairman | True | By Terry Robards | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/mansfield-bids-senate-take-up-issue-of-fortas-filibuster-on.html | MANSFIELD BIDS SENATE TAKE UP ISSUE OF FORTAS; Filibuster on Nomination as Chief Justice Is Expected to Be Opened Today NEW MOVES UNDER WAY 2 Maneuvers Are Designed to Sidetrack Appointment and Avoid Long Fight MANSFIELD URGES ACTION ON FORTAS | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/commodities-cocoa-futures-climb-the-daily-limit-crops-damaged-by.html | Commodities: Cocoa Futures Climb the Daily Limit; CROPS DAMAGED BY AFRICAN RAINS Higher Prices Are Forecast for Chocolate Products -- Wheat Shows Strength | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/the-screen-you-are-what-you-eatyouth-at-a-certain-age-captured-in.html | The Screen: 'You Are What You Eat'; Youth at a Certain Age Captured in Film 'Capricious Summer' in Commercial Bow | True | By Renata Adler, Vincent Canby | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/soviet-art-academy-head-scores-nonconformists-asserts-officially.html | Soviet Art Academy Head Scores Nonconformists; Asserts Officially Approved Socialist Realism Is Only Form Close to the People | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/unruh-supports-humphrey-slate-but-will-press-for-a-halt-now-in.html | UNRUH SUPPORTS HUMPHREY SLATE; But Will Press for a Halt Now in Vietnam Bombing | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/filibuster-on-fortas.html | Filibuster on Fortas | True | GERHARD CASPERPHILIP B. KURLANDBERNARD D. MELTZER | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/stocks-in-london-show-broad-drop-steady-profit-taking-hits-markets.html | STOCKS IN LONDON SHOW BROAD DROP; Steady Profit Taking Hits Market's Leading Issues | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/architecture-a-museum-is-also-art-exhibition-shows-71-recent.html | Architecture: A Museum Is Also Art, Exhibition Shows; 71 Recent Buildings in Diverse Styles House Treasures The Modern Finds Leading Designs of the Century | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/california-students-back-lecture-series-by-cleaver.html | California Students Back Lecture Series by Cleaver | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/dr-isidore-yasuna-physician-82-dies.html | DR. ISIDORE YASUNA, PHYSICIAN, 82, DIES | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/distillers-corpseagrams-expects-rise-in-earnings.html | Distillers Corp.-Seagrams Expects Rise in Earnings | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/optical-pumping-laser-process-is-patented-optical-pumping-granted.html | 'Optical Pumping' Laser Process Is Patented; OPTICAL PUMPING GRANTED PATENT | True | By William K. Stevens | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/ford-sales-soar-prices-due-today-volume-up-80-to-47876-industry.html | FORD SALES SOAR; PRICES DUE TODAY; Volume Up 80% to 47,876 -- Industry Total Strong | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/cardinal-rejects-arbitration-plea-oboyle-rebuffs-priests-in-birth.html | CARDINAL REJECTS ARBITRATION PLEA; O'Boyle Rebuffs Priests in Birth Control Dispute | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/books-of-the-times-in-his-own-words.html | Books of The Times; In His Own Words | True | By Thomas Lask | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/u-s-and-soviet-exchange-charges-over-propaganda-us-and-russians.html | U. S. and Soviet Exchange Charges Over Propaganda; U.S. AND RUSSIANS TRADE PROTESTS | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/local-airmen-killed.html | Local Airmen Killed | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/saturdays-heroes-at-stadium-likely-to-become-69-pro-stars.html | Saturday's Heroes at Stadium Likely to Become '69 Pro Stars | True | By Parton Keese | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/b52s-pound-tayninh-area-in-5-heavy-raids-saigon-is-taking.html | B-52's Pound Tayninh Area in 5 Heavy Raids; Saigon Is Taking Precautions Armd Rumors of Attack Curfew Checks Are Prompt and Roadblocks Go Up | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/iranian-royalty-in-moscow.html | Iranian Royalty in Moscow | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/damascusdr-fager-match-is-sought.html | Damascus-Dr. Fager Match Is Sought | True | By Steve Cady | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/buckley-on-weapons-policy.html | Buckley on Weapons Policy | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/traveling-nixon-style-efficient-staff-celebrates-error-politicians.html | Traveling Nixon Style; Efficient Staff Celebrates Error, Politicians, Not Poets, Are Quoted | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/visit-to-moscow-by-dubcek-is-off-czech-presidium-will-meet-to.html | VISIT TO MOSCOW BY DUBCEK IS OFF; Czech Presidium Will Meet to Consider Next Move in Snagged Relations VISIT TO MOSCOW BY DUBCEK IS OFF | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/college-football-polls.html | College Football Polls | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/wells-tested-in-lake-erie.html | Wells Tested in Lake Erie | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/herman-hoffman-exjustice-is-dead-lawyer-managed-campaign-for.html | HERMAN HOFFMAN, EX-JUSTICE, IS DEAD; Lawyer Managed Campaign for Impellitteri in 1950 | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/vice-president-named-by-managing-concern.html | Vice President Named By Managing Concern | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/chases-rate-cut-spurs-stocks-gains-price-increases-and-heavy.html | CHASE'S RATE CUT SPURS STOCKS GAINS; Price Increases and Heavy Turnover Follow Bank's Report of 1/2-Point Cut VOLUME IS 15.21 MILLION Advance Is Led by Old-Line Investment Favorites and Some Glamour Issues CHASE'S RATE CUT STIRS STOCK GAINS | True | By John J. Abele | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/pga-obtains-court-order-to-block-pros-new-group-rival-tourneys-at.html | P.G.A. Obtains Court Order to Block Pros' New Group; RIVAL TOURNEYS AT ISSUE IN CASE P.G.A. Also Seeking Ban on Qualifying School -- A.P.G. Has 10 Days to Reply | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/flanagan-gets-brown-post.html | Flanagan Gets Brown Post | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/union-will-arrange-loans-for-teachers.html | UNION WILL ARRANGE LOANS FOR TEACHERS | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/aides-of-home-for-youths-plan-cocktail-party.html | Aides of Home For Youths Plan Cocktail Party | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/police-studying-delays-over-pay-11000-due-rookies-for-use-of-their.html | POLICE STUDYING DELAYS OVER PAY; $11,000 Due Rookies for Use of Their Cars on Elections | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/film-fete-period-piece-by-delouche24-hours-in-womans-life-has-dated.html | Film Fete; Period Piece by Delouche '24 Hours in Woman's Life' Has Dated Aura 'Kaya,' a Drama From Yugoslavia, Screened | True | RENATA ADLER. | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/nixon-sharpens-attacks-on-humphrey.html | Nixon Sharpens Attacks on Humphrey | True | Special to The New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/goldberg-named-lecturer-and-professor-at-columbia.html | Goldberg Named Lecturer And Professor at Columbia | True | | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/new-york-woman-pacifist-is-seized-in-moscow-she-and-british-youth.html | New York Woman Pacifist Is Seized in Moscow; She and British Youth Gave Out Leaflets Scoring Soviet Action in Czechoslovakia | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-25 | 1968-09-25 | https://www.nytimes.com/1968/09/25/archives/guatemalan-heads-un-assembly-new-head-named-by-un-assembly.html | Guatemalan Heads U.N. Assembly; NEW HEAD NAMED BY U.N. ASSEMBLY | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726452 | B00000453544 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/us-group-will-send-ship-with-relief-for-nigeria.html | U.S. Group Will Send Ship with Relief for Nigeria | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/shah-sees-soviet-leaders.html | Shah Sees Soviet Leaders | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/state-u-names-executive.html | State U. Names Executive | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/cornell-woolrich-author-dies-mysteries-adapted-for-movies.html | Cornell Woolrich, Author, Dies; Mysteries Adapted for Movies | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/dance-arpinos-a-light-fantastic-has-premiere.html | Dance: Arpino's 'A Light Fantastic' Has Premiere | True | By Anna Kisselgoff | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ministers-weigh-future-of-pound-gains-laid-to-basel-credit.html | MINISTERS WEIGH FUTURE OF POUND; Gains Laid to Basel Credit and Small Trade Deficit MINISTERS WEIGH FUTURE OF POUND | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/cell-bugging-charge-denied.html | Cell Bugging Charge Denied | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/commodities-cocoa-prices-move-widely-limit-is-reached-before.html | Commodities: Cocoa Prices Move Widely; LIMIT IS REACHED BEFORE DECLINE Profit Taking by Traders Indicated Before Easing -- Weather a Factor | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/clifford-denies-vietnam-cutback-clarifies-rebuttal-to-laird-on.html | CLIFFORD DENIES VIETNAM CUTBACK; Clarifies Rebuttal to Laird on Reducing Troop Level | True | By William M. Blairspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/food-stamp-plan-and-farm-bill-pass.html | FOOD STAMP PLAN AND FARM BILL PASS | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/250-white-pupils-picket-in-trenton-alleged-attacks-by-negroes.html | 250 WHITE PUPILS PICKET IN TRENTON; Alleged Attacks by Negroes Called Cause of Boycott | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/budget-cutters-ponder-pullout-of-3-us-squadrons-in-korea.html | Budget Cutters Ponder Pullout Of 3 U.S. Squadrons in Korea | True | By William Beecherspecial To The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/cordier-reports-a-drop-in-dissent-tells-alumni-that-columbia-is-on.html | CORDIER REPORTS A DROP IN DISSENT; Tells Alumni That Columbia Is on the Move Again | True | By Sylvan Fox | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/hecklers-interrupt-talks-by-nixons-2-daughters.html | Hecklers Interrupt Talks By Nixon's 2 Daughters | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/humphrey-urges-higher-pensions-proposes-50-per-cent-rise-in-social.html | HUMPHREY URGES HIGHER PENSIONS; Proposes 50 Per Cent Rise in Social Security Benefits Over the Next Four Years HUMPHREY URGES HIGHER PENSIONS | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/quick-bullets-faces-draft.html | Quick, Bullets, Faces Draft | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/the-campaign-crime-control.html | The Campaign: Crime Control | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/car-crash-kills-two-sailors.html | Car Crash Kills Two Sailors | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/d-b-higgins-to-wed-judith-fox.html | D. B. Higgins to Wed Judith Fox | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/at-macys-after-straus-what-the-big-question-at-macys-what-is-future.html | At Macy's: After Straus, What?; The Big Question at Macy's: What Is Future After Straus? | True | By Isadore Barmash | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/un-assembly-picks-7-committee-heads.html | U.N. ASSEMBLY PICKS 7 COMMITTEE HEADS | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/s-e-c-seeks-rule-to-aid-transfers-the-issuing-concerns-would-be.html | S. E. C. SEEKS RULE TO AID TRANSFERS; The Issuing Concerns Would Be Involved in Paperwork S.E.C. SEEKS RULE TO AID TRANSFERS | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/reserve-overrides-legal-staff-loan-offices-at-issue-board-overrode.html | Reserve Overrides Legal Staff; Loan Offices at Issue BOARD OVERRODE RESERVE LAWYERS | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mayor-promotes-two-aides.html | Mayor Promotes Two Aides | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/liberties-union-sets-a-guide-for-dissent.html | LIBERTIES UNION SETS A GUIDE FOR DISSENT | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/the-school-strike-must-stop.html | The School Strike Must Stop | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/telephone-acquisition-set.html | Telephone Acquisition Set | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/odwyer-proposes-a-medicorps-to-aid-the-poor.html | O'Dwyer Proposes a Medicorps to Aid the Poor | True | By Clayton Knowles | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/students-rampage-on-main-rio-avenue.html | STUDENTS RAMPAGE ON MAIN RIO AVENUE | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/kiesinger-urges-defense-stepup-in-view-of-czech-crisis-he-favors.html | KIESINGER URGES DEFENSE STEP-UP; In View of Czech Crisis, He Favors Policy of Speaking Softly, With Bigger Stick Kiesinger Urges Step-Up in West German Defenses | True | By David Binderspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/stocks-in-london-show-wide-drops-big-sales-by-institutional.html | STOCKS IN LONDON SHOW WIDE DROPS; Big Sales by Institutional Investors Are Reported | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/coast-repertory-theater-exceeds-go-at-box-office.html | Coast Repertory Theater Exceeds Go at Box Office | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/caetano-slated-to-succeed-salazar-as-lisbon-premier-law-professor.html | Caetano Slated to Succeed Salazar as Lisbon Premier; Law Professor, Long an Associate of Dictator, Has Wide Support Caetano Is Reported Designated As Premier Salazar's Successor | True | By Richard Eder special To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/raise-is-rejected-by-sanitationmen-city-is-told-625-over-2-years.html | RAISE IS REJECTED BY SANITATIONMEN; City Is Told $625 Over 2 Years Doesn't Meet Needs | True | By Damon Stetson | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/air-forwarder-to-be-honored.html | Air Forwarder to Be Honored | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/city-planners-approve-heliport-atop-new-police-headquarters.html | City Planners Approve Heliport Atop New Police Headquarters | True | By Seth S. King | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/william-francis-ferris.html | WILLIAM FRANCIS FERRIS | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/abc-lists-show-on-mrs-johnson.html | A.B.C. LISTS SHOW ON MRS. JOHNSON | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/metropolitan-life-names-3.html | Metropolitan Life Names 3 | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/film-fete-godards-paristwo-or-three-things-i-know-about-her.html | Film Fete: Godard's Paris 'Two or Three Things I Know About Her' | True | By Renata Adler | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/blast-wrecks-israeli-exhibit.html | Blast Wrecks Israeli Exhibit | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mayor-is-backed-on-san-gennaro-police-say-they-acted-alone-in.html | MAYOR IS BACKED ON SAN GENNARO; Police Say They Acted Alone in Barring Roulette | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/more-cruises-from-the-west.html | More Cruises From the West | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/markets-are-closed.html | Markets Are Closed | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/housing-fund-bill-is-sent-to-johnson.html | HOUSING FUND BILL IS SENT TO JOHNSON | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/jewell-kriegel-a-psychologist-engaged-to-stanley-waldbaum.html | Jewell Kriegel, a Psychologist, Engaged to Stanley Waldbaum | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ocean-hill-told-by-city-to-admit-ousted-teachers-central-school.html | OCEAN HILL TOLD BY CITY TO ADMIT OUSTED TEACHERS; Central School Board Issues New Order in Effort to End Crippling Strike MAYOR CALLS A PARLEY But Talks at Gracie Mansion Are Fruitless -- Disputants Reject 'Compromise' Ocean Hill Ordered to Admit Ousted Teachers | True | By Leonard Buder | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/brothers-sets-back-tullio-in-seniors-golf-4-and-2.html | Brothers Sets Back Tullio In Seniors Golf, 4 and 2 | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/news-of-realty-urban-aid-cited-insurance-industry-says-it-has.html | NEWS OF REALTY: URBAN AID CITED; Insurance Industry Says It Has Invested $700-Million | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/dr-fager-wont-run-in-international-nov-11-nerud-calls-bids-a-little.html | Dr. Fager Won't Run in International Nov. 11; NERUD CALLS BIDS 'A LITTLE EARLY' But Expects Colt Will Meet Damascus in Man o' War at Belmont Oct. 19 | True | By Joe Nichols | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/personal-finance-sophisticated-investors-are-seeking-losing-issues.html | Personal Finance; Sophisticated Investors Are Seeking Losing Issues for Eventual Turnaround Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/movie-group-to-add-member.html | Movie Group to Add Member | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/water-charges.html | Water Charges | True | S. VALENTI | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/argentine-soccer-team-defeats-manchester-10.html | Argentine Soccer Team Defeats Manchester, 1-0 | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/czechs-30-soccer-victors.html | Czechs 3-0 Soccer Victors | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/muriel-greenspon-in-3-trittico-roles.html | MURIEL GREENSPON IN 3 'TRITTICO' ROLES | True | ALLEN HUGHES. | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/kruger-park-fire-halted.html | Kruger Park Fire Halted | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/coast-insurance-agency-sought-by-union-bancorp.html | Coast Insurance Agency Sought by Union Bancorp | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/from-germany-signs-of-life.html | From Germany, Signs of Life | True | A. H. WEILER. | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/theater-merton-returns-22-kaufmanconnelly-play-in-minneapolis.html | Theater: Merton Returns; '22 Kaufman-Connelly Play in Minneapolis | True | By Dan Sullivanspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/nuclear-system-asked-for-ships-us-offers-to-aid-industry-in.html | NUCLEAR SYSTEM ASKED FOR SHIPS; U.S. Offers to Aid Industry in Development of Reactors | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/athens-says-vote-for-charter-would-imply-approval-of-coup.html | Athens Says Vote for Charter Would Imply Approval of Coup | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/astros-purchase-belinsky.html | Astros Purchase Belinsky | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/adams-family-of-kings-point-teams-up-for-adelphi-contest.html | Adams Family of Kings Point Teams Up for Adelphi Contest | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/virginia-valli-wife-of-charles-farrell.html | VIRGINIA VALLI, WIFE OF CHARLES FARRELL | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/syracuse-unrest-brings-charges-pba-and-rights-leader-exchange.html | SYRACUSE UNREST BRINGS CHARGES; P.B.A. and Rights Leader Exchange Accusations | True | By Val Adamsspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/staid-cambridge-gets-a-leftist-commune.html | Staid Cambridge Gets a Leftist Commune | True | By Israel Shenkerspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mrs-wynne-has-a-son.html | Mrs. Wynne Has a Son | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/three-rooms-of-furs-but-no-leopards.html | Three Rooms of Furs, but No Leopards | True | By Bernadine Morris | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/books-of-the-times-tierra-caliente.html | Books of The Times; Tierra Caliente | True | By Charles Poore | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/reserve-plans-new-rule-on-repurchase-agreement.html | Reserve Plans New Rule On Repurchase Agreement | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/wallace-at-headquarters.html | Wallace at Headquarters | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/katzenbach-at-violence-hearing-rejects-civil-disobedience.html | Katzenbach, at Violence Hearing, Rejects Civil Disobedience | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/governor-says-he-lacks-power-to-enter-citys-school-dispute.html | Governor Says He Lacks Power To Enter City's School Dispute | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/shortterm-yields-decrease-changes-in-market-follow-reduction-in.html | Short-Term Yields Decrease; Changes in Market Follow Reduction in Credit Costs Credit Markets: Short-Term Prices Move Ahead INTEREST RATES DECLINE WIDELY Action Follows Bank Moves -- Certificates of Deposit and Bills Are Affected | True | By John H. Allan | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/rutgers-dean-calls-for-new-assembly-of-all-college-units.html | Rutgers Dean Calls For New Assembly Of All College Units | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/turner-making-his-points-with-jets-gives-parilli-credit-hes-best.html | Turner Making His Points With Jets; Gives Parilli Credit: 'He's Best Holder in Football' | True | By Dave Anderson | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/earthmover-hits-sanitarium.html | Earthmover Hits Sanitarium | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/sharon-steel-says-offer-from-nvf-lacks-details.html | Sharon Steel Says Offer From NVF Lacks Details | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/aircraft-insurer-elects-two.html | Aircraft Insurer Elects Two | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/early-snow-in-norway.html | Early Snow in Norway | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/douglas-baughman-elected-us-olympic-mat-captains.html | Douglas, Baughman Elected U.S. Olympic Mat Captains | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/bipartisan-backing-observed-on-gold.html | BIPARTISAN BACKING OBSERVED ON GOLD | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/tass-to-get-new-building.html | Tass to Get New Building | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/tv-review-here-come-the-brides-bows-on-abc.html | TV Review; 'Here Come the Brides' Bows on A.B.C. | True | By George Gent | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/burglary-suspect-seized-in-2d-chase-on-li-in-two-days.html | Burglary Suspect Seized in 2d Chase On L. I. in Two Days | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/glenda-ploger-plans-nuptials.html | Glenda Ploger Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ford-denies-he-suggested-gop-support-for-wallace.html | Ford Denies He Suggested G.O.P. Support for Wallace | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/issues-in-the-school-strike.html | Issues in the School Strike | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/usms-earnings-show-an-upturn-revenues-hit-peak-levels-for-3-and-6.html | U.S.M.'S EARNINGS SHOW AN UPTURN; Revenues Hit Peak Levels for 3 and 6 Months | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/al-hattab-wins-at-chicago.html | Al Hattab Wins at Chicago | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/muskie-bids-heckler-share-platform-muskie-invites-young-heckler-to.html | Muskie Bids Heckler Share Platform; Muskie Invites Young Heckler To Share Platform With Him | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/excerpts-from-2-senators-statements-on-fortas.html | Excerpts From 2 Senators' Statements on Fortas | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/trustee-pledges-aid-to-liu-head-backer-says-he-will-try-to-delay.html | TRUSTEE PLEDGES AID TO L.I.U. HEAD; Backer Says He Will Try to Delay Move to Oust Hoxie | True | By David Bird | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/budapest-savors-sinatra-and-coke-us-influence-still-strong-as-red.html | BUDAPEST SAVORS SINATRA AND COKE; U.S. Influence Still Strong as Red Envoys Gather | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/peruvian-police-use-tear-gas-to-disperse-rioters-in-lima.html | Peruvian Police Use Tear Gas To Disperse Rioters in Lima | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/national-lead-selects-a-new-vice-president.html | National Lead Selects A New Vice President | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/federal-fund-asked-for-sonic-damages.html | FEDERAL FUND ASKED FOR SONIC DAMAGES | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/observer-dialogue-about-the-coming-repression.html | Observer: Dialogue About the Coming Repression | True | By Russell Baker | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/pasarell-gains-in-coast-tennis-lutz-also-scores-an-easy-victory-at.html | PASARELL GAINS IN COAST TENNIS; Lutz Also Scores an Easy Victory at Berkeley | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/seminar-on-air-safety-to-be-held-next-month.html | Seminar on Air Safety To Be Held Next Month | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/beatrix-has-second-son.html | Beatrix Has Second Son | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mathis-will-face-woody-and-ramos-meets-chuvalo-in-garden-boxing.html | Mathis Will Face Woody and Ramos Meets Chuvalo in Garden Boxing Tonight; 10-ROUNDERS KEYS TO FOUR FUTURES Woody Will Get Title Bout With Frazier if He Stops Trimmed-Down Mathis | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/uday-shankar-will-begin-40city-tour-here-oct-8.html | Uday Shankar Will Begin 40-City Tour Here Oct. 8 | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/soviet-proposal-on-mideast-peace-disclosed-by-us-american-officials.html | SOVIET PROPOSAL ON MIDEAST PEACE DISCLOSED BY U.S.; American Officials Studying Compromise Suggested 2 Weeks Ago in Capital U.N. ROLE IS EMPHASIZED Plan Said to Include Israeli Withdrawal to Frontiers Held Before 1967 War SOVIET PROPOSES PLAN FOR MIDEAST | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/team-from-illinois-leads-in-british-fourball-golf.html | Team From Illinois Leads In British Four-Ball Golf | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/the-theater-mormons-woman-is-my-idea-is-presented-at-belasco.html | The Theater: Mormons; 'Woman Is My Idea' Is Presented at Belasco | True | By Clive Barnes | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/cook-inlet-well-tested.html | Cook Inlet Well Tested | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/penn-central-yard-dedicated.html | Penn Central Yard Dedicated | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/r-a-shore-is-fiance-of-tanya-trinkhaus.html | R. A. Shore Is Fiance Of Tanya Trinkhaus | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/hodges-stricken-by-mild-heart-attack-expected-to-rejoin-mets-by.html | Hodges, Stricken by Mild Heart Attack, Expected to Rejoin Mets by Spring; PHYSICIANS TERM CONDITION 'GOOD' Hospitalization at Atlanta to Last Several Weeks -- Many Fans Call Mets | True | By Joseph Durso | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/harold-p-hobart.html | HAROLD P. HOBART | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/polish-lawyer-in-political-cases-goes-on-trial.html | Polish Lawyer in Political Cases Goes on Trial | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/unions-say-mayor-knuckles-under-declare-he-is-yielding-to-ocean.html | UNIONS SAY MAYOR 'KNUCKLES UNDER'; Declare He Is Yielding to 'Ocean Hill Vigilantes' | True | BY Peter Millones | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/soviet-scores-czechs.html | Soviet Scores Czechs | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/3-held-in-newark-drug-theft.html | 3 Held in Newark Drug Theft | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/defector-depicts-fatah-training-ethiopian-tells-of-a-camp-in-syria.html | DEFECTOR DEPICTS FATAH TRAINING; Ethiopian Tells of a Camp in Syria for Guerrillas | True | By Eric Pacespecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/insurance-group-to-honor-chamber-of-commerce-aide.html | Insurance Group to Honor Chamber of Commerce Aide | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/food-hopes-gain-for-poor-nations.html | Food Hopes Gain For Poor Nations | True | By Edwin L. Dale Jr.special to the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/cornell-selling-research-center-edp-is-buying-aeronautical.html | CORNELL SELLING RESEARCH CENTER; EDP Is Buying Aeronautical Laboratory for $25-Million | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/imprecision-seen-in-drug-choices-senators-told-doctors-rely-on.html | IMPRECISION SEEN IN DRUG CHOICES; Senators Told Doctors Rely on Companies' Information | True | By William K. Stevensspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/agnew-says-he-and-nixon-wont-debate-humphrey.html | Agnew Says He and Nixon Won't Debate Humphrey | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/british-art-sold-here-for-375000.html | BRITISH ART SOLD HERE FOR $375,000 | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/soviet-warns-israel.html | Soviet Warns Israel | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/argentine-terror-bombing-destroys-israeli-trade-fair.html | Argentine Terror Bombing Destroys Israeli Trade Fair | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/first-lady-to-aid-humphrey.html | First Lady to Aid Humphrey | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/american-motors-gets-new-capital-american-motors-gets-new-capital.html | American Motors Gets New Capital; AMERICAN MOTORS GETS NEW CAPITAL | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/premier-says-quebec-seeks-an-amicable-solution.html | Premier Says Quebec Seeks an Amicable Solution | True | By Jay Walzspecial to the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/artists-find-in-place-on-li.html | Artists Find 'In' Place on L.I. | True | By Grace Glueckspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/nixons-workers-before-a-rally-confront-crises.html | Nixon's Workers, Before a Rally, Confront Crises | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/pamela-syme-fiancee-of-palmer-m-way-3d.html | Pamela Syme Fiancee Of Palmer M. Way 3d | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/dean-witter-appoints-a-new-vice-president.html | Dean Witter Appoints A New Vice President | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/furniture-settings-with-personality.html | Furniture Settings With Personality | True | By Lisa Hammel | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/algeria-bars-some-orders-of-crude-oil-to-france.html | Algeria Bars Some Orders Of Crude Oil to France | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/batten-barton-widens-creative-heads-duties.html | Batten, Barton Widens Creative Head's Duties | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/metropolitan-museum-flies-a-banner.html | Metropolitan Museum Flies a Banner | True | By Charlotte Curtis | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/charles-wright-led-mines-bureau-mineral-engineer-89-dies-state.html | CHARLES WRIGHT, LED MINES BUREAU; Mineral Engineer, 89, Dies -- State Department Aide | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/faa-head-backs-disputed-facility-he-denies-that-new-control-room-is.html | F.A.A. HEAD BACKS DISPUTED FACILITY; He Denies That New Control Room Is Dangerous | True | By Richard Witkin | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/english-cricket-team-lists-tour-of-india-and-pakistan.html | English Cricket Team Lists Tour of India and Pakistan | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/senior-officer-picked-by-becton-dickinson.html | Senior Officer Picked By Becton, Dickinson | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/new-york-pacifist-expelled-by-soviet.html | NEW YORK PACIFIST EXPELLED BY SOVIET | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/38-sculptures-recovered-after-a-theft-in-rochester.html | 38 Sculptures Recovered After a Theft in Rochester | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/north-vietnamese-spurn-thant-proposal-say-un-has-no-role.html | North Vietnamese Spurn Thant Proposal, Say U.N. Has No Role | True | By Hedrick Smithspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/french-population-reaches-50-million-rather-belatedly.html | French Population Reaches 50 Million (Rather Belatedly) | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/nixon-says-humphrey-harms-efforts-us-in-paris-talks-nixon-says.html | Nixon Says Humphrey Harms Efforts U.S. in Paris Talks; Nixon Says Humphrey Harms Efforts of U.S. in Paris Talks | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/fixed-stock-fees-questioned-in-talks-securities-fees-are-questioned.html | Fixed Stock Fees Questioned in Talks; SECURITIES FEES ARE QUESTIONED | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/7-infiltrators-from-north-are-slain-by-south-koreans.html | 7 Infiltrators From North Are Slain by South Koreans | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/washington-official-joins-dock-talk.html | Washington Official Joins Dock Talk | True | By George Horne | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/canada-continuing-debate-on-nato-role.html | CANADA CONTINUING DEBATE ON NATO ROLE | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/house-votes-bill-to-create-system-of-scenic-rivers.html | House Votes Bill to Create System of Scenic Rivers | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/elizabeth-s-greene-affianced-to-john-d-herrick-a-student.html | Elizabeth S. Greene Affianced To John D. Herrick, a Student | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/director-resigns-at-penn-central-butcher-of-banking-house-alludes.html | DIRECTOR RESIGNS AT PENN CENTRAL; Butcher, of Banking House, Alludes to Insider Rulings DIRECTORS RESIGNS AT PENN CENTRAL | True | By Leonard Sloane | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/unesco-nominations-returned-to-panel.html | UNESCO NOMINATIONS RETURNED TO PANEL | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ritterallen-duo-in-concert-here-husband-and-wife-excel-in.html | RITTER-ALLEN DUO IN CONCERT HERE; Husband and Wife Excel in Violin-Piano Sonatas | True | By Raymond Ericson | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/critics-of-fortas-begin-filibuster-citing-propriety-griffin-attack.html | CRITICS OF FORTAS BEGIN FILIBUSTER, CITING 'PROPRIETY'; Griffin Attack Lasts 3 Hours -- Mansfield Backs Justice, but Scores Lecture Fee CRITICS OF FORTAS BEGIN FILIBUSTER | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/brydges-scores-mayor.html | Brydges Scores Mayor | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/agnew-asked-to-review-pulaski-day-parade-here.html | Agnew Asked to Review Pulaski Day Parade Here | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/newsprint-price-raised.html | Newsprint Price Raised | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/banks-cut-prime-rate-to-6-14-national-city-leads-refusal-of-most-to.html | Banks Cut Prime Rate to 6 1/4%; National City Leads Refusal of Most to Adopt Chase 6% PRIME RATE CUT TO 6 1/4 BY BANKS | True | By H. Erich Heinemann | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/atom-power-plant-will-rise-in-jersey.html | ATOM POWER PLANT WILL RISE IN JERSEY | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/suffolk-and-westbury-shows-to-end-long-island-season.html | Suffolk and Westbury Shows To End Long Island Season | True | By Walter R. Fletcher | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/court-appointments.html | Court Appointments | True | FRANK E. KARELSEN | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/saigon-picks-education-aide.html | Saigon Picks Education Aide | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/reentry-vehicle-tested.html | Re-entry Vehicle Tested | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/jersey-race-won-by-big-rock-candy-queen-of-the-stage-dropped-to-2d.html | JERSEY RACE WON BY BIG ROCK CANDY; Queen of the Stage Dropped to 2d for Stretch Foul | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/javits-is-jeered-farmer-aids-him-negro-calms-hostile-crowd-in.html | JAVITS IS JEERED; FARMER AIDS HIM; Negro Calms Hostile Crowd in Bedford-Stuyvesant | True | By Martin Tolchin | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/duke-confirmed-by-senate-as-ambassador-to-denmark.html | Duke Confirmed by Senate As Ambassador to Denmark | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/gas-savings-seen-in-28state-area-power-agency-sets-3price-rate.html | GAS SAVINGS SEEN IN 28-STATE AREA; Power Agency Sets 3-Price Rate-Ceiling System for Southern Louisiana N.Y. REGION TO BENEFIT Incentives Also Are Offered for Future Discoveries Through Higher Price | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/lindsay-will-remove-name-from-new-england-ballots.html | Lindsay Will Remove Name From New England Ballots | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/allies-repel-fierce-attack-on-camp-near-tayninh.html | Allies Repel Fierce Attack on Camp Near Tayninh | True | By Douglas Robinsonspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/un-assembly-leader-emilio-arenales.html | U.N. Assembly Leader; Emilio Arenales | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/briton-defends-bombing.html | Briton Defends Bombing | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/frankfurt-deal-by-mgrawhill-companys-technical-books-to-be-issued.html | FRANKFURT DEAL BY MGRAW-HILL; Company's Technical Books to Be Issued By Yugoslavs | True | By Henry Raymontspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/fuchs-sees-bonn-threat.html | Fuchs Sees Bonn Threat | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/politics-rockefeller-draws-friendly-crowds-on-massachusetts.html | Politics: Rockefeller Draws Friendly Crowds on Massachusetts Campaign Trail; GOVERNOR BACKS LOCAL NOMINEES Assails Democratic 'Record of Failure' in the Cities | True | By John H. Fentonspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/producer-closes-the-cuban-thing-decision-a-surprise-to-jack-gelber.html | PRODUCER CLOSES 'THE CUBAN THING'; Decision a Surprise to Jack Gelber, Author-Director | True | By Sam Zolotow | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/vice-president-named-by-general-dynamics.html | Vice President Named By General Dynamics | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/prague-lets-press-reply-to-east-german-attacks-prague-lets-press.html | Prague Lets Press Reply To East German Attacks; Prague Lets Press Reply to East German Attacks | True | By Tad Szulcspecial to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/bridge-lead-of-singleton-trump-reduces-ruffs-by-declarer.html | Bridge: Lead of Singleton Trump Reduces Ruffs by Declarer | True | By Alan Truscott | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/latrobe-steel-appoints.html | Latrobe Steel Appoints | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mrs-jack-murphy.html | MRS. JACK MURPHY | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/tv-debates.html | TV Debates | True | RICHARD W. JENCKS | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/amman-report-denounced.html | Amman Report Denounced | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/4-children-lost-in-jamaica-bay-as-boat-carrying-12-capsizes.html | 4 Children Lost in Jamaica Bay As Boat Carrying 12 Capsizes | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/end-papers.html | End Papers | True | MICHAEL T. KAUFMAN | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/kennedy-visits-thant.html | Kennedy Visits Thant | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/open-schools-galamison-tells-rally.html | Open Schools, Galamison Tells Rally | True | By Peter Kihss | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/voices-in-the-night.html | Voices in the Night | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/czech-sees-no-aid-in-a-un-debate-new-envoy-says-discussion-might-be-hcl.html | CZECH SEES NO AID IN A U.N. DEBATE; New Envoy Says Discussion Might Be Harmful | True | By Richard J. H. Johnstonspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/50000th-gi-volunteer.html | 50,000th G.I. Volunteer | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/form-of-tax-rise-argued-in-albany-gop-leaders-deny-talk-of-surtax.html | FORM OF TAX RISE ARGUED IN ALBANY; G.O.P. Leaders Deny Talk of Surtax and 3% Sales Levy | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/benefit-in-bridgeport.html | Benefit in Bridgeport | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/seavers-3hitter-beats-braves-30-mets-pitcher-wins-no-16-as-jones.html | SEAVER'S 3-HITTER BEATS BRAVES, 3-0; Mets' Pitcher Wins No. 16 as Jones Paces Attack | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/negro-ensemble-company-begins-run-in-cleveland.html | Negro Ensemble Company Begins Run in Cleveland | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/peking-reports-industrial-gains-allround-leap-forward-in-production.html | PEKING REPORTS INDUSTRIAL GAINS; 'All-Round Leap Forward' in Production Is Claimed | True | By Tillman Durdinspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/lancaster-spends-the-night-in-jail-over-traffic-ticket.html | Lancaster Spends the Night In Jail Over Traffic Ticket | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/breaks-club-record-with-earnedrun-average-of-160.html | Breaks Club Record With Earned-Run Average of 1.60 | True | By Leonard Koppett | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mrs-cushing-wins-3-and-2-in-long-island-match-play.html | Mrs. Cushing Wins, 3 and 2, In Long Island Match Play | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/sue-oley-married-to-malcolm-knapp.html | Sue Oley Married To Malcolm Knapp | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/volcano-watch-is-urged-in-us.html | Volcano Watch Is Urged in U.S. | True | By Richard D. Lyons | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/james-h-cruikshank.html | JAMES H. CRUIKSHANK | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/8-from-mississippi-sue-to-avoid-war.html | 8 FROM MISSISSIPPI SUE TO AVOID WAR | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/advertising-a-few-tidbits-about-research.html | Advertising: A Few Tidbits About Research | True | By Philip H. Dougherty | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/gavilan-returns-a-champion-of-truth.html | Gavilan Returns, a Champion of Truth | True | By Steve Cady | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/editor-quits-post-on-atlanta-paper.html | EDITOR QUITS POST ON ATLANTA PAPER | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/soviet-trawler-is-trailing-nato-convoy-in-atlantic.html | Soviet Trawler Is Trailing NATO Convoy in Atlantic | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/pittman-cards-5underpar-67-and-leads-metropolitan-open-by-2-strokes.html | Pittman Cards 5-Under-Par 67 and Leads Metropolitan Open by 2 Strokes; COLLINS IS NEXT; THREE TIED AT 70 Pittman's Accurate Use of Wedge Sets Up Short Putts for 5 of His 6 Birdies | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/house-panel-votes-bill-on-tv-debates.html | HOUSE PANEL VOTES BILL ON TV DEBATES | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/in-the-nation-the-search-for-hubert-humphrey.html | In The Nation: The Search for Hubert Humphrey | True | By Tom Wicker | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/inquiry-opens-in-brooklyn-in-attack-on-black-panthers.html | Inquiry Opens in Brooklyn In Attack on Black Panthers | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/sills-angered-by-exus-aides-refusal-to-testify.html | Sills Angered by Ex-U.S. Aide's Refusal to Testify | True | By Ronald Sullivanspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mixed-views-greet-us-play-in-berlin.html | MIXED VIEWS GREET U.S. PLAY IN BERLIN | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/horsemen-praise-state-yearlings-frisky-minbar-singled-out-on-tour.html | HORSEMEN PRAISE STATE YEARLINGS; Frisky Minbar Singled Out on Tour of Farms | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/negro-fails-to-make-ballot.html | Negro Fails to Make Ballot | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/work-starts-on-huge-tanker.html | Work Starts on Huge Tanker | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/electronic-blackout-in-ablast-remains-problem-threat-to-radar-and.html | Electronic Blackout in A-Blast Remains Problem; Threat to Radar and Missiles Called Serious by Senator Electronic Blackout in A-Blast Remains Problem, Senate Told | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/a-sign-spells-nixon-on-great-white-way.html | A Sign Spells 'Nixon' On Great White Way | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/market-place-united-fruit-chapter-two.html | Market Place: United Fruit: Chapter Two | True | By Robert Metz | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/wmca-to-widen-publicservice-plan.html | WMCA to Widen Public-Service Plan | True | By Robert Windeler | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/contract-audit-bill-signed.html | Contract Audit Bill Signed | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/bridgeport-brass-raises-some-brass-rod-prices.html | Bridgeport Brass Raises Some Brass Rod Prices | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/120million-in-67-px-goods-on-black-market-in-vietnam.html | $120-Million in '67 PX Goods On Black Market in Vietnam | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/for-this-chef-cookings-fun-even-at-work.html | For This Chef, Cooking's Fun — Even at Work | True | By Jean Hewitt | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/larson-and-mcbride-lead-in-senior-golf-with-158s.html | Larson and McBride Lead In Senior Golf With 158's | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ford-price-up-2-equaling-gm-rise-average-69-auto-will-cost-70-more.html | FORD PRICE UP 2%, EQUALING G.M. RISE; Average '69 Auto Will Cost $70 More — Chrysler to Study Rivals' Increases FORD PRICE UP 2%, EQUALING G.M. RISE | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/market-in-bedford-will-benefit-school.html | Market in Bedford Will Benefit School | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mexico-city-death-toll-increases-in-continuing-student-clashes.html | Mexico City Death Toll Increases in Continuing Student Clashes | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/mrs-galen-r-weaver-dies-widow-of-church-official.html | Mrs. Galen R. Weaver Dies; Widow of Church Official | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/jacob-theobald-educator-90-dies-spurred-citys-adoption-of-junior.html | JACOB THEOBALD, EDUCATOR, 90, DIES; Spurred City's Adoption of Junior High Schools | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/israel-accuses-soviet.html | Israel Accuses Soviet | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/usac-suspends-jones.html | U.S.A.C. Suspends Jones | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/extremist-youth-deplored-by-pope-he-calls-riotous-protests.html | EXTREMIST YOUTH DEPLORED BY POPE; He Calls Riotous Protests 'Explosions of Folly' | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/vatican-panel-investigating-a-rebel-dutch-theologian.html | Vatican Panel Investigating A Rebel Dutch Theologian | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/sports-of-the-times-the-wild-rice-bowl.html | Sports of The Times; The Wild Rice Bowl | True | By Robert Lipsyte | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/egypt-scores-press-reports.html | Egypt Scores Press Reports | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/legal-question-snags-policemans-trial.html | Legal Question Snags Policeman's Trial | True | By Charles Grutzner | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/wood-field-and-stream-thoreaus-golden-pickerel-is-missing-as-walden.html | Wood, Field and Stream; Thoreau's 'Golden' Pickerel Is Missing as Walden Undergoes Reclamation | True | By Nelson Bryant | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/scores-nixon-on-grape-strike.html | Scores Nixon on Grape Strike | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/lewis-resigns-as-editor-of-cue-to-write-books.html | Lewis Resigns as Editor Of Cue to Write Books | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/herbert-cherin-managed-city-center-joffrey-ballet.html | Herbert Cherin, Managed City Center Joffrey Ballet | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/home-of-georgia-sheriff-bombed-after-redection.html | Home of Georgia Sheriff Bombed After Re-election | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/canada-is-seeking-to-curb-inflation-ottawa-puts-price-stability.html | CANADA IS SEEKING TO CURB INFLATION; Ottawa Puts Price Stability Ahead of Cut in Jobless | True | BY Edward Cowanspecial To The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/johnson-to-name-counsel-as-judge-of-appeals-court.html | Johnson to Name Counsel As Judge of Appeals Court | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/another-blast-in-belgrade.html | Another Blast in Belgrade | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/2-changes-in-accounting-instituted-by-inland-steel.html | 2 Changes in Accounting Instituted by Inland Steel | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/aide-to-humphrey-says-finances-lag.html | AIDE TO HUMPHREY SAYS FINANCES LAG | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/judge-in-arkansas-rules-against-miscegenation-law.html | Judge in Arkansas Rules Against Miscegenation Law | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/jaguar-to-unveil-a-bigger-lower-sedan-here-today.html | Jaguar to Unveil a Bigger, Lower Sedan Here Today | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/china-broadcasts-to-east-europe-peking-radio-adds-4-new-languages.html | CHINA BROADCASTS TO EAST EUROPE; Peking Radio Adds 4 New Languages of Area | True | By Bernard Gwertzmanspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/25-seats-available-for-benefit-game-here.html | $25 Seats Available For Benefit Game Here | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/bankinsurance-links-scanned-trust-action-possible-links-explored.html | Bank-Insurance Links Scanned; Trust Action Possible LINKS EXPLORED FOR TRUST ACTION | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/allies-on-jungle-sweep.html | Allies on Jungle Sweep | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/dr-joseph-a-walsh-led-medical-group.html | DR. JOSEPH A. WALSH, LED MEDICAL GROUP | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/nixon-campaign-aides-told-to-stop-heckling-humphrey.html | Nixon Campaign Aides Told To Stop Heckling Humphrey | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/wallace-to-speak-at-shea-stadium.html | WALLACE TO SPEAK AT SHEA STADIUM | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/to-amend-taylor-law.html | To Amend Taylor Law | True | JULES S. TOMKIN | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/bathcongoleum-deal-voted.html | Bath-Congoleum Deal Voted | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/chess-spasskys-speculation-was-it-bravado-or-cool-logic.html | Chess: Spassky's Speculation -- Was It Bravado or Cool Logic? | True | By Al Horowitz | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/donald-r-pratt.html | DONALD R. PRATT | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/james-wall-to-marry-miss-susan-schultze.html | James Wall to Marry Miss Susan Schultze | True | Special to The New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/king-of-nepal-designates-new-council-of-ministers.html | King of Nepal Designates New Council of Ministers | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/wallace-says-law-stand-deters-reprisal-by-right-wallace-says.html | Wallace Says Law Stand Deters Reprisal by Right; Wallace Says Position on Forceful Police Action Deters Reprisals by Right | True | By Ben A. Franklin | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/navy-agrees-to-open-floyd-bennett-to-civilian-planes-as-hearing.html | Navy Agrees to Open Floyd Bennett to Civilian Planes as Hearing Opens on F.A.A. Curbs | True | By Edward Hudsonspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/ousted-by-police-he-seeks-pension-exlieutenant-on-force-21-years.html | OUSTED BY POLICE, HE SEEKS PENSION; Ex-Lieutenant on Force 21 Years Files Suit | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/states-medicaid-program-faces-cut-of-up-to-90million-in-federal.html | State's Medicaid Program Faces Cut of Up to $90-Million in Federal Funds | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/sierra-leone-calls-exchief-a-traitor.html | SIERRA LEONE CALLS EX-CHIEF A TRAITOR | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/aid-director-calls-on-senators-to-restore-funds-cut-in-house.html | Aid Director Calls on Senators To Restore Funds Cut in House | True | By Felix Belair Jr.special To the New York Times | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/a-former-postal-aide-named-protocol-chief.html | A Former Postal Aide Named Protocol Chief | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/kiwi-club-plans-a-benefit-lunch.html | Kiwi Club Plans A Benefit Lunch | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-26 | 1968-09-26 | https://www.nytimes.com/1968/09/26/archives/if-you-must-smoke.html | 'If You Must Smoke' | True | | 1996-06-17 | RE0000726458 | B00000455117 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/knicks-down-76ers-on-late-shot-113112.html | KNICKS DOWN 76ERS ON LATE SHOT, 113-112 | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/us-fines-imposed-on-3-of-lybrand-convicted-of-mail-fraud-and.html | U.S. FINES IMPOSED ON 3 OF LYBRAND; Convicted of Mail Fraud and Conspiracy in June | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/politics-mccarthy-returning-from-european-trip-weighs-democrats.html | Politics: McCarthy, Returning From European Trip, Weighs Democrats' Chances; SENATOR ASSERTS RACE IS 'MIXED UP' Says Candidates Are Busy Revising Their Remarks | True | By Steven V. Roberts | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/theater-the-man-in-the-glass-booth-with-donald-pleasence-arrives.html | Theater: 'The Man in the Glass Booth,' With Donald Pleasence, Arrives; Drama by Robert Shaw Is at the Royale Pinter Directed Story of Paranoid Tycoon | True | By Clive Barnes | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/museum-free-to-children.html | Museum Free to Children | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/shots-traded-across-jordan.html | Shots Traded Across Jordan | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/deficit-next-year-seen-by-city-budget-official.html | Deficit Next Year Seen By City Budget Official | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/68-climb-in-prices-here-is-steepest-in-20-years-prices-here-rise-08.html | '68 Climb in Prices Here Is Steepest in 20 Years; PRICES HERE RISE 0.8% IN A MONTH | True | By Will Lissner | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/priest-says-city-dislocates-poor-he-quits-poverty-council-to.html | PRIEST SAYS CITY DISLOCATES POOR; He Quits Poverty Council to Protest Renewal Policies | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/eritrean-rebels-said-to-weaken-ethiopians-say-guerrillas-get-less.html | ERITREAN REBELS SAID TO WEAKEN; Ethiopians Say Guerrillas Get Less Arab Aid | True | By Eric Pacespecial to the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/wallace-romance-denied-as-untrue.html | WALLACE ROMANCE DENIED AS 'UNTRUE' | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/excerpts-from-introduction-to-thants-report-to-assembly-on-world.html | Excerpts From Introduction to Thant's Report to Assembly on World Situation | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/hodges-reported-making-good-progress-and-content-as-anyone-could-be.html | Hodges Reported Making Good Progress and 'Content as Anyone Could Be'; MANAGER OF METS TAKEN OFF OXYGEN But He Remains in Hospital Intensive Care Section -- Atlanta Fans Concerned | True | By Joseph Durso | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/agnew-weighs-execution.html | Agnew Weighs Execution | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/freeman-assails-nixon-farm-stand-says-republican-would-kill-aid.html | FREEMAN ASSAILS NIXON FARM STAND; Says Republican Would Kill Aid Programs If Elected | True | By William M. Blairspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ives-piece-given-by-nina-deutsch-pianist-in-recital-bow-here.html | IVES PIECE GIVEN BY NINA DEUTSCH; Pianist in Recital Bow Here Performs First Sonata | True | By Raymond Ericson | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/congress-caused-cutback.html | Congress Caused Cutback | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/buckley-asks-wallace-backers-in-his-party-to-switch-to-nixon.html | Buckley Asks Wallace Backers In His Party to Switch to Nixon | True | By Martin Tolchinspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/stevens-names-provost.html | Stevens Names Provost | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/shipbuilders-open-office.html | Shipbuilders Open Office | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/the-crucial-hour.html | The Crucial Hour | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/president-planning-active-end-of-term.html | PRESIDENT PLANNING ACTIVE END OF TERM | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/allied-chemical-expects-loss-connor-points-to-costs.html | Allied Chemical Expects Loss; Connor Points to Costs | True | By Gerd Wilcke | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/spanish-feria-here-aids-the-blind.html | Spanish Feria Here Aids the Blind | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/tapes-on-murder-plot-heard-at-police-trial.html | Tapes on Murder Plot Heard at Police Trial | True | By Charles Grutzner | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/miss-gassaway-a-future-bride.html | Miss Gassaway A Future Bride | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/us-olympic-quintet-needs-rugged-workouts-coach-says.html | U.S. Olympic Quintet Needs Rugged Workouts, Coach Says | True | By Neil Amdurspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/cruz-and-rojas-to-defend-titles-on-coast-tonight.html | Cruz and Rojas to Defend Titles on Coast Tonight | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/oboyle-punishes-two-more-priests.html | O'BOYLE PUNISHES TWO MORE PRIESTS | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/france-pondering-citroenfiat-deal.html | FRANCE PONDERING CITROEN-FIAT DEAL | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/minks-and-jewels-but-no-cods.html | Minks and Jewels (But No C.O.D.'s) | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mayor-and-union-hopeful-schools-can-open-monday-major-problems.html | MAYOR AND UNION HOPEFUL SCHOOLS CAN OPEN MONDAY; 'Major Problems Resolved,' Lindsay Says After Talks At Gracie Mansion FURTHER SESSIONS SET Approval of U.F.T. Officers Needed -- Plans Drawn For Making Up of Lost Time Mayor and Head of Teachers Union See Hope That Schools Will Reopen Monday 'MOVEMENT CITED AS TALKS RECESS Shanker Sees 'a Little Light at the End of the Tunnel' -More Discussions Set | True | By Leonard Buder | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/market-place-lytton-works-on-new-image.html | Market Place: Lytton Works On New Image | True | By Robert Metz | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/wrestling-leaders-named.html | Wrestling Leaders Named | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/christian-brothers-fill-post.html | Christian Brothers Fill Post | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/boston-school-disputes-spark-negro-disturbances-in-roxbury.html | Boston School Disputes Spark Negro Disturbances in Roxbury | True | By Joseph Novitskyspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/hoffa-renews-retrial-plea.html | Hoffa Renews Retrial Plea | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/evers-to-speak-for-humphrey.html | Evers to Speak for Humphrey | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/school-drops-rebel-symbol.html | School Drops Rebel Symbol | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/judge-orders-teachers-to-return-to-their-work.html | Judge Orders Teachers to Return to Their Work | True | By Sidney E. Zion | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/tv-the-dagwood-bumsteads-return-blondie-makes-bow-on-cbs-network.html | TV: The Dagwood Bumsteads Return; 'Blondie' Makes Bow on C.B.S. Network Patricia Harty Stars in the Title Role | True | By George Gentrichard F. Shepard. | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/merger-date-set-for-kayserroth.html | MERGER DATE SET FOR KAYSER-ROTH | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/anken-executives-resign.html | Anken Executives Resign | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/nixon-heads-south-in-attempt-to-wrest-states-from-wallace.html | Nixon Heads South in Attempt To Wrest States From Wallace | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/sds-member-gives-details-of-professors-army-research.html | S.D.S. Member Gives Details Of Professor's Army Research | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/neglect-of-a-critical-un-concern-is-voiced-over-resignations-and.html | Neglect of a Critical U.N.; Concern Is Voiced Over Resignations and Vacancies | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/blaiberg-leaves-hospital.html | Blaiberg Leaves Hospital | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/baltimore-ousts-negro-school-aide.html | BALTIMORE OUSTS NEGRO SCHOOL AIDE | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/4-new-chief-executives-named-anaconda-babcock-field-enterprises-and.html | 4 New Chief Executives Named; Anaconda, Babcock, Field Enterprises and Philco Act COMPANIES NAME CHIEF EXECUTIVES | True | By Leonard Sloane | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/bridge-new-yorkers-to-dominate-international-team-trial.html | Bridge: New Yorkers to Dominate International Team Trial | True | By Alan Truscott | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mccarthy-out-of-new-race.html | McCarthy Out of New Race | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/archduchess-xenia-of-habsburg-killed.html | ARCHDUCHESS XENIA OF HABSBURG KILLED | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/submarine-invites-visitors.html | Submarine Invites Visitors | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/moscow-fanning-slovak-rivalries-propaganda-leaflets-back-separatist.html | MOSCOW FANNING SLOVAK RIVALRIES; Propaganda Leaflets Back Separatist Feelings | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/stp-shares-offered.html | STP Shares Offered | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/reforming-convention-system.html | Reforming Convention System | True | EARL LXTHA | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/general-tires-earnings-climb-quarter-sales-show-drop-companies.html | General Tire's Earnings Climb; Quarter Sales Show Drop Companies Report Earnings Figures | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/house-panel-chides-army-on-m16-costs.html | HOUSE PANEL CHIDES ARMY ON M-16 COSTS | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/place-theater-may-get-a-home-playhouse-proposed-under-new-midtown.html | PLACE THEATER MAY GET A HOME; Playhouse Proposed Under New Midtown Skyscraper | True | By Sam Zolotow | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/british-reds-critical.html | British Reds Critical | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/sad-state-of-soccer-rough-play-of-argentines-is-decried-in-victory.html | Sad State of Soccer; Rough Play of Argentines Is Decried In Victory Over Listless United Team | True | By Brian Glanvillespecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/alexander-kluge-presents-artists-under-the-big-top-perplexed.html | Alexander Kluge Presents 'Artists Under the Big Top: Perplexed' | True | HOWARD THOMPSON | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/abraham-saranson-lawyer-aide-of-photographic-guild.html | Abraham Saranson, Lawyer, Aide of Photographic Guild | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/12-tellers-accused-of-taking-130000-in-savings-funds.html | 12 Tellers Accused Of Taking $130,000 In Savings Funds | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/son-to-mrs-andrew-levitt.html | Son to Mrs. Andrew Levitt | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/they-also-wear-pants.html | They, Also, Wear Pants | True | By Judy Klemesrud | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/war-possible-eshkol-warns.html | War Possible, Eshkol Warns | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ojukwu-is-defiant-as-nigerians-gain.html | OJUKWU IS DEFIANT AS NIGERIANS GAIN | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/2-guests-from-monaco-in-san-antonio-spotlight.html | 2 Guests From Monaco In San Antonio Spotlight | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/for-experimentation-in-the-schools.html | For Experimentation in the Schools | True | LEONARD D. HARRIS | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/money-is-tight-despite-rate-cut-federal-reserve-less-free.html | MONEY IS TIGHT DESPITE RATE CUT; Federal Reserve Less Free With Funds -- Most Bank Prime Rates at 6 1/4% MONEY IS TIGHT DESPITE RATE CUT | True | By H. Erich Heinemann | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/stars-of-aba-sign-lacy.html | Stars of A.B.A. Sign Lacy | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/johnson-urges-approval-of-treaty-on-hijacking.html | Johnson Urges Approval Of Treaty on Hijacking | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/chrysler-retracts-cuts-69-price-rise-chrysler-trims-1969-price-rise.html | Chrysler Retracts, Cuts '69 Price Rise; CHRYSLER TRIMS 1969 PRICE RISES | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/advertising-to-stress-pennies-its-benny.html | Advertising To Stress Pennies, It's Benny | True | By Philip H. Dougherty | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/city-opera-excels-in-first-bomarzo.html | CITY OPERA EXCELS IN FIRST 'BOMARZO | True | THEODORE STRONGIN. | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/wallace-is-called-racist-by-romney.html | WALLACE IS CALLED RACIST BY ROMNEY | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/boating-outlook.html | Boating Outlook | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/person-advances-in-us-senior-golf.html | PERSON ADVANCES IN U.S. SENIOR GOLF | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ball-quits-u-n-to-aid-humphrey-editor-is-named-chief-of-delegation.html | BALL QUITS U. N. TO AID HUMPHREY; EDITOR IS NAMED; Chief of Delegation Declares Nixon Is Unfit to Direct Nation's Foreign Affairs POLICY RIFT DISCOUNTED Successor, J. Russell Wiggins of The Washington Post, Is Praised by Johnson BALL QUITTING U.N. TO AID HUMPHREY | True | By Neil Sheehanspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/g-leonard-gold.html | G. LEONARD GOLD | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/dream-of-olympic-medal-shattered.html | Dream of Olympic Medal Shattered | True | By Frank Litsky | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/a-nursing-service-will-gain-saturday.html | A Nursing Service Will Gain Saturday | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rebel-golf-pros-about-to-snare-5-rich-tourneys.html | Rebel Golf Pros About to Snare 5 Rich Tourneys | True | By James Tuitespecial to the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/kernel-marty-wins-elkridge-hurdle-handicap-at-belmont-and-pays-820.html | Kernel Marty Wins Elkridge Hurdle Handicap at Belmont and Pays $8.20; WOLFSON'S JUMPER SIX-LENGTH VICTOR Kernel Marty Beats Sailor Town -- Attribution, 9-10, Fourth, Back of Reed | True | By Joe Nichols | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/the-screen-paul-morrissey-s-fleshmovie-by-associate-of-andy-warhol.html | The Screen: Paul Morrissey's 'Flesh';Movie by Associate of Andy Warhol Opens Male Prostitute's Story at Garrick Theater | True | A. H. WEILER. | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/tv-review-journey-to-unknown-on-abc-network.html | TV Review; 'Journey to Unknown' on A.B.C. Network | True | By Jack Gould | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/suit-scores-us-aid-to-church-colleges-suit-attacks-aid-to-some.html | Suit Scores U.S. Aid To Church Colleges; SUIT ATTACKS AID TO SOME COLLEGES | True | By William Bordersspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rusk-welcomes-proposal.html | Rusk Welcomes Proposal | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/parks-intentions-weighed-in-seoul-uncertainty-on-thirdterm-plans.html | PARK'S INTENTIONS WEIGHED IN SEOUL; Uncertainty on Third-Term Plans Clouds Politics | True | By Charles Mohrspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/us-aides-discount-extent-of-px-losses-in-vietnam.html | U.S. Aides Discount Extent of PX Losses in Vietnam | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/italian-charities-to-hold-a-dance.html | Italian Charities to Hold a Dance | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/cache-of-narcotics-valued-at-8million-seized-in-a-church.html | Cache of Narcotics Valued at $8-Million Seized in a 'Church' | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/student-solution.html | Student Solution | True | BERNARD CHARFSTEIN | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/division-of-l-i-u-campuses-is-rejected-in-study.html | Division of L. I. U. Campuses Is Rejected in Study | True | By David Bird | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pepsicoila-accord.html | Pepsico-I.L.A. Accord | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/atlanta-editor-arouses-dispute-reporters-version-of-his-resignation.html | ATLANTA EDITOR AROUSES DISPUTE; Reporters' Version of His Resignation Is Denied | True | By James T. Wootenspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/soviet-denies-it-violated-sovereignty-of-the-czechs-in-ideological.html | Soviet Denies It Violated Sovereignty of the Czechs; In Ideological Justification of Invasion, Pravda Says Warsaw Pact Forces Defended Communist Cause Soviet Denies Invasion Violated Sovereignty of Czechoslovakians | True | By Henry Kammspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/flight-of-arab-refugees-to-the-east-bank-halts.html | Flight of Arab Refugees to the East Bank Halts | True | By Dana Adams Schmidtspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/soviet-craft-to-go-to-india.html | Soviet Craft to Go to India | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/charles-shilowitz.html | CHARLES SHILOWITZ | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/retail-sales-increase.html | Retail Sales Increase | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/salazars-successor-marcelo-caetano.html | Salazar's Successor; Marcelo Caetano | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/big-balkan-military-buildup-believed-planned-by-russians-warsaw.html | Big Balkan Military Build-Up Believed Planned by Russians; Warsaw Pact Chief's Visits Convince Poles Defenses Will Be Strengthened | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/its-a-big-park-for-giants-rookies.html | It's a Big Park for Giants' Rookies | True | By William N. Wallace | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/lafayette-aims-to-stop-donres-columbias-chief-aerial-gunner.html | Lafayette Aims to Stop Donres, Columbia's Chief Aerial Gunner | True | By Deane McGowen | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/swift-is-seeking-2-oil-companies-proposes-the-acquisition-of-bell.html | SWIFT IS SEEKING 2 OIL COMPANIES; Proposes the Acquisition of Bell Oil and Vickers COMPANIES TAKE J MERGER ACTIONS | True | By Clare M. Reckert | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/quarrel-over-paradise.html | Quarrel Over Paradise | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/bodies-of-4-children-found-in-jamaica-bay-by-divers.html | Bodies of 4 Children Found In Jamaica Bay by Divers | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/czech-leaders-meeting.html | Czech Leaders Meeting | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/anne-countess-de-chauvigny-is-married-to-edward-metcalfe.html | Anne, Countess de Chauvigny, Is Married to Edward Metcalfe | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/a-bucks-county-chicken-inspector-ventures-into-city.html | A Bucks County Chicken Inspector Ventures Into City | True | By Israel Shenker | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/nixon-fields-sharp-student-questions-in-st-louis.html | Nixon Fields Sharp Student Questions in St. Louis | True | By E. W. Kenworthyspecial To The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/public-offering-set-by-f-m-schaefer-f-m-schaefer-sets-stock-issue.html | Public Offering Set By F. & M. Schaefer; F. & M. SCHAEFER SETS STOCK ISSUE | True | By James J. Nagle | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fcc-upholds-ban-on-state-lottery-radiotv-ads-prohibited-new.html | F.C.C. UPHOLDS BAN ON STATE LOTTERY; Radio-TV Ads Prohibited -New Guidelines Offered | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/suburban-agency-comes-to-town.html | Suburban Agency Comes to Town | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/violence-erupts-in-columbia-area-student-protest-results-in-arrests.html | VIOLENCE ERUPTS IN COLUMBIA AREA; Student Protest Results in Arrests and Clubbings | True | By Sylvan Fox | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/the-daughters-campaign-too.html | The Daughters Campaign, Too | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/street-signs-in-midtown-to-direct-theatergoers-art-carney-and-zoe.html | Street Signs in Midtown to Direct Theatergoers; Art Carney and Zoe Caldwell Mount Ladder to Put Up First of 35 Markers | True | By Harry Gilroy | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/u-s-armor-kills-many-near-tamky-enemy-toll-is-put-at-300-in.html | U. S. ARMOR KILLS MANY NEAR TAMKY; Enemy Toll Is Put at 300 in Continued Fighting | True | By Douglas Robinsonspecial To The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rubber-workers-elect.html | Rubber Workers Elect | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/exstation-now-toy-plant.html | Ex-Station Now Toy Plant | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/real-madrid-soccer-victor.html | Real Madrid Soccer Victor | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/humphrey-pledges-to-call-new-advisers-on-vietnam-humphrey-vows-to.html | Humphrey Pledges to Call New Advisers on Vietnam; Humphrey Vows to Call New Advisers on Vietnam | True | By Robert B. Semple Jr.special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/episcopalian-council-bans-chicago-meetings-for-year.html | Episcopalian Council Bans Chicago Meetings for Year | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/a-correction.html | A Correction | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/the-welfare-gap.html | The Welfare Gap | True | JULES V. STEINHA'UER | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/bill-limits-kennedy-photos.html | Bill Limits Kennedy Photos | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/stormy-session-for-glen-alden.html | STORMY SESSION FOR GLEN ALDEN | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/sst-program-rejected.html | SST Program Rejected | True | (Mrs.) DASCOMB R. FORaUSH | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/news-of-realty-great-neck-plan-office-building-to-contain-150000.html | NEWS OF REALTY: GREAT NECK PLAN; Office Building to Contain 150,000 Square Feet | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/new-li-store-to-stress-imports-store-to-stress-imports-styling.html | New L.I. Store to Stress Imports; STORE TO STRESS IMPORTS, STYLING | True | By Isadore Barmash | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/thant-proposes-meeting-of-big-4-to-ease-tension-asks-action-by-us.html | THANT PROPOSES MEETING OF BIG 4 TO EASE TENSION; Asks Action by U.S., Britain, Soviet and France to Halt Rising Sense of Insecurity THANT PROPOSES MEETING OF BIG 4 | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/vietnam-casualties.html | Vietnam casualties | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/distortions-on-vietnam.html | Distortions on Vietnam | True | HARRY LINOENFELD | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/lionel-hampton-opens-at-plaza-as-satiric-barbs-yield-to-jazz.html | Lionel Hampton Opens at Plaza As Satiric Barbs Yield to Jazz | True | By John S. Wilson | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/welfare-center-arrests.html | Welfare Center Arrests | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/warm-tribute-by-de-gaulle.html | Warm Tribute by de Gaulle | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pan-am-certified-to-run-teterboro-cab-approves-agreement-with-the.html | PAN AM CERTIFIED TO RUN TETERBORO; C.A.B Approves Agreement With the Port Authority | True | By Edward Hudsonspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/house-approves-education-bill-but-curbs-funds-to-protesters.html | House Approves Education Bill But Curbs Funds to Protesters | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/gm-introduces-new-building-on-5th-ave-and-its-69-cars.html | G.M. Introduces New Building On 5th Ave. and Its '69 Cars | True | By William D. Smith | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/scranton-briefed-at-shape.html | Scranton Briefed at SHAPE | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/smaller-protection-lists-give-expansion-teams-advantage.html | Smaller Protection Lists Give Expansion Teams Advantage | True | By Leonard Koppett | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pentagon-to-act-on-domestic-ills-clifford-says-hell-mobilize.html | PENTAGON TO ACT ON DOMESTIC ILLS; Clifford Says He'll Mobilize Resources of Military to Attack Social Problems Clifford Says Pentagon Plans To Attack Domestic Problems | True | By William Beecherspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/workers-short-cut-spurs-ford-recall.html | WORKER'S SHORT CUT SPURS FORD RECALL | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/marines-change-tactics.html | Marines Change Tactics | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/seaborg-is-hopeful-on-nuclear-treaty.html | SEABORG IS HOPEFUL ON NUCLEAR TREATY | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mathis-and-chuvalo-score-knockouts-woody-and-ramos-beaten-in-garden.html | Mathis and Chuvalo Score Knockouts; WOODY AND RAMOS BEATEN IN GARDEN Left Hook Wins for Mathis in Sixth - Chuvalo Stops Heavyweight Foe in 5th By DAVE ANDERSON | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/3-golfers-share-lead-with-140s-pittman-fetchick-schwab-in-front-by.html | 3 GOLFERS SHARE LEAD WITH 140'S; Pittman, Fetchick, Schwab in Front by a Stroke in Metropolitan Open | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/raise-for-jersey-police-chief.html | Raise for Jersey Police Chief | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/javits-tells-real-estate-men-negro-slums-must-be-rebuilt.html | Javits Tells Real Estate Men Negro Slums Must Be Rebuilt | True | By Maurice Carroll | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mrs-james-blackwell.html | MRS. JAMES BLACKWELL | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/more-fund-shares-bought.html | More Fund Shares Bought | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/wheat-prices-up-a-cent-a-bushel-traders-discuss-buying-by-foreign.html | WHEAT PRICES UP A CENT A BUSHEL; Traders Discuss Buying by Foreign Nations | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mexican-quake-kills-15.html | Mexican Quake Kills 15 | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ibm-board-is-joined-by-a-senior-executive.html | I.B.M. Board Is Joined By a Senior Executive | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/continental-trend-mixed.html | Continental Trend Mixed | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/u-n-secretary-is-pessimistic-on-poor-lands.html | U. N. Secretary Is Pessimistic on Poor Lands | True | By Juan de Onisspecial To The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/boycott-closes-trenton-school-white-students-rally-again-to-protest.html | BOYCOTT CLOSES TRENTON SCHOOL; White Students Rally Again to Protest Attacks | True | By Ronald Sullivanspecial To The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/issues-in-the-school-strike.html | Issues in the School Strike | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/wallace-denied-shea-stadium-use-is-not-available-for.html | WALLACE DENIED SHEA STADIUM USE; Facility Is Not Available for, Politics, Says City | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/why-ambassador-ball-left-johnson-for-humphrey.html | Why Ambassador Ball Left Johnson for Humphrey | True | By James Reston | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/colombian-rumanian-pact.html | Colombia-Rumanian Pact | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/chrysler-plant-set-south-of-pittsburgh.html | Chrysler Plant Set South of Pittsburgh | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/gop-names-finance-aide.html | G.O.P. Names Finance Aide | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/dockpact-talks-are-deadlocked-deadline-midnight-monday-mediator.html | DOCK-PACT TALKS ARE DEADLOCKED; Deadline Midnight Monday -- Mediator Pessimistic | True | By George Horne | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ford-fund-is-picketed-over-role-in-schools.html | Ford Fund Is Picketed Over Role in Schools | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/25000-youths-expected-to-canvass-for-odwyer.html | 25,000 Youths Expected to Canvass for O'Dwyer | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/late-rise-blunts-london-stock-dip-rally-lifts-financial-times-index.html | LATE RISE BLUNTS LONDON STOCK DIP; Rally Lifts Financial Times Index to Close Above 500 | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/francis-scheetz-lawyer-was-73-partner-in-philadelphia-firm-dies.html | FRANCIS SCHEETZ, LAWYER, WAS 73; Partner in Philadelphia Firm Dies -Cornell Aide | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rangers-oppose-canadiens-here-preseason-game-tonight-marks-coaches.html | RANGERS OPPOSE CANADIENS HERE; Preseason Game Tonight Marks Coaches' Debuts | True | By Gerald Eskenazi | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rollsroyce-statue-back-on-69-model-with-safety-spring.html | Rolls-Royce Statue Back on '69 Model With Safety Spring | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/barnard-donates-eyes.html | Barnard Donates Eyes | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pilots-plan-farm-club.html | Pilots Plan Farm Club | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/wamsutta-names-officer.html | Wamsutta Names Officer | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/nasa-contract-fee-revised.html | NASA Contract Fee Revised | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/lung-recipient-is-dead.html | Lung Recipient Is Dead | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/guatemala-keeps-curbs.html | Guatemala Keeps Curbs | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/amex-is-steady-in-an-active-day-index-advances-sharply-but-finishes.html | AMEX IS STEADY IN AN ACTIVE DAY; Index Advances Sharply but Finishes Lower | True | By William M. Freeman | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/9-cases-of-new-asian-flu-are-reported-in-us-center-cites-a-strain.html | 9 Cases of New Asian Flu Are Reported in U.S.; Center Cites a Strain of Virus, Called A2-Hong Kong-68, Spreading in Far East | True | By Jane E. Brody | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/tuition-and-board-at-yale-to-rise-to-3600-next-year.html | Tuition and Board at Yale To Rise to $3,600 Next Year | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/us-doctors-are-defended-on-knowledge-about-drugs.html | U.S. Doctors Are Defended On Knowledge About Drugs | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/labor-likely-to-help-ohio-democrat.html | Labor Likely to Help Ohio Democrat | True | By Joseph A. Loftusspecial To The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pope-paul-is-71.html | Pope Paul Is 71 | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/clark-to-meet-police-chiefs.html | Clark to Meet Police Chiefs | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/image-of-business-held-unfavorable.html | IMAGE OF BUSINESS HELD UNFAVORABLE | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/progress-on-war-forecast-by-ball-he-links-political-solution-to-a.html | PROGRESS ON WAR FORECAST BY BALL; He Links Political Solution to a Humphrey Victory | True | By Peter Kihss | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/brushty-pe-spike-shoes-barred-from-olympics.html | Brush-Type Spike Shoes Barred From Olympics | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fishing-reports.html | Fishing Reports | | MICHAEL STRAUSS | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/concert-to-aid-center.html | Concert to Aid Center | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mehta-gets-israeli-post.html | Mehta Gets Israeli Post | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/orourke-assails-any-medicaid-cut-calls-proposed-reduction-of-us-aid.html | OROURKE ASSAILS ANY MEDICAID CUT; Calls Proposed Reduction of U.S. Aid Disastrous | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/record-offering-sold-by-utility-bonds-worth-150million-issued-by.html | RECORD OFFERING SOLD BY UTILITY; Bonds Worth $150-Million Issued by Detroit Edison | True | By John H. Allan | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/a-guide-to-dining-out-in-city.html | A Guide to Dining Out in City | True | By Craig Claiborne | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/catholic-hospital-appoints.html | Catholic Hospital Appoints | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/susan-antokal-becomes-engaged-to-capt-allan-schneider-usa.html | Susan Antokal Becomes Engaged To Capt. Allan Schneider, U.S.A. | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/proposals-to-limit-tvnews-coverage-assailed-by-salant.html | Proposals to Limit TV-News Coverage Assailed by Salant | True | By Robert Windeler | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/basco-beats-yuzudo-for-title.html | Basco Beats Yuzudo for Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/debate-series-sought.html | Debate Series Sought | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/new-communist-party-founded-in-west-germany-ulbricht-regime-is.html | New Communist Party Founded in West Germany; Ulbricht Regime Is Believed to Have Ordered Move for Test of Constitutional Ban | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/2-women-arrested-at-welfare-center-while-testing-rule.html | 2 Women Arrested At Welfare Center While Testing Rule | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/sports-of-the-times-where-the-elite-meet.html | Sports of The Times; Where the Elite Meet | True | By Arthur Daley | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/acting-group-makes-profit.html | Acting Group Makes Profit | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/teachers-union-supported.html | Teachers' Union Supported | True | MARIE SYRKIN | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mccoy-says-board-order-ignores-his-reforms-charges-shanker-rejected.html | McCoy Says Board Order Ignores His Reforms; Charges Shanker Rejected District's Orientation Plan for Teachers | True | By Nancy Hicks | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/israelis-beat-us-in-soccer.html | Israelis Beat U.S. in Soccer | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/institutions-are-called-a-spur-to-trading-in-second-quarter.html | Institutions Are Called a Spur To Trading in Second Quarter | True | By Eileen Shanahanspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ronson-corp-appoints-a-new-vice-president.html | Ronson Corp. Appoints A New Vice President | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/uft-tells-school-football-coaches-to-abandon-opening-games-action.html | U.F.T. Tells School Football Coaches to Abandon Opening Games; ACTION DISMAYS P.S.A.L. ELEVENS Clinton and Smith to Defy Order and Play Today — Coaches in Appeal | True | By Sam Goldaper | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/text-of-pravda-article-justifying-invasion-of-czechoslovakia.html | Text of Pravda Article Justifying Invasion of Czechoslovakia | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fortas-test-vote-planned-tuesday-mansfield-to-seek-closure-of.html | FORTAS TEST VOTE PLANNED TUESDAY; Mansfield to Seek Closure of Debate Over Motion to Call Up Nomination Test Vote Planned Tuesday on Fortas Nomination | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/police-turn-down-pay-offer-by-city-700-increase-over-2-years.html | POLICE TURN DOWN PAY OFFER BY CITY; $700 Increase Over 2 Years Rejected as Inadequate | True | By Damon Stetson | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rail-freight-traffic-rises-53-truck-tonnage-increases-65.html | Rail Freight Traffic Rises 5.3%; Truck Tonnage Increases 6.5% | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/house-panel-to-meet.html | House Panel to Meet | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rye-sues-to-block-bridge-over-sound.html | RYE SUES TO BLOCK BRIDGE OVER SOUND | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/strikers-defy-ultimatum.html | Strikers Defy Ultimatum | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/pamela-b-colony-becomes-affianced.html | Pamela B. Colony Becomes Affianced | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/egyptian-view-is-given.html | Egyptian View Is Given | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/books-of-the-times-a-useful-confrontation.html | Books of The Times; A Useful Confrontation | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ohrbachs-builds-in-jersey.html | Ohrbach's Builds in Jersey | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rails-ask-icc-to-grant-emergency-rise-in-rates.html | Rails Ask I.C.C. to Grant Emergency Rise in Rates | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/texts-of-the-statements-and-letters-in-resignation-of-ball-from.html | Texts of the Statements and Letters in Resignation of Ball From Post at U.N. | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mehta-will-advise-israeli-orchestra.html | MEHTA WILL ADVISE ISRAELI ORCHESTRA | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/oilman-organizing-conservative-unit.html | OILMAN ORGANIZING CONSERVATIVE UNIT | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/airline-sets-newark-run.html | Airline Sets Newark Run | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/harry-g-kriegel.html | HARRY G. KRIEGEL | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/trade-surplus-shrank-in-august-exports-higher-but-imports-gained.html | Trade Surplus Shrank in August; Exports Higher but Imports Gained Even Faster | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fulbright-grants-in-europe-periled-funds-for-higher-education.html | FULBRIGHT GRANTS IN EUROPE PERILED; Funds for Higher Education Exchanges to Be Slashed 72% by Congress Action Fulbright Exchange Program In Europe Is Periled by Cuts | True | By Anthony Lewisspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/justice-for-mr-fortas.html | Justice for Mr. Fortas | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/years-6th-tropical-storm-is-northwest-of-bermuda.html | Year's 6th Tropical Storm Is Northwest of Bermuda | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/paul-a-underwood-byzantium-expert.html | PAUL A. UNDERWOOD, BYZANTIUM EXPERT | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/chief-cotter-retires.html | Chief Cotter Retires | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/bernstein-and-philharmonic-are-cheered-in-copenhagen.html | Bernstein and Philharmonic Are Cheered in Copenhagen | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/manhattanites-learn-officially-what-emptying-pockets-hinted.html | Manhattanites Learn Officially What Emptying Pockets Hinted | True | By Deirdre Carmody | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/joseph-bernstein.html | JOSEPH BERNSTEIN | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/ralston-explains-purchase-of-stock.html | RALSTON EXPLAINS PURCHASE OF STOCK | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/koch-seeks-full-fares-on-bridges-and-tunnels.html | Koch Seeks Full Fares On Bridges and Tunnels | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/market-is-mixed-in-active-trading-advances-outnumber-drops-by.html | MARKET IS MIXED IN ACTIVE TRADING; Advances Outnumber Drops by Margin of 727 to 685 at Close of Trading DOW SLIPS 5.04 POINTS 18.95-Million-Share Volume Is the Fifth Highest in Exchange History MARKET IS MIXED IN ACTIVE TRADING | True | By John J. Abele | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/comment-denied-in-capital.html | Comment Denied in Capital | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/film-festival-a-waif-a-lesbian-and-an-architectchabrol-offers.html | Film Festival: A Waif, a Lesbian and an Architect Chabrol Offers Menage in 'Les Biches' Movie From Germany Also Screened | True | By Renata Adler | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/in-athens-oxi-means-no-and-trouble.html | In Athens, 'Oxi' Means No, and Trouble | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mrs-cushing-gains-long-island-final.html | MRS. CUSHING GAINS LONG ISLAND FINAL | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/raw-meat-for-the-racists.html | Raw Meat for the Racists | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/jewish-charity-in-record-drive-295million-is-sought-for-federations.html | JEWISH CHARITY IN RECORD DRIVE; $29.5-Million Is Sought for Federation's Activities | True | By Irving Spiegel | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/hanoi-sends-children-to-cuba.html | Hanoi Sends Children to Cuba | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/rocket-launches-four-satellites-air-force-titan-is-success-in.html | ROCKET LAUNCHES FOUR SATELLITES; Air Force Titan Is Success in Communications Test | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/johnson-of-quebec-is-dead-at-53-premier-backed-canadian-unity.html | Johnson of Quebec Is Dead at 53; Premier Backed Canadian Unity; Moderate Also Strengthened Province's French Ties --- III Earlier in Year Premier Johnson of Quebec, a Moderate, Is Dead | True | By Jay Walzspecial to the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/students-ask-muskie-for-silence-to-think-of-war.html | Students Ask Muskie for Silence to Think of War | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/mnally-of-orioles-posts-22d-victory.html | M'NALLY OF ORIOLES POSTS 22D VICTORY | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/zoo-acts-to-save-imperiled-birds.html | Zoo Acts to Save Imperiled Birds | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/fontaine-loses-26-races-in-row-driver-at-yonkers-is-in-his-worst.html | FONTAINE LOSES 26 RACES IN ROW; Driver at Yonkers is in His Worst Slump of Season | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/annette-t-west-richard-wyman-plan-marriage.html | Annette T. West, Richard Wyman Plan Marriage | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/gorman-beats-lutz-in-pacific-tennis.html | GORMAN BEATS LUTZ IN PACIFIC TENNIS | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/un-picks-development-aide.html | U.N. Picks Development Aide | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/3truck-collision-kills-one.html | 3-Truck Collision Kills One | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/chemical-bank-assigns-national-division-head.html | Chemical Bank Assigns National Division Head | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/philip-bareish-59-a-lawyer-is-dead.html | PHILIP BAREISH, 59, A LAWYER, IS DEAD | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/3-reservist-pleas-barred-by-justices.html | 3 RESERVIST PLEAS BARRED BY JUSTICES | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/dayan-terms-war-likelier.html | Dayan Terms War Likelier | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/methodists-name-negro.html | Methodists Name Negro | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/on-an-embattled-campus-8-mexican-student-leaders-stress-moderate.html | On an Embattled Campus, 8 Mexican Student Leaders Stress Moderate Aims | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/agnew-criticized-by-fowler-on-savings-bonds-remark.html | Agnew Criticized by Fowler On Savings Bonds Remark | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/issler-takes-senior-crown-by-a-stroke-in-jersey-golf.html | Issler Takes Senior Crown By A Stroke in Jersey Golf | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/17th-parallel-vietnam-in-war-and-schoenbrun-dialogue.html | '17th Parallel: Vietnam in War' and Schoenbrun 'Dialogue' | True | HOWARD THOMPSON. | 1996-06-17 | RE0000726462 | B00000456945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/christopher-rand-writer-dies-reported-on-diverse-cultures-new.html | Christopher Rand, Writer, Dies; Reported on Diverse Cultures; New Yorker Correspondent Since 1951 Traveled Widely -Cited for Asia Dispatch | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/council-of-europe-scores-greek-rule.html | COUNCIL OF EUROPE SCORES GREEK RULE | True | Dispatch of The Times, London | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/gilberts-victory-in-bronx-upheld-by-appeals-court.html | Gilbert's Victory in Bronx Upheld by Appeals Court | True | Special to The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/merger-talks-dropped.html | Merger Talks Dropped | True | | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/portugal-names-caetano-premier-tells-the-nation-salazar.html | PORTUGAL NAMES CAETANO PREMIER; President Tells the Nation Salazar Rule Is Over | True | By Richard Ederspecial To The New York Times | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/economists-told-to-seek-a-change-us-official-favors-end-of-academic.html | ECONOMISTS TOLD TO SEEK A CHANGE; U.S. Official Favors End of 'Academic Monopoly' ECONOMISTS TOLD TO SEEK A CHANGE | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/zomosa-and-miss-singleton-are-starred-in-everexciting-mixedmedia.html | Zomosa and Miss Singleton Are Starred in Ever-Exciting Mixed-Media Work | True | By Anna Kisselgoff | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/city-unit-blocks-building-of-tower-landmarks-panel-rejects-plan-for.html | CITY UNIT BLOCKS BUILDING OF TOWER; Landmarks Panel Rejects Plan for Grand Central | True | By Franklin Whitehouse | 1996-06-17 | RE0000726462 | B00000456945 | | | |
| 1968-09-27 | 1968-09-27 | https://www.nytimes.com/1968/09/27/archives/wallace-suit-seeks-use-of-shea-stadium-city-is-sued-by-wallace.html | Wallace Suit Seeks Use of Shea Stadium; City Is Sued by Wallace Group For Right to Use Shea Stadium | True | By Sydney H. Schanberg | 1996-06-17 | RE0000726462 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bonn-considers-a-broader-policy-kiesinger-impatient-with-paris-sees.html | BONN CONSIDERS A BROADER POLICY; Kiesinger, Impatient With Paris, Sees de Gaulle | True | By David Binderspecial To The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mozart-orchestra-plays-at-town-hall.html | MOZART ORCHESTRA PLAYS AT TOWN HALL | True | ALLEN HUGHES. | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/marine-engineers-to-meet.html | Marine Engineers to Meet | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/us-bases-in-spain-raise-a-key-issue-question-of-value-looming.html | U.S. BASES IN SPAIN RAISE A KEY ISSUE; Question of Value Looming Behind Break in Talks | True | By Benjamin Wellesspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sigmund-p-babula.html | SIGMUND P. BABULA | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/c-h-jordan-is-cited.html | C. H. Jordan Is Cited | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mccarthys-name-accepted-as-write-in-on-coast-ballot.html | McCarthy's Name Accepted As Write-in on Coast Ballot | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bill-on-water-unit-signed.html | Bill on Water Unit Signed | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/market-place-merger-moves-and-the-insider.html | Market Place: Merger Moves and the Insider | True | By Robert Metz | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/the-frescoes-are-not-to-be-missed-tuscany-masterpieces-at-the.html | The Frescoes Are Not to Be Missed; Tuscany Masterpieces at the Metropolitan | True | By John Canaday | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sds-calls-for-end-of-guerrilla-protest-tactics.html | S.D.S. Calls for End of 'Guerrilla' Protest Tactics | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/gail-winter-affianced-to-mark-ira-kleiman.html | Gail Winter Affianced To Mark Ira Kleiman | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/boroughs-get-10000-each-for-their-cultural-affairs.html | Boroughs Get $10,000 Each For Their Cultural Affairs | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/art-poetry-drawn-from-the-ordinary-john-buttons-paintings-on-view.html | Art: Poetry Drawn From the Ordinary; John Button's Paintings on View at Kornblee | True | By Hilton Kramer | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rangers-trounce-canadiens-5-to-1-blue-shirts-outshoot-foe-in-garden.html | RANGERS TROUNCE CANADIENS, 5 TO 1; Blue Shirts Outshoot Foe in Garden Exhibition | True | By Gerald Eskenazi | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/britain-seeking-to-reduce-wildcat-auto-strikes-union-and-industry.html | Britain Seeking to Reduce Wildcat Auto Strikes; Union and Industry Leaders Meet With Mrs. Castle Export Drive Badly Hurt by Slowdowns and Walkouts | True | By John M. Leespecial To The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/muskie-scores-hatred-in-talk-to-polishamericans.html | Muskie Scores Hatred in Talk to Polish-Americans | True | By Douglas E. Kneelandspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/new-electoral-system.html | New Electoral System | True | A. WEIL | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/still-time-for-ida.html | Still Time for IDA | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/books-of-the-times-voices-new-and-old.html | Books of The Times; Voices New and Old | True | By Thomas Lask | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/odwyer-restates-humphrey-rebuff-he-says-principle-requires-him-to.html | O'DWYER RESTATES HUMPHREY REBUFF; He Says Principle Requires Him to Refuse Support | True | By Steven V. Roberts | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rockwell-renews-its-bid-for-abex-offers-175million-in-reply-to.html | ROCKWELL RENEWS ITS BID FOR ABEX; Offers $175-Million in Reply to Illinois Central Move | True | By Clare M. Reckert | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/clinton-eleven-routs-smith-460-clark-and-ramos-excel-for-victors-in.html | CLINTON ELEVEN ROUTS SMITH, 46-0; Clark and Ramos Excel for Victors in P.S.A.L. Game | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/young-czechs-join-party-to-bolster-ranks-of-liberals.html | Young Czechs Join Party to Bolster Ranks of Liberals | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/the-price-of-protest.html | The Price of Protest | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/xerox-and-cit-discuss-15billion-merger-deal-plan-based-on-personal.html | Xerox and C.I.T. Discuss $1.5-Billion Merger Deal; Plan, Based on Personal Accord, Gives C.I.T. Holders Big Bonus on Stock -Justice Agency May Review Move Xerox and C.I.T. Discussing $1.5-Billion Merger Personal Deal Is Basis for Proposal | True | By H. Erich Heinemann | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/disciples-of-christ-weigh-tightening-group-structure.html | Disciples of Christ Weigh Tightening Group Structure | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/muskie-says-victory-key-is-personality-not-issues-muskie-says-key.html | Muskie Says Victory Key Is Personality, Not Issues; Muskie Says Key to Presidential Campaign Is Personality of Candidates, Not Issues | True | By John W. Finneyspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/ball-says-thant-is-naive-on-war-criticizes-view-that-end-of-bombing.html | BALL SAYS THANT IS NAIVE ON WAR; Criticizes View That End of Bombing of North Vietnam Would Lead to Peace BALL SAYS THANT IS NAIVE ON WAR | True | By Drew Middletonspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/new-theater-workshop-to-offer-music-program.html | New Theater Workshop To Offer Music Program | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/nader-scores-car-makers-on-seat-belts-and-mirrors.html | Nader Scores Car Makers On Seat Belts and Mirrors | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bridal-in-chicago-for-eleanor-b-swift.html | Bridal in Chicago for Eleanor B. Swift | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/grambling-faces-morgan-state-before-60000-here-today.html | Grambling Faces Morgan State Before 60,000 Here Today | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/philharmonic-comes-home.html | Philharmonic Comes Home | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bell-invents-tv-camera-tube-for-dim-light-variety-of-ideas-covered.html | Bell Invents TV Camera Tube for Dim Light; Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/woman-is-my-idea-is-closing-after-5-regular-performances.html | 'Woman Is My Idea' Is Closing After 5 Regular Performances | True | By Sam Zolotow | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/city-firemen-vote-in-favor-of-strike-police-and-sanitation-talks.html | CITY FIREMEN VOTE IN FAVOR OF STRIKE; Police and Sanitation Talks Are Also Unsettled | True | By Damon Stetson | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/notre-dame-rated-6point-favorite-over-purdue-today-game-will-decide.html | Notre Dame Rated 6-Point Favorite Over Purdue Today; GAME WILL DECIDE TOP SPOT IN POLLS Irish to Depend on Hanratty Passing -- So. California to Meet Northwestern | True | By Michael Strauss | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/plane-crashes-in-woods.html | Plane Crashes in Woods | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/weisberg-to-head-consumer-agency-markets-chief-appointed-to-new.html | WEISBERG TO HEAD CONSUMER AGENCY; Markets Chief Appointed to New Post by Lindsay | True | By Seth S. King | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/uft-reaffirms-ban-on-football-plea-by-coaches-is-denied-6-games.html | U.F.T. REAFFIRMS BAN ON FOOTBALL; Plea by Coaches Is Denied -- 6 Games Called Off but Stuyvesant Will Play | True | By Sam Goldaper | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/ruling-is-asked-on-counsel-for-misdemanor-cases.html | Ruling Is Asked on Counsel For Misdemeanor Cases | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/race-by-mccarthy-pushed.html | Race by McCarthy Pushed | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/former-branch-of-adelphi-gives-independent-status.html | Former Branch of Adelphi Given Independent Status | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/taipei-group-due-in-india.html | Taipei Group Due in India | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/lawns-are-thirsty-in-dry-september-but-not-reservoirs.html | Lawns Are Thirsty In Dry September, But Not Reservoirs | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/regents-postpone-scholarship-exam-for-all-city-pupils.html | Regents Postpone Scholarship Exam For All City Pupils | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/phillies-turn-back-mets-32-in-11-innings-single-by-rojas-proves.html | Phillies Turn Back Mets, 3-2, in 11 Innings.; SINGLE BY ROJAS PROVES DECISIVE Drives In Sutherland With Winning Philadelphia Run -- Taylor Is Loser | True | By Joseph Durso | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/amtel-elects-executive.html | Amtel Elects Executive | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/2-douglaston-regattas-span-century-of-sailing.html | 2 Douglaston Regattas Span Century of Sailing | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/prisoner-released-after-sex-attacks.html | PRISONER RELEASED AFTER SEX ATTACKS | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/president-of-french-senate-will-not-seek-reelection.html | President of French Senate Will Not Seek Re-election | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/naked-childhood-a-first-film.html | 'Naked Childhood,' a First Film | True | RENATA ADLER. | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/subversive-control-hearings.html | Subversive Control Hearings | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rope-climb-kills-student-17.html | Rope Climb Kills Student, 17 | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/vernon-richards-of-bank-of-america.html | VERNON RICHARDS OF BANK OF AMERICA | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/law-and-order-issue.html | Law and Order Issue | True | DENNIS G. WOODRING | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/miles-kennedy-71-dies-american-legion-official.html | Miles Kennedy, 71, Dies; American Legion Official | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/fortas-receives-critical-setback-as-dirksen-shifts-gop-chief-now.html | FORTAS RECEIVES CRITICAL SETBACK AS DIRKSEN SHIFTS; G.O.P. Chief Now Opposes Closure -- His Position on Confirmation Unclear FORTAS SET BACK BY DIRKSEN SHIFT | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/senate-panel-bids-johnson-delay-ratifying-atom-pact-delay-is-sought.html | Senate Panel Bids Johnson Delay Ratifying Atom Pact; DELAY IS SOUGHT ON ATOM TREATY | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/leading-fortas-foe-robert-paul-griffin.html | Leading Fortas Foe; Robert Paul Griffin | True | By Marjorie Hunterspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/cardinal-and-priests-in-capital-at-impasse-in-birth-edict-dispute.html | Cardinal and Priests in Capital at Impasse in Birth Edict Dispute | True | By John D. Morrisspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bishops-of-canada-give-their-birth-control-view.html | Bishops of Canada Give Their Birth Control View | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/navy-hospitalman-urges-easing-in-states-licensing-of-nurses.html | Navy Hospitalman Urges Easing In State's Licensing of Nurses | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/film-festival-weekend-godard-film-captures-despair-and-violence.html | Film Festival: 'Weekend'; Godard Film Captures Despair and Violence | True | By Renata Adler | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/giants-defeat-reds-in-15-innings-3-to-2.html | GIANTS DEFEAT REDS IN 15 INNINGS, 3 TO 2 | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/paul-t-treutler-78-dies-civil-engineer-for-the-city.html | Paul T. Treutler, 78, Dies; Civil Engineer for the City | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/william-d-bowen.html | WILLIAM D. BOWEN | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/banker-added-to-board-by-inspiration-copper.html | Banker Added to Board By Inspiration Copper | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/teachers-promise-offpremises-aid-will-help-run-classes-away-from-ps.html | TEACHERS PROMISE OFF-PREMISES AID; Will Help Run Classes Away From P.S. 6 if Strike Lasts | True | By Edith Evans Asbury | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/government-awards-sentinel-contract.html | GOVERNMENT AWARDS 'SENTINEL' CONTRACT | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/aviation-delegate-named.html | Aviation Delegate Named | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/thunderhead-black-jack-gain-lead-in-250mile-yacht-event.html | Thunderhead, Black Jack Gain Lead in 250-Mile Yacht Event | True | By John Rendel | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/citroen-denies-fiat-deal.html | Citroen Denies Fiat Deal | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/military-building-bill-signed.html | Military Building Bill Signed | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/red-sox-defeat-yankees-122-3-boston-homers-cement-victory.html | Red Sox Defeat Yankees, 12-2; 3 BOSTON HOMERS CEMENT VICTORY Yastrzemski, Andrews and Smith Connect -- 28,796 Give Mantle Ovation | True | By George Veesey special To The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/excerpts-from-the-address-by-caetano.html | Excerpts From the Address by Caetano | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/owensillinois-merger-set.html | Owens-Illinois Merger Set | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/letter-to-the-editor-1--no-title-russian-role-in-middle-east.html | Letter to the Editor 1 -- No Title; Russian Role in Middle East | True | JAMES E. BIRDSALL | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/39mile-link-completed-on-pennsylvania-shortway.html | 39-Mile Link Completed On Pennsylvania Shortway | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/adriaan-barnouw-dutch-expert-who-taught-at-columbia-dies.html | Adriaan Barnouw, Dutch Expert Who Taught at Columbia, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/antiques-crackled-plates-from-massachusetts-dedham-pottery-wins.html | Antiques: Crackled Plates From Massachusetts; Dedham Pottery Wins Favor of Collectors | True | By Marvin D. Schwartz | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/radcliffe-girl-held-in-a-budapest-jail.html | RADCLIFFE GIRL HELD IN A BUDAPEST JAIL | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sara-halsey-mattoon-engagd-to-james-d-woolery-yale-69.html | Sara Halsey Mattoon Engaged To James D. Woolery, Yale '69 | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/miss-kimball-4-shots-ahead-in-mickey-wright-invitation.html | Miss Kimball 4 Shots Ahead In Mickey Wright Invitation | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/next-steps-in-monetary-reform.html | Next Steps in Monetary Reform | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/si-strike-authorized.html | S.I. Strike Authorized | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/non-nuclear-parley-rejects-latin-plan.html | NON NUCLEAR PARLEY REJECTS LATIN PLAN | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/nixon-aide-in-puerto-rico.html | Nixon Aide in Puerto Rico | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/a-pole-criticizes-purging-of-jews-writer-assails-rejection-of-work.html | A POLE CRITICIZES PURGING OF JEWS; Writer Assails Rejection of Work of Intellectuals | True | By Jonathan Randal special To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/scranton-ends-belgian-talk.html | Scranton Ends Belgian Talk | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/befogged-waterfront.html | Befogged Waterfront | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rusk-to-address-u-n.html | Rusk to Address U. N. | True | By Bernard Gwertzman special To The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/9nation-fleet-completes-largest-nato-sea-exercise.html | 9-Nation Fleet Completes Largest NATO Sea Exercise | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/frances-heads-out-to-sea.html | Frances Heads Out to Sea | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sir-norman-brookes-90-dies-top-australian-tennis-player-won-the.html | Sir Norman Brookes, 90, Dies; Top Australian Tennis Player; Won the Wimbledon Singles Championship 3 Times - Also an Administrator | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/klan-chief-is-deputy-sheriff.html | Klan Chief Is Deputy Sheriff | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/the-brezhnev-doctrine.html | The Brezhnev Doctrine | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/pittmans-14underpar-274-takes-metropolitan-open-by-8-shots-victors.html | Pittman's 14-Under-Par 274 Takes Metropolitan Open by 8 Shots; VICTOR'S 65 SETS A COURSE RECORD Pittman Then Finishes With a 69 -- Wright Is Second -- Wilcox Third at 286 | True | By Lincoln A. Werdenspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/turkish-talks-stalled.html | Turkish Talks Stalled | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/american-motors-lists-price-rise-4th-company-posts-increase-of-2.html | AMERICAN MOTORS LISTS PRICE RISE; 4th Company Posts Increase of 2 Per Cent on Cars | True | By Jerry M. Flintspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/eugene-jacobs.html | EUGENE JACOBS | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/clay-fight-barred-by-arizona-indians.html | CLAY FIGHT BARRED BY ARIZONA INDIANS | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/harding-book-due-in-a-cut-version-court-ordered-deletion-of.html | HARDING BOOK DUE IN A CUT VERSION; Court Ordered Deletion of President's Love Letters | True | By Harry Gilroy | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/you-take-a-door-and-swing-it-or-revolve-it-or-slide-it-or.html | You Take a Door and Swing It or Revolve It or Slide It or... | True | By Rita Reif | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/bridge-howard-schenken-star-since-1920s-marks-65th-birthday.html | Bridge: Howard Schenken, Star Since 1920's, Marks 65th Birthday | True | By Alan Truscott | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/wills-is-back-with-pirates-after-a-oneday-walkout.html | Wills Is Back With Pirates After a One-Day Walkout | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/politics-agnew-criticizes-warren-for-giving-resignation-to.html | Politics: Agnew Criticizes Warren for Giving Resignation to Democrats; SAYS HE PUT G.O.P. IN BAD SITUATION Accuses Justice of Lacking 'Political Awareness' | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/hemingways-spain-on-tv.html | 'Hemingway's Spain' on TV | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/pharmacy-union-in-critical-talks-with-stores-here.html | Pharmacy Union In 'Critical' Talks With Stores Here | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/imf-director-asks-for-35-on-the-gold-price-imf-head-urges-a.html | I.M.F. Director Asks for $35 Floor On the Gold Price; I.M.F. HEAD URGES A 'FLOOR' ON GOLD | True | By Edwin L. Dale Jr.special To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/filipinos-attack-british-embassy-over-sabah-issue.html | Filipinos Attack British Embassy Over Sabah Issue | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/spain-termed-determined.html | Spain Termed Determined | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/suspended-sentence-given-danny-the-red-in-germany.html | Suspended Sentence Given 'Danny the Red' in Germany | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/john-b-lager-president-of-orchid-growers-dies.html | John B. Lager, President Of Orchid Growers, Dies | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/wallaces-aides-disown-fiancee-but-divorcee-insists-shes-in-love.html | WALLACE'S AIDES DISOWN 'FIANCEE'; But Divorcee Insists She's in Love With Candidate | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/newton-is-given-2-years-in-prison-panther-leader-could-serve-up-to.html | NEWTON IS GIVEN 2 YEARS IN PRISON; Panther Leader Could Serve Up to 15 in Police Slaying | True | By Wallace Turnerspecial to the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mrs-muskie-in-denver-pale-but-undaunted.html | Mrs. Muskie in Denver: Pale but Undaunted | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/4-stations-closed-for-pennsy-repairs.html | 4 STATIONS CLOSED FOR PENNSY REPAIRS | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/princeton-harriers-victors.html | Princeton Harriers Victors | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sports-of-the-times-a-real-big-win.html | Sports of The Times; A Real Big Win | True | By Robert Lipsyte | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/coop-city-to-get-catholic-parish-community-oriented-center-to-be-in.html | CO-OP CITY TO GET CATHOLIC PARISH; Community-Oriented Center to Be in Shopping Area | True | By George Dugan | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/scripps-to-sell-cincinnati-paper.html | Scripps to Sell Cincinnati Paper | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/deaths-in-biafra-put-at-8000-a-day.html | DEATHS IN BIAFRA PUT AT 8,000 A DAY | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/yesterdays-baseball-box-scores.html | Yesterday's Baseball Box Scores | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/javits-urges-strong-gun-laws-at-upstate-sportsmens-parley.html | Javits Urges Strong Gun Laws At Upstate Sportsmen's Parley | True | By Thomas P. Ronanspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/giants-choice-over-redskins-in-home-opener-jets-favored-to-turn.html | Giants Choice Over Redskins in Home Opener; Jets Favored to Turn Back Bills Tomorrow | True | By Dave Anderson | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/uslife-holding-in-deal.html | USLIFE Holding in Deal | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/wirtz-supported-bombing-halt-plank-rejected-by-party.html | Wirtz Supported Bombing Halt Plank Rejected by Party | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/great-american-holding-sues-to-halt-national-general-bid-great.html | Great American Holding Sues To Halt National General Bid; GREAT AMERICAN SUES ONE SUITOR | True | By Gene Smith | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rumanian-troupe-to-tour.html | Rumanian Troupe to Tour | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/u-n-again-seeks-to-inspect-land-held-by-israel-in-a-120-vote.html | U. N. Again Seeks to Inspect Land Held by Israel; In a 12-0 Vote, Council Asks Permission for Aide to See How Arabs Are Treated | True | By Sam Pope Brewerspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/errors-on-voting-uncovered-in-house.html | ERRORS ON VOTING UNCOVERED IN HOUSE | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/dr-cooley-planning-an-artificial-heart.html | DR. COOLEY PLANNING AN ARTIFICIAL HEART | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/newark-woman-signs-up-for-medicare-at-age-of-107.html | Newark Woman Signs Up For Medicare at Age of 107 | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/savings-deal-approved.html | Savings Deal Approved | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/izvestia-rejects-explanation.html | Izvestia Rejects Explanation | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/philomene-dursin-to-marry-in-june.html | Philomene Dursin To Marry in June | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/soviet-is-seeking-ouster-of-czech-said-to-want-resignation-of.html | SOVIET IS SEEKING OUSTER OF CZECH; Said to Want Resignation of Interior Minister | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/humphrey-turns-to-economic-issue-he-stresses-prosperity-war-protest.html | HUMPHREY TURNS TO ECONOMIC ISSUE; He Stresses Prosperity - War Protest Mars Rally Humphrey Turns to Prosperity As His Most Significant Issue | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/a-live-satellite-telecast-to-puerto-rico-planned.html | A Live Satellite Telecast To Puerto Rico Planned | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/pacification-gains-reported-by-thieu.html | PACIFICATION GAINS REPORTED BY THIEU | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/suit-asks-us-not-to-pay-humphrey-as-he-campaigns.html | Suit Asks U.S. Not to Pay Humphrey as He Campaigns | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/polish-novelist-voices-protest-over-nations-role-in-invasion.html | Polish Novelist Voices Protest Over Nation's Role in Invasion | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/screen-a-political-party-jan-nemec-film-opens-at-34th-street-east.html | Screen: A Political Party; Jan Nemec Film Opens at 34th Street East | True | By Vincent Canby | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/100000-pilgrims-throng-to-funeral-of-padre-pio.html | 100,000 Pilgrims Throng To Funeral of Padre Pio | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/buses-are-attacked-by-chicago-youths.html | BUSES ARE ATTACKED BY CHICAGO YOUTHS | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/buckley-urges-more-federal-aid-for-wildlife-conservative-candidate.html | Buckley Urges More Federal Aid for Wildlife; Conservative Candidate for Senate Asserts Stronger Safeguards Are Needed | True | By Martin Tolchinspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/teleprompter-plan-denied.html | Teleprompter Plan Denied | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/us-aide-foresees-taxexempt-glut-fears-state-and-local-units-will.html | U.S. AIDE FORESEES TAX-EXEMPT GLUT; Fears State and Local Units Will Flood Loan Market U.S. AIDE FORESEES TAX-EXEMPT GLUT | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/reagan-supports-boycott-of-soviet-says-administration-should-have.html | REAGAN SUPPORTS BOYCOTT OF SOVIET; Says Administration Should Have 'Sought 'Quarantine' | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/weaver-rehired-by-orioles-salary-raised-to-32500.html | Weaver Rehired by Orioles, Salary Raised to $32,500 | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mrs-gandhi-in-uruguay.html | Mrs. Gandhi in Uruguay | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/paraguayos-offer-taste-of-paraguay.html | PARAGUAYOS OFFER TASTE OF PARAGUAY | True | ROBERT SHELTON. | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/standard-fruit-doubles-profit-banana-importers-figures-climb-for-36.html | STANDARD FRUIT DOUBLES PROFIT; Banana Importer's Figures Climb for 36 Weeks | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/india-mistrusts-2-biggest-powers-stand-of-russians-in-talks.html | INDIA MISTRUSTS 2 BIGGEST POWERS; Stand of Russians in Talks Reinforces Doubt on Amity | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/zapata-makes-bid-for-united-fruit-350million-deal-scheduled-for-for.html | ZAPATA MAKES BID FOR UNITED FRUIT; $350-Million Deal Scheduled for Formal Registration With S.E.C. on Monday | True | By William D. Smith | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/foe-continues-heavy-shelling-of-allied-posts-near-cambodia-ground.html | Foe Continues Heavy Shelling Of Allied Posts Near Cambodia; Ground Attacks Are Made on Green Beret Camp and Vietnamese Position | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/issues-in-the-school-strike.html | Issues in the School Strike | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/alien-gi-killed-in-vietnam-made-citizen-posthumously.html | Alien G.I. Killed in Vietnam Made Citizen Posthumously | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/stocks-advance-in-active-session-xerox-and-cit-merger-talks.html | STOCKS ADVANCE IN ACTIVE SESSION; Xerox and C.I.T. Merger Talks Dominate Interest in Special Situations 733 ISSUES PUSH AHEAD Most of Major Indicators Progress Within Striking Distance of New Highs STOCKS ADVANCE IN ACTIVE SESSION | True | By Terry Robards | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/hotels-filled-for-olympics.html | Hotels Filled for Olympics | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/wheat-countries-agree-on-prices-participants-will-exchange-sales.html | WHEAT COUNTRIES AGREE ON PRICES; Participants Will Exchange Sales Data Weekly | True | By William M. Blairspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/observers-say-all-110-teachers-have-assignments-in-ocean-hill.html | Observers Say All 110 Teachers Have Assignments in Ocean Hill | True | By Gene Currivan | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/150million-plan-for-ships-backed-maritime-agency-authorizes.html | $150-MILLION PLAN FOR SHIPS BACKED; Maritime Agency Authorizes Building of 7 Vessels | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/credit-markets-prices-of-bonds-display-a-moderate-decline.html | Credit Markets: Prices of Bonds Display a Moderate Decline | True | By John H. Allan | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sweat-held-lure-for-mosquitoes-acid-on-skin-said-to-attract-yellow.html | SWEAT HELD LURE FOR MOSQUITOES; Acid on Skin Said to Attract Yellow Fever Carrier | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/marvin-t-young.html | MARVIN T. YOUNG | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/3-union-aides-fined-for-campaign-help.html | 3 UNION AIDES FINED FOR CAMPAIGN HELP | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/hotels-indulging-in-new-decors-for-new-social-season.html | Hotels Indulging in New Decors for New Social Season | True | By Carter B. Horsley | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/lindsay-is-honored-by-screen-unions.html | LINDSAY IS HONORED BY SCREEN UNIONS | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/indecent-exposure-charged-to-becks.html | Indecent Exposure Charged to Becks | True | By William Bordersspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/pier-negotiators-racing-deadline-strike-on-east-coast-could-start.html | PIER NEGOTIATORS RACING DEADLINE; Strike on East Coast Could Start at Midnight Monday | True | By George Horne | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/silver-futures-show-a-decline-platinum-and-palladium-take-downward.html | SILVER FUTURES SHOW A DECLINE; Platinum and Palladium Take Downward Turn | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rays-lawyer-cites-discord-with-client-and-may-quit-case.html | Ray's Lawyer Cites Discord With Client And May Quit Case | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/li-draft-resister-is-given-four-years.html | L.I. DRAFT RESISTER IS GIVEN FOUR YEARS | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mrs-gundaker-rewed.html | Mrs. Gundaker Rewed | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/the-big-e-could-be-a-capital-gain-for-san-diego.html | The Big E Could Be a Capital Gain for San Diego | True | By James Tuitespecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/us-agent-is-found-dead-in-jersey-car.html | U.S. AGENT IS FOUND DEAD IN JERSEY CAR | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/boost-for-hhh-not-for-un.html | Boost for H.H.H. -- Not for U.N. | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/hussein-and-wilson-confer.html | Hussein and Wilson Confer | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/buffalos-passing-barrage-tops-massachusetts-230.html | Buffalo's Passing Barrage Tops Massachusetts, 23-0 | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/xerox-reflects-a-conglomerate-trend-xerox-follows-merger-trend.html | Xerox Reflects a Conglomerate Trend; XEROX FOLLOWS MERGER TREND | True | By John J. Abele | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/robert-stranahan-3d.html | ROBERT STRANAHAN 3D | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/greece-expresses-regret-for-us-embassy-incident.html | Greece Expresses Regret For U.S. Embassy Incident | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/richard-s-smith-60-columbia-proctor.html | RICHARD S. SMITH, 60, COLUMBIA PROCTOR | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/group-supporting-police-postpones-chicago-rally.html | Group Supporting Police Postpones Chicago Rally | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/let-wallace-speak-here.html | Let Wallace Speak Here | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/candidates-taken-off-ballot.html | Candidates Taken Off Ballot | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/for-weekend-cooks-a-shrimp-a-pie.html | For Weekend Cooks: A Shrimp, a Pie | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rutgers-acts-to-bar-bias-by-landlords.html | RUTGERS ACTS TO BAR BIAS BY LANDLORDS | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/house-denies-senate-funds-for-office-site.html | House Denies Senate Funds for Office Site | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/czechs-request-british-to-erase-munich-pact.html | Czechs Request British To Erase Munich Pact | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/spanish-polish-fives-win.html | Spanish, Polish Fives Win | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/damascusled-entry-is-25-choice-in-woodward-7-horses-to-run-in.html | Damascus-Led Entry Is 2-5 Choice in Woodward; 7 HORSES TO RUN IN $109,800 RACE Grace Born Rated Second to Damascus and Hedevar at Belmont Today | True | By Joe Nichols | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/the-beautiful-city-of-trisfeza.html | The Beautiful City of 'Trisfeza' | True | By Richard Ederspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/choice-of-premier-delayed-in-quebec.html | CHOICE OF PREMIER DELAYED IN QUEBEC | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/5278-offices-ready-for-registration.html | 5,278 OFFICES READY FOR REGISTRATION | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/harris-stars-for-trinity.html | Harris Stars for Trinity | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/lincoln-hospital-stages-fair-for-bronx-residents.html | Lincoln Hospital Stages Fair for Bronx Residents | True | By Deirdre Carmody | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/4-more-north-koreans-slain.html | 4 More North Koreans Slain | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/students-affirm-strike-in-mexico-resist-pleas-to-halt-their.html | STUDENTS AFFIRM STRIKE IN MEXICO; Resist Pleas to Halt Their 2-Month-Old Agitation | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/policy-dispute-denied.html | Policy Dispute Denied | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/piano-recital-given-by-tadeusz-kerner.html | PIANO RECITAL GIVEN BY TADEUSZ KERNER | True | ROBERT SHERMAN. | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/paper-rise-is-followed.html | Paper Rise Is Followed | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/french-again-bar-entry-by-britain-into-the-market-debre-in-brussels.html | FRENCH AGAIN BAR ENTRY BY BRITAIN INTO THE MARKET; Debre, in Brussels, Kills German Tariff Proposal, Thus Rebuffing London VETO THIRD SINCE 1963 Plan Offered by Brandt Is Viewed as Sign of New Firmness Toward Paris France Again Bars Entry by Britain Into the Market | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mrs-hastings-is-rewed.html | Mrs. Hastings Is Rewed | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/leonia-beats-ridgefield.html | Leonia Beats Ridgefield | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/rhodesia-may-ease-law.html | Rhodesia May Ease Law | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/britain-and-bahamas-agree-on-new-charter-for-colony.html | Britain and Bahamas Agree On New Charter for Colony | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/linda-sue-vincent-is-betrothed.html | Linda Sue Vincent Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/2-held-in-220000-theft-of-cigarettes-in-maspeth.html | 2 Held in $220,000 Theft Of Cigarettes in Maspeth | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/new-law-permits-supplemental-lines-to-charter-planes.html | New Law Permits Supplemental Lines To Charter Planes | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/caetano-takes-office-in-lisbon-affirms-policy-but-hints-reform.html | Caetano Takes Office in Lisbon; Affirms Policy, but Hints Reform; CAETANO SPEAKS OF SOME REFORM | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/3-israeli-soldiers-killed-as-mine-blows-up-vehicle.html | 3 Israeli Soldiers Killed As Mine Blows up Vehicle | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/ftc-estimates-savings.html | F.T.C. Estimates Savings | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/nasa-displays-new-astronomy-satellite-observatory-is-to-be-launched.html | NASA Displays New Astronomy Satellite; Observatory Is to Be Launched Oct. 30 at Cape Kennedy | True | By John Noble Wilfordspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/76ers-beat-piston-five.html | 76ers Best Piston Five | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/backing-of-labor-won-by-gilligan-gop-rival-in-ohio-charges.html | BACKING OF LABOR WON BY GILLIGAN; G.O.P. Rival in Ohio Charges Intercession by Meany | True | By Joseph A. Loftusspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/the-washington-post-chooses-atlantan-for-managing-editor.html | The Washington Post Chooses Atlantan for Managing Editor | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/surcharge-termed-brake-on-economy-surcharge-held-curb-on-economy.html | Surcharge Termed Brake on Economy; SURCHARGE HELD CURB ON ECONOMY | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/monte-carlo-to-modernize.html | Monte Carlo to Modernize | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/conferees-limit-federal-effort-to-curb-school-desegregation.html | Conferees Limit Federal Effort To Curb School Desegregation; CONFEREES LIMIT SCHOOL BIAS CURB | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/army-war-foe-gets-4-years-at-labor.html | ARMY WAR FOE GETS 4 YEARS AT LABOR | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/icc-refuses-to-order-takeover-of-new-haven.html | I.C.C. Refuses to Order Take-Over of New Haven | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/randolph-churchills-will.html | Randolph Churchill's Will | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/sir-rex-benson-banker-79-dies-was-military-attache-here-from-1941.html | SIR REX BENSON, BANKER, 79, DIES; Was Military Attache Here From 1941 to 1944 | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/community-control-for-catholic-schools.html | Community Control for Catholic Schools | True | OSCAR WHITE MUSCARELLA | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/jane-s-frank-is-the-fiancee-of-brian-figgis.html | Jane S. Frank Is the Fiancee Of Brian Figgis | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/test-class-for-drunken-drivers-is-making-the-grade-in-phoenix.html | Test Class for Drunken Drivers Is Making the Grade in Phoenix Course Offers Alternative to Punishment -- Columbia Lends Support | True | By Joseph C. Ingraham | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/teaching-courses-changed-by-state.html | TEACHING COURSES CHANGED BY STATE | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/ethel-frank-dead-a-retired-soprano.html | ETHEL FRANK DEAD; A RETIRED SOPRANO | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/orchestra-begins-baltimore-strike.html | ORCHESTRA BEGINS BALTIMORE STRIKE | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/topics-one-poets-pitch-for-the-cardinals-to-win-the-series.html | Topics: One Poet's Pitch for the Cardinals to Win the Series | True | By Marianne Moore | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/favorites-take-sire-stakes-trots-my-gal-lobell-duchess-rose-triumph.html | FAVORITES TAKE SIRE STAKES TROTS; My Gal Lobell, Duchess Rose Triumph at Yonkers | True | By Louis Effratspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/air-rights-to-pay-for-schools-here-5-new-educationhousing-complexes.html | AIR RIGHTS TO PAY FOR SCHOOLS HERE; 5 New Education-Housing Complexes Win Approval | True | By David K. Shipler | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/gannett-buying-papers-on-coast-san-bernardino-dailies-are-resold-on.html | GANNETT BUYING PAPERS ON COAST; San Bernardino Dailies Are Resold on Court Order | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/godard-is-missed-at-festival-here-director-at-work-in-paris-final.html | GODARD IS MISSED AT FESTIVAL HERE; Director at Work in Paris - Final Screenings Tonight | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/knicks-to-face-olympians-here-pistons-and-bullets-also-will-play-at.html | Knicks to Face Olympians Here; Pistons and Bullets Also Will Play at Garden Tonight Amateurs Expect to Lose but Hope to Gain Experience | True | By Steve Cady | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/talks-broken-off-on-school-strike-shanker-is-grim-union-chief-says.html | TALKS BROKEN OFF ON SCHOOL STRIKE; SHANKER IS GRIM; Union Chief Says Walkout Will Be a 'Real Longie,' and Blames Donovan BOARD ALSO IS BLAMED But Another Who Took Part in Parley Calls U.F.T. Head Responsible TALKS BROKEN OFF ON SCHOOL STRIKE | True | By Leonard Buder | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/radicals-take-on-rotc.html | Radicals 'Take On' R.O.T.C. | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/live-series-for-puerto-rico.html | Live Series for Puerto Rico | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/3-networks-and-newsmen-try-to-beat-strike-deadline.html | 3 Networks and Newsmen Try to Beat Strike Deadline | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/judicial-system-assailed.html | Judicial System Assailed | True | HOWARD A. SWAIN | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/gibson-wins-22d-10-sets-earnedrun-mark.html | Gibson Wins 22d, 1-0, Sets Earned-Run Mark | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/leidesdorfs-will-is-probated-here.html | LEIDESDORF'S WILL IS PROBATED HERE | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/assault-on-integration-awaiting-action.html | Assault on Integration Awaiting Action | True | WILLIAM G. BUSS | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/london-gapes-as-clerics-parachute-off-st-pauls.html | London Gapes as Clerics 'Parachute' Off St. Paul's | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/auto-output-rises-during-september.html | AUTO OUTPUT RISES DURING SEPTEMBER | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/courtmartial-ruling.html | Court-Martial Ruling | True | DALE E. NOYD | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/hornblower-promotes-manager-to-partner.html | Hornblower Promotes Manager to Partner | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/shah-visiting-siberia.html | Shah Visiting Siberia | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/shaw-appeals-to-high-court-on-sanctuary-from-garrison.html | Shaw Appeals to High Court On Sanctuary From Garrison | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/stocks-in-london-show-a-decline-prices-register-dip-despite-good.html | STOCKS IN LONDON SHOW A DECLINE; Prices Register Dip Despite Good Economic News | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/1000-boycott-class-in-history-protests.html | 1,000 BOYCOTT CLASS IN HISTORY PROTESTS | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/nixon-says-rival-is-using-wallace-presses-argument-in-south-that.html | NIXON SAYS RIVAL IS USING WALLACE; Presses Argument in South That Humphrey Can't Win Nixon Says Humphrey Is Using Wallace in Bid to Defeat G.O.P. | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/farmers-in-jersey-urging-chicago-as-convention-site.html | Farmers in Jersey Urging Chicago as Convention Site | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/dance-flindts-lesson-joffrey-ballet-presents-a-new-production.html | Dance: Flindt's 'Lesson'; Joffrey Ballet Presents a New Production | True | By Clive Barnes | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/tv-review-don-rickels-show-in-premiere-on-abc.html | TV Review; Don Rickels Show in Premiere on A.B.C. | True | By Jack Gould | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/mrs-cushing-wins-2-and-1.html | Mrs. Cushing Wins, 2 and 1 | True | Special to The New York Times | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-28 | 1968-09-28 | https://www.nytimes.com/1968/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726454 | B00000455113 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/detroit-police-ride-scooters.html | Detroit Police Ride Scooters | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lynn-mary-reed-a-bride.html | Lynn Mary Reed a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fellowship-funds-cut.html | Fellowship Funds Cut | True | ROGER L. SHINN | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/city-patients-ask-hospital-reforms-create-unit-to-end-apathy-and.html | CITY PATIENTS ASK HOSPITAL REFORMS; Create Unit to End Apathy and Get People Out | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/kings-point-routs-adelphi.html | Kings Point Routs Adelphi | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/french-editor-sees-monetary-changes-if-nixon-is-elected.html | French Editor Sees Monetary Changes If Nixon Is Elected | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/about-mr-charlie-letters.html | ABOUT MR. CHARLIE; Letters | True | FLORENCE M. BRANDT | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/portnoy-strikes-it-rich-portnoy-strikes-it-rich.html | ' Portnoy' Strikes It Rich;' Portnoy' Strikes It Rich | True | By A. H. Weiler | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-home-one-world-of-design.html | The Home; One world of design | True | By Barbara Plumb | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/saijo-captures-featherweight-title-cruz-defeats-ramos-in-first.html | Saijo Captures Featherweight Title; Cruz Defeats Ramos in First Defense of 135-Pound Crown | True | By Bill Becker | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/con-edison-rates-studied-by-psc-agency-doubts-rigged-bids-will.html | CON EDISON RATES STUDIED BY P.S.C.; Agency Doubts Rigged Bids Will Lower Consumer Bills | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-might-have-beens.html | THE MIGHT HAVE BEENS | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ann-m-wfife-of-mayo-clinic-married-fo-dale-earl-harbour-i.html | Ann M. Wifife of Mayo Clinic, ; Married fo Dale Earl Harbour'. i | True | Spcd&l to The .ew Yolk Trine | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ivy-litvinovs-name-on-a-story-evokes-a-faded-diplomatic-era.html | Ivy Litvinov's Name on a Story Evokes a Faded Diplomatic Era | True | By Edith Evans Asbury | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/jean-campbell-redpath-is-a-bride.html | Jean Campbell Redpath Is a Bridel | True | Spe<al to 'he New Y"4 .Jaeg | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/trenton-state-in-00-tie.html | Trenton State in 0-0 Tie | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nasa-marks-first-decade-with-report-on-launchings.html | NASA Marks First Decade With Report on Launchings | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/olympic-swimmers-thrive-on-training-grind-and-keep-their-whimsy.html | Olympic Swimmers Thrive On Training Grind and Keep Their Whimsy | True | By Neil Amdur | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/israel-dayan-and-the-quest-for-peace.html | Israel; Dayan and the Quest for Peace | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/texas-a-and-m-victor.html | Texas A. and M. Victor | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wider-use-of-cambodia-by-the-enemy-reported-major-enemy-increase-in.html | Wider Use of Cambodia By the Enemy Reported; Major Enemy Increase in Use Of Cambodia Refuge Reported | True | By Gene Roberts | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/travel-freedom-stressed.html | Travel Freedom Stressed | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-85-no-title-pierre-on-aggression.html | Article 85 -- No Title; Pierre on Aggression | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/col-john-p-callan.html | COL. JOHN P. CALLAN | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tremors-shake-turkey.html | Tremors Shake Turkey | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | WALTER BERNARD | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/franchot-tone-19051968.html | Franchot Tone 1905-1968 | | SHEPARD TRAUBE | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ford-fund-capital-to-back-ventures-aiding-the-poor-foundation-to-in.html | Ford Fund Capital to Back Ventures Aiding the Poor; Foundation to Invest Part of Portfolio in Business With 'High Social Yield'-- Others Weigh Similar Plan | True | By M. A. Farber | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ceylon-nearing-oilplan-close.html | Ceylon Nearing Oil-Plan Close | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/reagan-leaves-iowa-as-dutch-and-arrives-in-dallas-as-tex.html | Reagan Leaves Iowa as 'Dutch' And Arrives in Dallas as 'Tex' | True | By Lawrence E. Davies | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-alters-rules-on-ship-tradeins-new-evaluation-standards-may-lift.html | U.S. ALTERS RULES ON SHIP TRADE-INS; New Evaluation Standards May Lift Operators' Costs | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/madrid-bans-a-liberal-paper-el-alcazar-in-dispute-on-name.html | Madrid Bans a Liberal Paper, El Alcazar, in Dispute on Name | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/penn-state-rallies-for-3-secondhalf-scores-to-beat-kansas-state-259.html | Penn State Rallies for 3 Second-Half Scores to Beat Kansas State, 25-9; CAMPBELL IS HURT ON DECISIVE RUN | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/oconnor-assails-housing-program-he-urges-city-to-consider.html | O'CONNOR ASSAILS HOUSING PROGRAM; He Urges City to Consider Prefabricated Buildings | True | By David K. Shipler | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sds-aims-scored.html | S.D.S. Aims Scored | True | RUTH FUCHS | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/cartergolderer.html | CarterGolderer | True | Sp;cl,l to T'22e ,ow Nor' 'L'n:LrS | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/campaign-to-salvage-pioneer-1845-steamship-starts-the-great-britain.html | Campaign to Salvage Pioneer 1845 Steamship Starts; The Great Britain Is Sought for Use as a Floating Museum | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/auburn-defeats-miss-state-260-tigers-score-2-touchdowns-and-field.html | AUBURN DEFEATS MISS. STATE, 26-0; Tigers Score 2 Touchdowns and Field Goal Early | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/partial-fireman-stoppage-set-tuesday-if-talks-fail-firemen-weighing.html | Partial Fireman Stoppage Set Tuesday if Talks Fail; FIREMEN WEIGHING PARTIAL STOPPAGE | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/beautification-thwarted.html | Beautification Thwarted | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tenafly-stopped-by-pascack-hills-10game-winning-streak-ends-with.html | TENAFLY STOPPED BY PASCACK HILLS; 10-Game Winning Streak Ends With 21-6 Loss | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/2-policemen-in-a-car-are-injured-in-unprovoked-harlem-shooting.html | 2 Policemen in a Car Are Injured In Unprovoked Harlem Shooting | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-reservists-friend-in-court.html | The Reservists' Friend in Court | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-universe-is-not-oues-alona-from-the-edge-of-the-galaxy.html | The Universe Is Not Oues Alone; From the edge of the galaxy | True | By Walter Sullivan | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/newark-outlines-plan-for-medical-campus-area-is-scaled-down-to-cut.html | Newark Outlines Plan for Medical Campus; Area Is Scaled Down to Cut Dislocation in Central City | True | By Walter H. Waggoner | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/arab-pharmacists-hear-plea.html | Arab Pharmacists Hear Plea | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-79-no-title.html | Article 79 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/margaret-tassie-plans-nuptials.html | Margaret Tassie Plans Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/port-job-calls-unchanged.html | Port Job Calls Unchanged | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/redefining-of-death-is-urged-by-cooley.html | REDEFINING OF DEATH IS URGED BY COOLEY | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-to-talk-to-editors.html | Humphrey to Talk to Editors | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/berlin-the-powderkeg-feeling.html | Berlin; The 'Powderkeg' Feeling | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/chiefs-trounce-dolphins-by-483-dawsons-3-scoring-passes-pace-kansas.html | CHIEFS TROUNCE DOLPHINS BY 48-3; Dawson's 3 Scoring Passes Pace Kansas City Attack | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/harriet-p-stewart-smith-67-engaged-to-richard-r-virkstis.html | Harriet P. Stewart, Smith '67, Engaged to Richard R. Virkstis | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fairmont-state-eleven-wins.html | Fairmont State Eleven Wins | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/3000-aid-hungry-by-33mile-walk-donors-in-fargo-give-funds-for.html | 3,000 AID HUNGRY BY 33-MILE WALK; Donors in Fargo Give Funds for U.N.-Backed Projects | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/washington-when-in-doubt-vote-for-muskie.html | Washington: When in Doubt, Vote for Muskie! | True | By James Reston | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/outdoor-antiques-show.html | Outdoor Antiques Show | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT J. HARRINGTON | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/morals-colloquium-on-responsibilities-planned-at-harvard.html | Morals Colloquium On Responsibilities Planned at Harvard | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-problem-of-celibacy.html | The Problem of Celibacy | True | By John MacQuarrie | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/w-virginia-defeats-pitt-eleven-38-to-15.html | W. VIRGINIA DEFEATS PITT ELEVEN, 38 TO 15 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bostonarea-concerns-join-in-merger-trend.html | Boston-Area Concerns Join in Merger Trend | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/londoners-cool-to-hairs-nudity-fourletter-words-shock-few-at.html | LONDONERS COOL TO 'HAIR'S' NUDITY; Four-Letter Words Shock Few at Musical's Debut | True | By Anthony Lewis | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | THOMAS R.TROWBRIDGE 3d. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marriage-planned-by-barbara-herlitz-t.html | Marriage Planned By Barbara Herlitz t | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-waste-of-sweetness.html | The Waste Of Sweetness | True | By R. V. Cassill | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/michele-e-dressier-wed-.html | Michele E. Dressier Wed J | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lsu-beats-rice-217.html | L.S.U. Beats Rice, 21-7 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/iirs-lee-bolte-is-wed-artist.html | Iirs. Lee Bolte Is 'Wed ? Artist | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ucla-beats-wash-st-with-interceptions-31-to-21.html | U.C.L.A. Beats Wash. St. With Interceptions, 31 to 21 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/albanians-assail-bulgarians-again.html | ALBANIANS ASSAIL BULGARIANS AGAIN | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rockets-strike-central-saigon-6-wounded-3-homes-razed-marines-press.html | ROCKETS STRIKE CENTRAL SAIGON; 6 Wounded, 3 Homes Razed -- Marines Press Drive | True | By Joseph B. Treaster | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/investor-saves-coast-playhouse-pasadena-theater-bought-before.html | INVESTOR SAVES COAST PLAYHOUSE; Pasadena Theater Bought Before Foreclosure | True | By Nancy J. Adler | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/world-cup-easily-wins-queens-stakes-at-ascot.html | World Cup Easily Wins Queen's Stakes at Ascot | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/corkey-christman-a-harpist-gives-musicandwords-recital.html | Corkey Christman, a Harpist, Gives Music-and-Words Recital | True | By Robert Sherman | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/villanova-tops-delaware-as-sodaski-excels-16-to-0.html | Villanova Tops Delaware As Sodaski Excels, 16 to 0 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/text-of-statement-by-lindsay-about-the-school-crisis-assailing.html | Text of Statement by Lindsay About the School Crisis, Assailing 'Illegality on Both Sides' | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/duhon-of-giants-in-debut-here-exstar-at-tulane-can-run-throw-and.html | Duhon of Giants in Debut Here; Ex-Star at Tulane Can Run, Throw and Catch Passes | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/aluminum-output-rose-in-august.html | Aluminum Output Rose in August | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-joan-wassner-a-prospective-bride.html | Miss Joan Wassner A Prospective Bride | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-81-no-title.html | Article 81 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lakeland-terrier-wins-in-richmond.html | LAKELAND TERRIER WINS IN RICHMOND | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/racing-circus-is-converging-on-watkins-glen-formula-one-drivers.html | Racing Circus Is Converging on Watkins Glen; Formula One Drivers Battle for $105,400 Purse Next Sunday | True | By John S. Radosta | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wisconsin-faces-protests-on-war-radicals-choose-milwaukee-as-symbol.html | WISCONSIN FACES PROTESTS ON WAR; Radicals Choose Milwaukee as Symbol of Movement | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/party-before-nation.html | Party Before Nation | True | I;{ONICA M. EARTASIUS | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/courses-and-shows.html | Courses and Shows | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bazaar-oct-8-and-9-to-be-in-aid-of-greystone-park-a-hospital.html | Bazaar Oct. 8 and 9 to Be in Aid Of Greystone Park, a Hospital | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-83-no-title.html | Article 83 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dispute-on-wages-prevents-drugstore-contract-here.html | Dispute on Wages Prevents Drugstore Contract Here | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/barbara-evans-teacher-engaged.html | Barbara Evans, Teacher, Engaged | True | Speca,l to The New York THme | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/st-francis-downs-mounties-25-to-7.html | ST. FRANCIS DOWNS MOUNTIES, 25 TO 7 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/berkeley-campus-faces-new-strife-cleaver-issue-is-foremost-as-fall.html | BERKELEY CAMPUS FACES NEW STRIFE; Cleaver Issue Is Foremost as Fall Classes Begin | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DAVID P. QUINTAL | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-naomi-fleischman-engaged.html | [Miss Naomi Fleischman Engaged] | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rosa-ii-captures-gay-rage-sailing-ketch-is-overall-victor-in.html | ROSA II CAPTURES GAY RAGE SAILING; Ketch Is Over-All Victor in Corrected-Time Event | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/carole-jean-mcquade-wed-to-michael-dean.html | Carole Jean McQuade Wed to Michael Dean | True | Special to The New York THns | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/colts-activate-linebacker.html | Colts Activate Linebacker | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/janit-smith-betrothed-to-lester-silverman.html | Janit Smith Betrothed To Lester Silverman | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/medicine-cancer-as-a-venereal-disease.html | Medicine; Cancer as a Venereal Disease | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tcu-downs-iowa-2817.html | T.C.U. Downs Iowa, 28-17 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ohio-state-team-tops-smu-3514-kern-sophomore-tosses-2-scoring.html | OHIO STATE TEAM TOPS S.M.U., 35-14; Kern, Sophomore, Tosses 2 Scoring Passes, Tallies | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/manager-of-nixon-replies-to-attack.html | MANAGER OF NIXON REPLIES TO ATTACK | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-73-no-title.html | Article 73 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/moderates-for-wallace.html | Moderates for Wallace | True | SEYMOUR LEVIN | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/new-railroad-cars.html | New Railroad Cars | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-pleasant-surprise.html | A PLEASANT SURPRISE | True | URSULA J. HAHN. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/odom-of-athletics-downs-twins-by-71.html | ODOM OF ATHLETICS DOWNS TWINS BY 7-1 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/johnson-decries-politics-of-fear-urges-end-of-hate-tactics-in.html | JOHNSON DECRIES POLITICS OF FEAR; Urges End of Hate Tactics in Gathering Votes and Makes Unity Plea | True | By Bernard Gwertzman | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/illinois-is-trounced-by-missouri-44-to-0.html | ILLINOIS IS TROUNCED BY MISSOURI, 44 TO 0 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/passport-aide-replies.html | PASSPORT AIDE REPLIES | True | JOSEPH R. CALLAHAN, | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/source-of-catch-phrase.html | Source of Catch Phrase | True | LEE E. HOLT | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/susan-alice-roth-wed-to-edwin-morris-jr.html | Susan Alice Roth Wed To Edwin Morris Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/6-young-persons-die-in-a-vermont-crash.html | 6 YOUNG PERSONS DIE IN A VERMONT CRASH | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/advise-and-protect.html | Advise and Protect; Advise and Protect | True | By Ronnie Dugger | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/3-more-convicted-in-protest-at-fort.html | 3 MORE CONVICTED IN PROTEST AT FORT | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hook-favors-bigger-role-for-faculty.html | Hook Favors Bigger Role for Faculty | True | By John Leo | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/city-will-rise-deep-in-the-arctic-at-rugged-site-on-frobisher-bay.html | City Will Rise Deep in the Arctic At Rugged Site on Frobisher Bay | True | By Jay Walz | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wagner-is-upset-100-as-kelly-of-lycoming-goes-52-yards-for.html | Wagner Is Upset, 10-0, as Kelly of Lycoming Goes 52 Yards for Touchdown; LATE SCORING TOPS STATEN ISLANDERS | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/vietcong-hospital-found.html | Vietcong Hospital Found | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-78-no-title.html | Article 78 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/juliette-nancy-clagett-becomes-bride-skier-wed-to-leslie-kenneth.html | Juliette Nancy Clagett Becomes Bride; Skier Wed to Leslie Kenneth McLennan of Montreal | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nyes-carina-gets-whitmore-trophy-for-cruising-craft.html | Nye's Carina Gets Whitmore Trophy For Cruising Craft | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wallace-aide-says-hes-birch-member.html | WALLACE AIDE SAYS HE'S BIRCH MEMBER | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/louise-c-hartmann-is-married-here-bride-of-arthur-p-g-mcginnes-d-a-.html | Louise C. Hartmann Is Married Here; Bride of Arthur P. G. McGinnes 5d, a [ Dartmouth Dean [ | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/on-the-trail-of-owasco-indians-in-the-finger-lakes.html | On the Trail of Owasco Indians in the Finger Lakes | True | By Lois O'Connor | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/kimball-scores-41-points.html | Kimball Scores 41 Points | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/porsches-favored-as-54-cars-start-24-hours-of-le-mans-42-still-in.html | Porsches Favored as 54 Cars Start 24 Hours of Le Mans; 42 STILL IN RACE AFTER SIX HOURS | True | By Michael Katz | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/uconns-defeated-3114-yale-turns-back-uofnns-31-to-14.html | UConns Defeated, 31-14; YALE TURNS BACK UCONNS, 31 TO 14 | True | By Frank Litsky | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/iiarper-row-plans-a-center.html | I-Iarper & Row Plans a Center | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/de-gaulle-vows-to-support-bonn-if-soviet-attacks-makes-pledge-to.html | DE GAULLE VOWS TO SUPPORT BONN IF SOVIET ATTACKS Makes Pledge to Kiesinger on Backing if East Bloc's Actions Lead to Conflict | True | By David Binder | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/benvenuti-bout-set-nov-23.html | Benvenuti Bout Set Nov. 23 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/support-for-wallace.html | Support for Wallace | True | SMI? | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/new-york-toll-of-the-school-conflict.html | New York: Toll of the School Conflict | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/louisa-h-whitridge-is-married-in-baltimore-fo-bruce-leavfit.html | Louisa H. Whitridge Is Married In Baltimore fo Bruce Leavfit | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rostow-warns-of-peril.html | Rostow Warns of Peril | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mrs-judith-stang-director-of-uja-womans-division.html | Mrs. Judith Stang, Director Of U.J.A. Women's Division | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/scarlet-downs-princeton-rutgers-downs-princeton-2014.html | Scarlet Downs Princeton; RUTGERS DOWNS PRINCETON, 20-14 | True | By Michael Strauss | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/david-oppenheim-is-named-dean-of-nyu-arts-school.html | David Oppenheim Is Named Dean of N.Y.U. Arts School | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/olympians-topple-knicks-65-to-64-in-overtime-barrett-gets-basket.html | Olympians Topple Knicks, 65 to 64, in Overtime; Barrett Gets Basket With 37 Seconds to Play at Garden | True | By Steve Cady | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/syracuse-downs-maryland-3214-terrapins-drop-15th-in-row-paolisso.html | SYRACUSE DOWNS MARYLAND, 32-14; Terrapins Drop 15th in Row -- Paolisso, Ensley Star | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/in-place-of-a-son-rialto-in-place-of-a-son.html | In Place Of a Son; Rialto: In Place of a Son | True | By Lewis Funke | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/student-union-retains-unit.html | Student Union Retains Unit | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-celebration-becomes-a-requiem.html | A 'Celebration' Becomes a 'Requiem' | True | By Raymond Ericson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/politics-nixon-urges-increase-in-oldage-benefits-pensions-asked-on.html | Politics: Nixon Urges Increase in Old-Age Benefits; PENSIONS ASKED ON BASIS OF COSTS | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/theater-as-spectator-sport-theater-as-spectator-sport.html | Theater as Spectator Sport; Theater as Spectator Sport | True | By Brooks Atkinson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-role-on-germany.html | U.S. Role on Germany | True | FELIX 17.. HIRSCH | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/magnets-inside.html | Magnets Inside | True | By Alexander Coleman | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/crimson-tops-holy-cross-harvard-defeats-holy-cross-2720.html | Crimson Tops Holy Cross; HARVARD DEFEATS HOLY CROSS, 27-20 | True | By Parton Keese | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/gulf-oil-to-invest-in-spanish-plant.html | Gulf Oil to Invest In Spanish Plant | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/san-diego-state-is-victor.html | San Diego State Is Victor | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-74-no-title.html | Article 74 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-to-address-nation-tv-talk-slated-tomorrow-night.html | Humphrey to Address Nation; TV TALK SLATED TOMORROW NIGHT | True | By Robert B. Semple Jr. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/heart-transplant-formula-skill-and-a-little-sugar-transplant.html | Heart Transplant Formula: Skill and a Little Sugar; Transplant Formula: Skill and Sugar | True | By Harold M. Schmeck Jr. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/two-counterfeit-bulletins-issued.html | Two Counterfeit Bulletins Issued | True | By Thomas V. Haney | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/u-thant-is-anyone-listening.html | U Thant; Is Anyone Listening? | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-84-no-title.html | Article 84 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fordham-club-tops-detroit-eleven-127.html | FORDHAM CLUB TOPS DETROIT ELEVEN, 12-7 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/cliffside-park-is-victor.html | Cliffside Park Is Victor | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-72-no-title.html | Article 72 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/union-tops-st-lawrence-in-opener-for-both-by-76.html | Union Tops St. Lawrence In Opener for Both by 7-6 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tour-at-yale-on-oct-17.html | Tour at Yale on Oct. 17 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/news-of-pricing-buoys-the-markets-the-week-in-finance-news-of.html | News of Pricing Buoys the Markets; The Week in Finance: News of Pricing Buoys the Markets | True | By Thomas E. Mullaney | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/recipe-for-success-mix-fun-and-food.html | Recipe for Success: Mix Fun and Food | True | By James J. Nagle | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marriage-planned-by-virginia-nichois.html | Marriage Planned By Virginia Nichols | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/carlos-wins-2-dashes.html | Carlos Wins 2 Dashes | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/city-labor-crisis-linked-to-employes-unhappiness.html | City Labor Crisis Linked to Employes' Unhappiness | True | By Peter Millones | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/independence-pass.html | INDEPENDENCE PASS | True | VINCENT DAVIS. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/benefits.html | Benefits | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/pure-poetry.html | Pure Poetry | True | By Jim Harrison | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/boston-college-routs-navy-4915-marzetti-passes-for-three-scores.html | BOSTON COLLEGE ROUTS NAVY, 49-15; Marzetti Passes for Three Scores, Runs for Another | True | By John B. Forbes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-mind-like-a-blade-a-mind-like-a-blade.html | ' A Mind Like A Blade'; A Mind Like a Blade' | True | By Shirley Hazzard | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/senators-fearful-of-lag-in-defense-panel-says-soviet-is-closing-gap.html | SENATORS FEARFUL OF LAG IN DEFENSE; Panel Says Soviet Is Closing 'Gap in Nuclear Race' -- U.S. Policies Questioned | True | By John W. Finney | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bills-add-alford-to-roster.html | Bills Add Alford to Roster | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/javits-odwyer-found-agreeing-in-poll-they-split-only-on-military.html | JAVITS, O'DWYER FOUND AGREEING; In Poll They Split Only on Military Service | True | By Will Lissner | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/atlanta-wins-by-30-for-soccer-crown.html | ATLANTA WINS BY 3-0 FOR SOCCER CROWN | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wood-field-and-stream-grouse-shows-itself-for-a-split-second-so-it.html | Wood, Field and Stream; Grouse Shows Itself for a Split Second, So It Takes Quick Shot to Down One | True | By Nelson Bryant | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-70-no-title.html | Article 70 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/addresses-postmasters.html | Addresses Postmasters | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/are-reports-of-its-death-greatly-exaggerated.html | Are Reports of Its Death Greatly Exaggerated? | True | By Harold C. Schonberg | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | MARIE BERLER. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/left-hand-right-hand.html | LEFT HAND, RIGHT HAND | True | ABE S. ROSEN, | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-poets-scene.html | The Poet's Scene | True | By Stephen Koch | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/south-side-topples-lynbrook-19-to-13.html | South Side Topples Lynbrook, 19 to 13 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/cards-vs-tigers-1934-a-tumultuous-and-memorable-7game-series.html | Cards vs. Tigers (1934) -- A Tumultuous and Memorable 7-Game Series | True | By Leonard Koppett | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/in-the-beginning-there-was-magnani-then-came-loren-ecco.html | In the Beginning There Was Magnani. Then Came Loren. 'Ecco!' | True | By Mark Shivas | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dance-flindts-lesson-joffrey-ballet-presents-a-new-production.html | Dance: Flindt's 'Lesson'; Joffrey Ballet Presents a New Production | True | CLIVE BARNES. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/study-in-contrasts.html | Study in contrasts | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-losing-illinois-support-wallace-with-rally-slated-for.html | HUMPHREY LOSING ILLINOIS SUPPORT; Wallace, With Rally Slated for Tomorrow, Is Factor | True | By Donald Janson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rights-case-in-ohio-may-alter-hiring-of-negroes-by-unions.html | Rights Case in Ohio May Alter Hiring of Negroes by Unions | True | By Anthony Ripley | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/prague-reopens-satire-theater-stirring-march-on-liberty-of-the-mind.html | PRAGUE REOPENS SATIRE THEATER; Stirring March on Liberty of the Mind Is Played | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/astros-top-cards-32.html | Astros Top Cards, 3-2 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/african-gold-unlisted-imf-meeting-topic.html | African Gold Unlisted I.M.F. Meeting Topic | True | By Edwin L. Dale Jr. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/many-arabs-rely-on-fatahs-radio-broadcasts-give-reports-of.html | MANY ARABS RELY ON FATAH'S RADIO; Broadcasts Give Reports of Commandos' Exploits | True | By Dana Adams Schmidt | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/teacher-offers-a-tough-recital-four-difficult-piano-works-played-by.html | TEACHER OFFERS A TOUGH RECITAL; Four Difficult Piano Works Played by Robert Floyd | True | By Allen Hughes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/non-atom-nations-end-geneva-talks-deadlocked-on-guarantees-from.html | NON ATOM NATIONS END GENEVA TALKS; Deadlocked on Guarantees From Nuclear Countries | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wild-flower-protection.html | Wild Flower Protection | True | By Eric Hass | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/religion-enforcing-the-unenforceable.html | Religion; 'Enforcing the Unenforceable' | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-77-no-title.html | Article 77 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mclain-to-play-organ.html | McLain to Play Organ | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/case-tests-army-justification-for-top-secret-classifications.html | Case Tests Army Justification For 'Top Secret' Classifications | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-75-no-title.html | Article 75 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/maryland-st-scores-2817.html | Maryland St. Scores, 28-17 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-boys-from-liverpool-the-boys.html | The Boys From Liverpool; The Boys | True | By Joan Peyser | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/east-orange-wins-14th.html | East Orange Wins 14th | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/midicoats-for-miniskirts.html | Midicoats for miniskirts | True | By Anne-Marie Schiro | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/stuyvesant-vanquishes-xavier-high-by-38-to-30.html | Stuyvesant Vanquishes Xavier High by 38 to 30 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miami-sets-back-ga-tech-by-107-hendricks-an-end-stars-on-defense.html | MIAMI SETS BACK GA. TECH BY 10-7; Hendricks, an End, Stars on Defense for Hurricanes | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lyric-opera-back-ends-years-silence.html | LYRIC OPERA BACK; ENDS YEAR'S SILENCE | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/attack-on-british-embassy-brings-a-philippine-apology.html | Attack on British Embassy Brings a Philippine Apology | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/senators-defeat-tigers-in-9th-21-mclain-bid-for-32d-foiledastros.html | SENATORS DEFEAT TIGERS IN 9TH, 2-1; McLain Bid for 32d Foiled--Astros Down Cards, -2 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/newburgh-raises-planning-funds.html | Newburgh Raises Planning Funds | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/poetry-for-children.html | Poetry for Children | True | By May Sarton | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/pakistani-airline-struck.html | Pakistani Airline Struck | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/israelis-report-brief-clash-with-a-jordanian-patrol.html | Israelis Report Brief Clash With a Jordanian Patrol | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/issues-in-the-school-strike.html | Issues in the School Strike | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/icelands-camping-season-is-six-weeks-long.html | Iceland's Camping Season Is Six Weeks Long | True | By Irving Shapiro | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/parallel-history.html | Parallel History | True | ERIC ROLFu GRuENBERG | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | H. PAUL VARLEY. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/push-button-a-for-laugh-b-push-button-a-for-laugh-b.html | Push Button 'A' for Laugh 'B'; Push Button 'A' For Laugh 'B' | True | By Walter Kerr | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/arabs-hussein-seeks-a-way-out.html | Arabs; Hussein Seeks a Way Out | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/oseph-leeming-a-writer-and-a-former-us-aide.html | oseph Leeming, a Writer And a Former U.S. Aide | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/red-guards-resist-new-subordinate-role-in-china.html | Red Guards Resist New Subordinate Role in China | True | By Tillman Durdin | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/diana-sweeney-bride.html | Diana Sweeney Bride | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-76-no-title.html | Article 76 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/floridians-learn-how-racists-feel-citizens-council-pamphlet-used-as.html | FLORIDIANS LEARN HOW RACISTS FEEL; Citizens Council Pamphlet Used as History Manual | True | By Martin Waldron | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/yankees-beat-red-sox-43-pepitone-homer-decides.html | Yankees Beat Red Sox, 4-3 -Pepitone Homer Decides | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/gall-d-demarest-is-married-to-b-r-a-crawf-ordgreene.html | Gall D. Demarest Is Married To -B. R. A. Crawf ord-Greene | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/moral-stubbornness.html | Moral Stubbornness | True | KAy and JEFFREY BAKER | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sibyl-mueller-to-marry-on-saturday.html | Sibyl .Mueller to Marry on Saturday' | True | SpecInl to The New York Time | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/portugal-enter-caetano.html | Portugal; Enter Caetano | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dodger-rally-beats-braves.html | Dodger Rally Beats Braves | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/va-tech-blocks-two-kicks-in-defeating-w-m-120.html | Va. Tech Blocks Two Kicks In Defeating W. & M., 12-0 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mets-win-31-from-phils-koosman-gains-19th.html | Mets Win, 3-1, From Phils; Koosman Gains 19th | True | By Gerald Eskenazi | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/proper-packing-is-a-bag-of-tricks.html | Proper Packing Is a Bag of Tricks | True | By Phyllis Meras | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ohio-beats-kent-state-317.html | Ohio Beats Kent State, 31-7 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-20-no-title.html | Article 20 — No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/inflation-the-price-is-still-not-right.html | Inflation; The Price Is Still Not Right | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/agnew-deplores-disorder-in-us-says-democrats-pander-to-acts-of.html | AGNEW DEPLORES DISORDER IN U.S.; Says Democrats Pander to Acts of 'Spoiled Brats' | True | By Ben A. Franklin | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lakeland-routs-yonkers-310.html | Lakeland Routs Yonkers, 31-0 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/double-victory-for-cindy-weiss-takes-horsemanship-rides-winner-of.html | DOUBLE VICTORY FOR CINDY WEISS; Takes Horsemanship, Rides Winner of Hunter Title | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/richupson.html | RichUpson | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-cinematheque-for-us-a-cinematheque-for-us.html | A Cinematheque for Us?; A Cinematheque for Us? | True | By Renata Adler | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rose-gets-5-hits-to-4-for-matty-alou-and-retains-lead-for-batting.html | Rose Gets 5 Hits to 4 for Matty Alou and Retains Lead for Batting Crown; REDS STAR LIFTS AVERAGE TO .335 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-66-no-title.html | Article 66 — No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/washington-tops-wisconsin-2117-7th-setback-in-row-equals-badger.html | WASHINGTON TOPS WISCONSIN, 21-17; 7th Setback in Row Equals Badger Football Record | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/state-expanding-addict-program-2000-beds-being-added-for-hospital.html | STATE EXPANDING ADDICT PROGRAM; 2,000 Beds Being Added for Hospital Treatment | True | By Robert E. Tomasson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-way-of-life.html | A Way of Life | True | By Ralph R. Miller | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/football-season-opens-in-harlem-touch-game-on-asphalt-is.html | FOOTBALL SEASON OPENS IN HARLEM; Touch Game on Asphalt Is Complicated by Litter | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mutual-funds-reaching-further-for-investment.html | Mutual Funds Reaching Further for Investment | True | By Robert D. Hershey Jr. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/an-agent-explains.html | AN AGENT EXPLAINS | True | JOHN D. WARRINER, | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/diana-francisco-bride-of-student-antonio-manuuq.html | Diana Francisco ' Bride of Student, Antonio ManuuQ | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/another-goldberg-post.html | Another Goldberg Post | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/former-branch-of-adelphi-given-independent-status.html | Former Branch of Adelphi Given Independent Status | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/layman-deplores-churchs-apathy-troubled-catholic-writes-to-his.html | LAYMAN DEPLORES CHURCH'S APATHY';' Troubled Catholic Writes to His Bishop in Jersey | True | By George Dugan | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/oct-25-nuptials-for-mrs-innesi.html | Oct. 25 Nuptials For Mrs. 'InnesI | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mayor-convenes-new-peace-talks-in-school-strike-he-confers-with.html | MAYOR CONVENES NEW PEACE TALKS IN SCHOOL STRIKE; He Confers With Shanker and Donovan on Crucial Issue of Observers | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wayne-valley-wins-17th-straight-1413.html | WAYNE VALLEY WINS 17TH STRAIGHT, 14-13 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tngineer-wedsl-nancy-dayton.html | tngineer Wedsl -. Nancy Dayton! | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/glen-ridge-triumphs.html | Glen Ridge Triumphs | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/edward-palmer-seymour-an-advertising-consultant.html | ;Edward Palmer Seymour, An Advertising Consultant | True | ,Jlpo4A. IL to '2'''le ew 'ork 'm | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nixonagnew-ticket-endorsed-by-democratic-club-in-flushing.html | Nixon-Agnew Ticket Endorsed By Democratic Club in Flushing | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mrs-bruce-donates-5million-to-radcliffe.html | Mrs. Bruce Donates $5- Million to Radcliffe | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hubbard-fish-dies-i-rlaster-mariner-821.html | HUBBARD FISH DIES ; I rIASTER MARINER, 821 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/helpful-hints-for-daffodil-growers.html | Helpful Hints For Daffodil Growers | True | MOLLY PRICE | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marcuse-returns-as-storm-center-on-campus-political-philosopher.html | Marcuse Returns as Storm Center on Campus; Political Philosopher Hoping to Keep San Diego Post | True | By Gladwin Hill | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-dry-campus-gets-a-pub.html | A Dry Campus Gets a Pub | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/meg-jo-beth-amy-and-louisa.html | Meg, Jo, Beth, Amy and Louisa | True | By Elizabeth Janeway | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/daughter-to-mrs-odgers.html | Daughter to Mrs. Odgers | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/botany-names-top-financial-officer.html | Botany Names Top Financial Officer | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/transplant-abuse.html | Transplant Abuse | True | ELLEN HOLLY | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/election-wingding.html | Election Wingding | True | By W. G. Rogers | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-involvement-is-a-key-to-stems-new-image.html | ' Involvement' Is a Key To Stem's New Image | True | By Isadore Barmash | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lafayette-routs-columbia-36-to-14-baker-throws-for-2-scores-and.html | LAFAYETTE ROUTS COLUMBIA, 36 To 14; Baker Throws for 2 Scores and Zimmers Runs for 2 to Pace Leopards | True | By Lincoln A. Werden | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/canterbury-beats-kent.html | Canterbury Beats Kent | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/detroit-prepares-for-fans-driving-to-town-for-series.html | Detroit Prepares for Fans Driving to Town for Series | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/u-s-trade-key-factor-in-a-canadian-surplus.html | U. S. Trade Key Factor In a Canadian Surplus | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/purdue-subdues-notre-dame-3722-keyes-outmaneuvers-irish-defense-and.html | PURDUE SUBDUES NOTRE DAME, 37-22;; Keyes Outmaneuvers Irish Defense and Offense in All-Round Performance | True | By Dave Anderson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/asia-development-bank-lending-to-rise.html | Asia Development Bank Lending to Rise | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 — No Title | True | MARTHA LINN. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dr-rjith-aghs-48-pediatrioiandies-iresearcheron-palm-prints-as.html | DR. RJITH AGHS, 48, PEDIATRIOIAN,DIES; IResearcheron Palm Prints' as Clues to Birth Defects | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bmt-rider-praised-in-rescue-attempt.html | BMT RIDER PRAISED IN RESCUE ATTEMPT | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/negroes-to-open-a-shopping-center.html | Negroes to Open a Shopping Center | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/robert-bogue-jr-and-miss-lauck-will-be-married.html | Robert Bogue Jr. And Miss Lauck Will Be Married | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-33-no-title.html | Article 33 — No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lawrence-collecton-given.html | Lawrence Collecton Given | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/amex-publishes-1968-databook.html | Amex Publishes 1968 Databook | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fishing-for-coho-salmon-curbed-in-michigan-after-mob-attacks.html | Fishing for Coho Salmon Curbed in Michigan After Mob Attacks | True | By Jerry M. Flint | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-aides-gloomy-on-talks-in-paris-johnsons-time-to-bargain-termed.html | U.S. AIDES GLOOMY ON TALKS IN PARIS; Johnson's Time to Bargain Termed Critically Short | True | By Hedrick Smith | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-aide-predicts-longshore-strike-but-reynolds-schedules-a-last.html | U.S. AIDE PREDICTS LONGSHORE STRIKE; But Reynolds Schedules a 'Last Chance' Session of Negotiators Today | True | By. Edward Hudson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/pilot-in-crippled-plane-flies-under-coast-spans.html | Pilot in Crippled Plane Flies Under Coast Spans | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/iona-club-eleven-defeats-seton-hall-team-17-to-7.html | Iona Club Eleven Defeats Seton Hall Team, 17 to 7 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-katherine-d-coddington-betrothed-to-robert-dolan.html | [Miss Katherine D. Coddington Betrothed to Robert J. Dolan | True | Spl to The .e York ".m | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/treutler-rites-set.html | Treutler Rites Set | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/trenton-imposes-curfew-on-young-mayor-acts-in-the-wake-of-racial.html | TRENTON IMPOSES CURFEW ON YOUNG; Mayor Acts in the Wake of Racial Disorders | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/no-texas-triumphs-1712-over-colorado-state-eleven.html | No. Texas Triumphs, 17-12, Over Colorado State Eleven | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/california-sinks-colorado-10-to-0-williams-38yard-run-for-3dperiod.html | CALIFORNIA SINKS COLORADO, 10 TO 0; Williams 38-Yard Run for 3d-Period Tally Decisive | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/49ers-sign-daniels.html | 49ers Sign Daniels | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bank-introducing-money-machine.html | Bank Introducing 'Money Machine' | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bulls-are-routed-310.html | Balls Are Routed, 31-0 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/getting-the-house-ready-for-winter.html | Getting the House Ready for Winter | True | By Bernard Gladstone | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dont-count-shostakovich-out.html | Don't Count Shostakovich Out | True | By Allen Hughes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/woman-killed-on-parkway.html | Woman Killed on Parkway | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/jettisoned-us-bombs-kill-5.html | Jettisoned U.S. Bombs Kill 5 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-helen-elizabeth-carroll-i-is-aif-anced-to-todd-w-mudge.html | Miss Helen Elizabeth Carroll I Is Aif, anced to Todd W. Mudge | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/how-to-impoverish-a-city-at-400-a-square-foot-how-to-impoverish-a.html | How to Impoverish a City at $400 a Square Foot; How to Impoverish a City | True | By Ada Louise Huxtable | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/edmonton-track-ready-for-race-entire-city-is-revved-up-for-canam.html | EDMONTON TRACK READY FOR RACE; Entire City Is Revved Up for Can-Am Event Today | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/shah-in-soviet-asia.html | Shah in Soviet Asia | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thant-counters-balls-criticism-denies-saying-bombing-halt-means.html | THANT COUNTERS BALL'S CRITICISM; Denies Saying Bombing Halt Means Immediate Peace | True | By Sam Pope Brewer | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-new-queen-due-in-december-72million-liner-to-get-nineday.html | THE NEW 'QUEEN' DUE IN DECEMBER; $72-Million Liner to Get Nine-Day Shakedown | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/margot-white-to-be-the-bride-of-ames-manoussoff-oct-26-i.html | Margot White to Be the Bride[ Of James ]. Manoussoff Oct. 26 i | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/victor-p-gershon.html | VICTOR P. GERSHON | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sports-of-the-times-the-golden-arm.html | Sports of The Times; The Golden Arm | True | By Arthur Daley | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-record-producer-is-a-psychoanalyst-with-rhythm-a-psychoanalyst.html | A Record Producer Is a Psychoanalyst With Rhythm; A psychoanalyst with rhythm | True | By Ann Geracimos | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/aide-is-appointed.html | Aide Is Appointed | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/from-face-to-shining-face.html | From Face To Shining Face | True | By Grace Glueck | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/disciples-of-christ-will-meet-to-unite-as-denomination.html | Disciples of Christ Will Meet to Unite As Denomination | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/review-2-no-title.html | Review 2 — No Title | True | JANE YOLEN | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-great-exhibition.html | A Great Exhibition | True | By John Canaday | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/philip-merwins-have-son.html | Philip Merwins Have Son[ | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wallace-morality.html | Wallace Morality | True | DAVID K. BARNWELL | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thousands-march-in-chicago-protest.html | THOUSANDS MARCH IN CHICAGO PROTEST | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/oklahoma-land-rush-commemorated.html | Oklahoma Land Rush Commemorated | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/deborah-foster-becomes-bride-of-joseph-deasy.html | Deborah Foster Becomes Bride Of Joseph Deasy | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/plainedge-beats-calhoun.html | Plainedge Beats Calhoun | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/c-w-post-downs-gettysburg-2221-wins-on-carrs-touchdown-and-2point-c.html | C. W. POST DOWNS GETTYSBURG, 22-21; Wins on Carr's Touchdown and 2-Point Conversion | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/glen-cove-187-victor.html | Glen Cove 18-7 Victor | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/strain-is-intense-along-korea-line-danger-stalks-us-troops-on-tense.html | STRAIN IS INTENSE ALONG KOREA LINE; Danger Stalks U.S. Troops on Tense Night Watches | True | By Charles Mohr | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/partowner-is-eager-to-build-respected-baseball-team.html | Part-Owner Is Eager to Build Respected Baseball Team | True | By James Tuite | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/angelico-wins-atlantic-city-handicap-by-2-lengths-with-papa-steve.html | Angelico Wins Atlantic City Handicap by 2 Lengths, With Papa Steve Next; JIM J. FAVORITE, FINISHES FOURTH | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/inadia-godowsky-is-wed-to-bdward-f-gillis-2dl.html | INadia Godowsky Is WedI To Bdward F. Gillis 2dl | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tilton-rallies-to-win.html | Tilton Rallies to Win | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/elmont-routs-floral-park.html | Elmont Routs Floral Park | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/teachers-seeking-posts-in-suburbs-some-from-city-ask-about.html | TEACHERS SEEKING POSTS IN SUBURBS; Some From City Ask About Permanent Assignments | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/observer-just-the-varnished-truth-please.html | Observer: Just the Varnished Truth, Please | True | By Russell Baker | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/baranow-licker.html | Baranow--Licker | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/river-dells-streak-ends.html | River Dell's Streak Ends | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marieluise-vogt-to-be-married-to-william-p-macht-lawyer.html | Marieluise Vogt to Be Married To William P. Macht, Lawyer | True | Special to Thue New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/buckley-credits-negro-militancy-says-it-brings-some-gains-backs.html | BUCKLEY CREDITS. NEGRO MILITANCY; Says It Brings Some Gains -- Backs Black Capitalism | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/quantico-eleven-on-top.html | Quantico Eleven On Top | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-71-no-title.html | Article 71 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/guevaras-diaries.html | Guevara's Diaries | True | DANIEL JAMES | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-lexander-a-mstein-73-dies-led-diamond-cutting-concerns.html | A lexander A mstein, 73, Dies; Led Diamond Cutting Concerns | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tv-review-don-rickles-show-in-premiere-on-abc.html | TV Review; Don Rickles Show in Premiere on A.B.C. | True | By Jack Gould | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-remembering.html | The Remembering | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-the-mindless-right.html | " THE MINDLESS RIGHT" | True | MARTHA WILHELM | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/subways-may-get-history-exhibits-city-studies-plan-to-depict.html | SUBWAYS MAY GET HISTORY EXHIBITS; City Studies Plan to Depict Stories of Station Areas | True | By Kathleen Teltsch | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ms-sale-is-listed-by-parkebernet-frost-and-st-vincent-millay-items.html | MS. SALE IS LISTED BY PARKE-BERNET; Frost and St. Vincent Millay Items Go on Sale Tuesday | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rising-conglomerates.html | Rising Conglomerates | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/salazars-condition-worse-officials-rush-to-hospital.html | Salazar's Condition Worse; Officials Rush to Hospital | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | IRA RAPPOPORT. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/coats-for-fall-drawing-reorders-by-retailers.html | Coats for Fall Drawing Reorders by Retailers | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/utah-state-wins-380.html | Utah State Wins, 38-0 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | LEWIS A. DEXTER | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/illinois-court-tests-video-tape-as-a-possible-record-of-trials.html | Illinois Court Tests Video Tape As a Possible Record of Trials | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/density-clarified.html | Density Clarified | True | By James R. Frakes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/k-g-adios-takes-pace-at-yonkers-evenmoney-favorite-gains-fourlength.html | K. G. ADIOS TAKES PACE AT YONKERS; Even-Money Favorite Gains Four-Length Victory | True | By Louis Effrat | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/cornell-turns-back-colgate-170-as-alert-defense-recovers-3-fumbles.html | Cornell Turns Back Colgate, 17-0, as Alert Defense Recovers 3 Fumbles; SCORE IS SET UP BY BLOCKED PUNT | True | By Deane McGowen | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/teacher-corps-bill-pushed.html | Teacher Corps Bill Pushed | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/job-counselors-thrive-on-executive-shortage.html | Job Counselors Thrive On Executive Shortage | True | By Robert A. Wright | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/scientific-american-eyes-foreign-scene.html | Scientific American Eyes Foreign Scene | True | By Philip H. Dougherty | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/how-rockefeller-could-still-win-electoral-college-deadlock-could.html | HOW ROCKEFELLER COULD STILL WIN; Electoral College Deadlock Could Put Outsider In | True | By Richard Reeves | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wallace-assets-placed-at-77000-mutual-funds-and-holdings-of-stocks.html | WALLACE ASSETS PLACED AT $77,000; Mutual Funds and Holdings of Stocks Total $30,000 | True | By Walter Rugaber | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/roger-mann-to-marry-mrs-pamela-t-outlaw-si4k-to-ew-tor-lim.html | Roger Mann to Marry Mrs. Pamela T. Outlaw Sl;4K to ew Tor' Tim | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/shades-of-kiev.html | SHADES OF KIEV | True | MARIA ALTMAN. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/elizabethhymes-becomes-bride-of-william-watt.html | ElizabethHymes Becomes Bride Of William Watt | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/farm-area-to-get-plant-of-chrysler.html | Farm Area To Get Plant Of Chrysler | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/zen-center-in-jerusalem.html | Zen Center in Jerusalem | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/greece-to-press-us-for-renewed-military-aid.html | Greece to Press U.S. for Renewed Military Aid | True | By Alvin Shuster | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/how-they-make-pesto-in-genoa.html | How They Make Pesto in Genoa | True | LORANE M. SCHIFF. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mexico-students-to-the-barricades.html | Mexico: Students to the Barricades | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rabbits-foot-940-wins-handicap-at-lincoln-downs.html | Rabbit's Foot, $9.40, Wins Handicap at Lincoln Downs | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/baptists-propose-abortion-reform.html | BAPTISTS PROPOSE ABORTION REFORM | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-magic-of-peyote.html | The Magic of Peyote | True | By Dudley Young | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ivory-coast-fights-rabies.html | Ivory Coast Fights Rabies | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/from-a-very-good-man.html | From a Very Good Man | True | By Kenneth Rexroth | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/purdue-subdues-notre-dame-damascus-defeated-at-belmont.html | Purdue Subdues Notre Dame; Damascus Defeated at Belmont | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/stamfords-late-surge-scores-over-greenwich-eleven-4214.html | Stamford's Late Surge Scores Over Greenwich Eleven, 42-14 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/oregon-state-wins-as-enyart-stars.html | OREGON STATE WINS AS ENYART STARS | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | KENNETH B. CLARK | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/westbury-triumphs-200.html | Westbury Triumphs, 20-0 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-letter-from-padre-pio-opposing-birth-curbs-cited.html | A Letter From Padre Pio Opposing Birth Curbs Cited | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/penn-sets-back-bucknell-2710-zbrzezmj-sparks-offensive-in-ending.html | PENN SETS BACK BUCKNELL, 27-10; Zbrzeznj Sparks Offensive in Ending Bison Streak | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-revolution-in-westchester.html | The Revolution in Westchester | True | By Elaine A. Zimbel | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/flynn-end-at-emerson-dies-following-game.html | Flynn, End at Emerson, Dies Following Game | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/new-technology-needed-in-air-crisis.html | New Technology Needed in Air Crisis | True | WILLIAM F. SCHREIBER | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/westminster-tops-gunnery.html | Westminster Tops Gunnery | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/michigan-scores-over-duke-3110-johnson-gains-205-yards-tallies-two.html | MICHIGAN SCORES OVER DUKE, 31-10; Johnson Gains 205 Yards, Tallies Two Touchdowns | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/carol-m-nicholson-is-wed-upstate.html | Carol M. Nicholson Is Wed Upstate | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wholesale-prices-nearing-stability.html | Wholesale Prices Nearing Stability | True | By Herbert Koshetz | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/un-inaction-on-czechoslovakia.html | U.N. Inaction on Czechoslovakia | True | STEPHEN M. SCHWEBEL | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/boring-legend.html | BORING "LEGEND"? | True | FRANK DAVID MATARELLA | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/oklahoma-sinks-n-c-state-2814-warmack-owens-zabel-hinton-pace.html | OKLAHOMA SINKS N. C. STATE, 28-14; Warmack, Owens, Zabel, Hinton Pace Sooners | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/claudine-p-aldrich-wed-to-edward-eckieldt-3d.html | Claudine P. Aldrich Wed [ To Edward Eckieldt 3d] | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fashion-show-on-oct-8-i-to-ep-home-fo-aged.html | Fashion Show on Oct. 8 i To e'p Home fo Aged | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/pope-sees-nigers-chief-laments-the-war-in-biafra.html | Pope Sees Niger's Chief; Laments the War in Biafra | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-nicole-damecourta-bride.html | Miss Nicole d'Amecourt'a Bride | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/computer-speeds-not-fast-enough-16-million-moves-a-second-said-to.html | COMPUTER SPEEDS NOT FAST ENOUGH; 16 Million Moves a Second Said to Leave Jobs Undone | True | By William K. Stevens | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-cause-of-death-task-of-medical-examiner-is-aided-by-research-in.html | The Cause of Death; Task of Medical Examiner Is Aided By Research in Forensic Medicine | True | By Howard A. Rusk, M.d. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dartmouth-beats-new-hampshire-210.html | DARTMOUTH BEATS NEW HAMPSHIRE, 21-0 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/its-growth-vs-inflation-in-last-round-of-1968-4th-quarter-its.html | It's Growth vs. Inflation In Last Round of 1968; 4th Quarter: It's Growth vs. Inflation | True | By H. Erich Heinemann | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/berras-3-runs-help-montclair-defeat-paterson-eastside-2813.html | Berra's 3 Runs Help Montclair Defeat Paterson Eastside, 28-13 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-heartache-of-not-belonging.html | The Heartache of Not Belonging | True | By Guy Flatley | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tenants-ordered-to-shave.html | Tenants Ordered to Shave | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/north-vietnam-claims-vast-industrial-gains.html | North Vietnam Claims Vast Industrial Gains | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/air-traffic-gains.html | Air Traffic Gains | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/barbara-b-scott-a-m-kissling-jr-married-upstate.html | Barbara B. Scott, A. M. Kissling Jr. Married Upstate | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/susan-e-white-wed-to-robert-g-schauri.html | Susan E. White Wed To Robert G. Schauri | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thornburyrowe.html | Thornbury Rowe | True | Special to The .ew Yorl Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/brown-conquers-rhode-island-109-rams-fail-in-attempt-to-win-on.html | BROWN CONQUERS RHODE ISLAND, 10-9; Rams Fail in Attempt to Win on 2-Point Conversion | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/concerns-new-unit-offers-to-construct-airports-in-a-hurry.html | Concern's New Unit Offers to Construct Airports in a Hurry | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bridge-the-double-that-helps-not-hurts-the-opponents.html | Bridge; The double that helps, not hurts, the opponents | True | By Allan Truscott | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hofstra-routs-albion-3414.html | Hofstra Routs Albion, 34-14 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-votes-are-not-there-for-fortas.html | The Votes Are Not There for Fortas | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-80-no-title.html | Article 80 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/finkle-takes-two-races-wins-mariner-class-cup.html | Finkle Takes Two Races, Wins Mariner Class Cup | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/borden-acquisition.html | Borden Acquisition | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/schultz-back-to-cards-so-he-can-win-pension.html | Schultz Back to Cards So He Can Win Pension | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/troubled-boston-grapples-with-negro-unrest-in-schools.html | Troubled Boston Grapples With Negro Unrest in Schools | True | By Joseph Novitski | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/totem-pole-in-auction.html | Totem Pole in Auction | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hatfield-who-seconded-nixon-assails-his-silence-on-vietnam-hatfield.html | Hatfield, Who Seconded Nixon, Assails His Silence on Vietnam; HATFIELD ASSAILS NIXON ON VIETNAM | True | By E. W. Kenworthy | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nebraska-trims-minnesota-1714-rogerss-field-goal-gives-huskers-3d.html | NEBRASKA TRIMS MINNESOTA, 17-14; Rogers's Field Goal Gives Huskers 3d Victory | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thomas-g-doscy-missrobertson-wed-in-maryland.html | Thomas G. Doscy, MissRobertson, Wed in Maryland | True | Sp., ef to'fl3e ew %*o."k Time, | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/muskie-asks-change-in-voters-registry.html | MUSKIE ASKS CHANGE IN VOTERS' REGISTRY | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/robert-sweet-is-the-unabashed-no-2-man-at-city-hall-and-delighted.html | Robert Sweet Is the Unabashed No. 2 Man at City Hall; (And delighted to be there) | True | By Richard Armstrong | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ann-krasow-afiaiaced.html | Ann Krasow Afiaiaced | True | .SP-.al to The New %ork T'.mes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/joy-fischbacher-is-betrothed-to-robert-marble-a-student.html | Joy Fischbacher Is Betrothed .To Robert Marble, a Student | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/passport-office-delay.html | PASSPORT OFFICE DELAY | True | HENRY M.PACHTER. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/containers-add-a-new-feature-to-port-labors-old-show.html | Containers Add a New Feature To Port Labor's Old, Old Show | True | By Werner Bamberger | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/20bus-nixon-bandwagon-to-tour-entire-state-gop-effort-to-pick-up-43.html | 20-Bus 'Nixon Bandwagon' to Tour Entire State; G.O.P. Effort to Pick Up 43 Electoral Votes Will Begin Here Oct. 26 | True | By Clayton Knowles | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tennessee-triumphs-2417.html | Tennessee Triumphs, 24-17 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fordham-is-winner-on-tv-college-bowl.html | FORDHAM IS WINNER ON TV 'COLLEGE BOWL' | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ceylon-leading-in-tea-exports.html | Ceylon Leading In Tea Exports | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/speaking-of-books-in-the-vault-with-hemingway-in-the-vault-with.html | SPEAKING OF BOOKS: In the Vault With Hemingway; In the Vault With Hemingway | True | By Philip Young | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fascinating-fritillaries.html | Fascinating Fritillaries | True | By Molly Price | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mr-right-defeats-damascus-by-nose-in-woodward-110-choice-loses.html | MR. RIGHT DEFEATS DAMASCUS BY NOSE IN WOODWARD; 1-10 CHOICE LOSES | True | By Joe Nichols | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/injustice-collector.html | Injustice Collector | True | By Fred Rodell | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/florida-sets-back-florida-state-eleven-93-lone-touchdown-scored-by.html | Florida Sets Back Florida State Eleven, 9-3; LONE TOUCHDOWN SCORED BY SMITH | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/youth-shows.html | Youth Shows | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/chicken-sadie-dies.html | Chicken Sadie Dies | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/60811-see-morgan-state-win-here-97-grambling-bid-fails-on-1foot.html | 60,811 See Morgan State Win Here, 9-7; Grambling Bid Fails on 1-Foot Line as Time Runs Out | True | By William N. Wallace | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/chicago-police-action-becomes-connecticut-issue-senator-ribicoffs.html | Chicago Police Action Becomes Connecticut Issue; Senator Ribicoff's Speech Assailing 'Gestapo Tactics' Is Debated Widely | True | By William Borders | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/adirondack-study-awaits-chairman-governor-expects-to-name.html | ADIRONDACK STUDY AWAITS CHAIRMAN; Governor Expects to Name Commission Head Soon | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/te-vega-4-scores-by-nose-in-58800-chicago-race.html | Te Vega, $4, Scores by Nose In $58,800 Chicago Race | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-funny-thing-about-a-funny-girl-movie-mailbag.html | A Funny Thing About a Funny Girl; Movie Mailbag | True | NORMAN KATKOV | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lynda-mcclaud-is-wed.html | Lynda McClaud Is Wed | True | & I1 ew Nock Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/westchester-airport-being-improved-but-emphasis-is-on-benefiting.html | Westchester Airport Being Improved, but Emphasis Is on Benefiting Area Residents Only | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nixon-keeps-lead-in-gallup-poll-while-humphrey-loses-ground.html | Nixon Keeps Lead in Gallup Poll While Humphrey Loses Ground | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/virginia-v-thorndike-vgdlesley-junior-vq-ed.html | Virginia V. Thorndike, Vgdlesley Junior, Vq, ed | True | Special to Tat .ew York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/two-who-bridge-the-generation-gap-the-father-is-hoping-for.html | Two Who Bridge the Generation Gap; The father is hoping for revolution from the top; the son is leading a revolution from the bottom | True | By Sanche de Gramont | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/to-vote-or-not-to-vote.html | To Vote, or Not to Vote? | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/elegant-downbeats.html | Elegant Downbeats | True | By Robert Scholes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/animalprotein-needs-brighten-corn-outlook.html | Animal-Protein Needs Brighten Corn Outlook | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/shelley-funk-betrothed.html | Shelley Funk Betrothed | True | Sp, eclal to The ew York med | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fondas-rider.html | FONDA'S "RIDER" | True | MARY L. ADAMS | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/child-to-the-lewis-baders.html | Child to the Lewis Baders | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wave-of-the-present.html | Wave of the Present | True | By Lawrence E. Davies | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/manhattan-downs-st-johns-on-firsthalf-scores-200.html | Manhattan Downs St. John's On First-Half Scores, 20-0 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/italians-and-ethiopians-mix-despite-35-memories-time-passes-wounds.html | Italians and Ethiopians Mix.Despite' 35 Memories,' Time Passes, Wounds Heal' in Province of Eritrea | True | By Eric Pace | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mrs-fremont-older.html | MRS. FREMONT OLDER | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bloomfield-is-136-victor.html | Bloomfield Is 13-6 Victor | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/central-connecticut-scores.html | Central Connecticut Scores | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/marianna-s-merrill-wed-on-long-island.html | Marianna S. Merrill Wed on Long Island | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/senate-races-uneasy-flights-for-the-doves.html | Senate Races; Uneasy Flights for the Doves | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hildreth-bigharm-attended-by-six-at-her-nuptials.html | Hildreth Bigham Attended by Six At Her Nuptials | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mmanus-and-smith-reach-tennis-final.html | M'MANUS AND SMITH REACH TENNIS FINAL | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/yevtushenko-protested-on-day-after-the-invasion.html | Yevtushenko Protested on Day After the Invasion | True | Dispatch of The Sunday Times, London | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wesleyan-wins-aerial-duel-against-middlebury-4240.html | Wesleyan Wins Aerial Duel Against Middlebury, 42-40 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/yippies-present-a-pig-as-presidential-choice.html | Yippies Present a Pig As Presidential Choice | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-relying-on-local-tv-as-a-major-campaign-weapon.html | Humphrey Relying on Local TV As a Major Campaign Weapon | True | By R. W. Apple Jr. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/exrutgers-alumni-official-dies-at-princeton-game.html | Ex-Rutgers Alumni Official Dies at Princeton Game | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mich-state-tops-baylor-28-to-10-spartans-led-by-feraco-score-4.html | MICH. STATE TOPS BAYLOR, 28 To 10; Spartans, Led by Feraco, Score 4 Touchdowns | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/n-a-a-c-p-leads-effort-to-improve-lot-of-upstate-migrants.html | N. A. A. C. P. Leads Effort to Improve Lot of Upstate Migrants | True | By Thomas A. Johnson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/elaine-joseph-married-here.html | Elaine Joseph Married Here | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/westfield-upset-by-clark-12-to-6-lutas-80yard-punt-return-late-in.html | WESTFIELD UPSET BY CLARK, 12 TO 6; Luta's 80-Yard Punt Return Late in Game Decides | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-bid-to-the-scandinavians.html | A Bid to the Scandinavians | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ossining-wins-2625.html | Ossining Wins, 26-25 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/troops-will-leave-campus-in-mexico.html | TROOPS WILL LEAVE CAMPUS IN MEXICO | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/thars-gold-in-them-thar-sightseers.html | Thar's Gold In Them Thar Sightseers | True | By James Montagnes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/corruption-still-a-problem-in-vietnam-widespread-corruption-in.html | Corruption Still a Problem in Vietnam; Widespread Corruption in South Vietnam Still Hampering Allied Operations | | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/to-elect-the-president.html | To Elect the President | True | KENNETH W. GROSS | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | WILLIAM WOOLFOLK. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-wallace-rally-upheld-by-javits-senator-bids-city-find-a-site.html | A WALLACE RALLY UPHELD BY JAVITS; Senator Bids City Find a Site -- Scores Candidate | True | By James F. Clarity | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-pushbutton-underground.html | A Pushbutton Underground | True | By Arthur Eperon | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/st-marks-gains-4315-victory-as-hardy-scores-5-touchdowns.html | St. Mark's Gains 43-15 Victory As Hardy Scores 5 Touchdowns | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/castro-finds-sabotage-and-dissidence-on-rise.html | Castro Finds Sabotage and Dissidence on Rise | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/desire-under-the-magnolias.html | Desire Under the Magnolias | True | By Peter Buitenhuis | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/to-chekhov-with-gratitude.html | To 'Chekhov,' With Gratitude | True | HELEN BRYANT | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/vietnam-the-numbers-game-on-troops.html | Vietnam; The Numbers Game on Troops | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/gall-keen-plans-nuptials.html | Gall Keen Plans Nuptials | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/generation-gap.html | Generation Gap | True | By Kenneth Keniston | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/claudia-pine-engagd-to-morton-simon-jr.html | Claudia Pine Engaged To Morton Simon Jr. | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/irma-johanna-struck-is-betrothed.html | Irma Johanna Struck Is Betrothed | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bargain-sightseeing-via-london-transport.html | Bargain Sightseeing Via London Transport | True | By Leslie R. Colitt | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/maine-maritime-170-victor.html | Maine Maritime 17-0 Victor] | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hi-lo-is-chosen-at-suffolk-engelhard-entry-is-best-of-l000.html | Hi - Lo Is Chosen at Suffolk; ENGELHARD ENTRY IS BEST OF 1,000 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/troubles-hinder-hovercraft-runs-weather-and-breakdowns-hit-channel.html | TROUBLES HINDER HOVERCRAFT RUNS; Weather and Breakdowns Hit Channel Service | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/efimex-follows-olympics.html | Efimex Follows Olympics | True | By David Lidman | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-corsaro-way-horrors-the-frank-corsaro-way-horrors.html | The Corsaro Way: Horrors!; The Frank Corsaro Way: Horrors! | True | By Thomas Cole | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nixons-men-are-smart-but-no-swingers-nixons-men-are-smart-but-no.html | Nixon's Men Are Smart But No Swingers; Nixon's men are smart but no swingers | True | By Richard Reeves | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/governor-scores-medicaid-attack-lindsay-joins-in-protesting-attempt.html | GOVERNOR SCORES MEDICAID ATTACK; Lindsay Joins in Protesting Attempt to Cut Funds | True | By Murray Ilson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/reporter-at-large.html | Reporter at Large | True | By Gerald Johnson | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tourist-city-doing-well-in-virginia.html | Tourist City Doing Well In Virginia | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/reservists-leave-for-vietnam-duty.html | RESERVISTS LEAVE FOR VIETNAM DUTY | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sex-on-sale.html | SEX ON SALE | | BERNARD KIRSHBAUM. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/child-to-mrs-nieporent.html | Child to Mrs. Nieporent | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/threat-of-locusts-to-red-sea-lands-worst-in-10-years.html | Threat of Locusts To Red Sea Lands Worst in 10 Years | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/lindsay-and-labor-down-to-the-wire-on-three-vital-services.html | Lindsay and Labor; Down to the Wire on Three Vital Services | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/minority-businesses-get-sales-leads.html | Minority Businesses Get Sales Leads | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/william-abell-jr-becomes-fiance-of-miss-schuelke.html | William Abell Jr. Becomes Fiance Of Miss Schuelke | True | Specz1 to The New York Z-nnes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/child-born-to-jane-fonda.html | Child Born to Jane Fonda | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/port-washington-defeats-manhasset.html | Port Washington Defeats Manhasset | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/hawaii-will-vote-on-new-charter-major-revisions-proposed-by.html | HAWAII WILL VOTE ON NEW CHARTER; Major Revisions Proposed by Constitutional Parley | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/yakubovsky-visits-bucharest-to-heal-warsaw-pact-rift.html | Yakubovsky Visits Bucharest to Heal Warsaw Pact Rift | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-series-gibson-vs-mclain-gibsonmclain-confrontation-to-mark.html | The Series: Gibson vs McLain; Gibson-McLain Confrontation to Mark World Series, Opening Wednesday | True | By Joseph Durso | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/its-incredible-what-you-cant-say-mornings-joan-rivers.html | 'It's Incredible What You Can't Say Mornings'; Joan Rivers | True | By Tom Burke | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/new-lord-mayor-of-london.html | New Lord Mayor of London | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-67-no-title.html | Article 67 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/prague-police-break-up-youth-march.html | Prague Police Break Up Youth March | True | By Clyde H. Farnsworth | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | True | By William M. Freeman | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/joele-sammet.html | *JOEL"E. SAMMET | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/montanans-mount-up-to-shuffle-the-buffalo.html | Montanans Mount Up To Shuffle The Buffalo | True | By Stan Federman | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ship-losses-in-disasters-during-1967-set-a-record.html | Ship Losses in Disasters During 1967 Set a Record | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/muskie-and-the-hecklers.html | Muskie and the Hecklers | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/visual-odyssey-in-retrospective.html | 'Visual Odyssey' In Retrospective | True | By Jacob Deschin | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/the-first-of-nine-the-first-of-nine.html | The First Of Nine; The First of Nine | True | By Robert Scholes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/japan-reports-capture-of-fishing-boat-by-soviet.html | Japan Reports Capture Of Fishing Boat by Soviet | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/dooleys-triumph-in-yra-regatta-take-shields-class-honors-with.html | DOOLEY'S TRIUMPH IN Y.R.A. REGATTA; Take Shields Class Honors With 25-Second Edge | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sleepy-hollow-crushes-fox-lane-417-and-extends-winning-streak-to-17.html | Sleepy Hollow Crushes Fox Lane, 41-7, and Extends Winning Streak to 17; MOSCARDI PASSES CEMENT TRIUMPH | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/son-to-mrs-leon-protass-al-to-e-ew-york-tires-i.html | Son to Mrs. Leon Protass ';al to 'e ew York Tires I | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/districting-plan-urged-to-aid-ghetto-funding.html | Districting Plan Urged To Aid Ghetto Funding | True | By John H. Allan | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/german-computers-to-have-words-for-mark-twain.html | German Computers to Have Words for Mark Twain | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/suburban-whites-revisit-harlem-to-renew-contacts-and-to-paint.html | Suburban Whites Revisit Harlem To Renew Contacts and to Paint | True | By Francis X. Clines | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/managers-crystal-ball-hodges-sees-cards-winning-on-speed-tigers-too.html | Managers' Crystal Ball; Hodges Sees Cards Winning on Speed; Tigers Too Powerful, Houk Predicts | True | By George Vecsey | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/east-german-soldier-flees.html | East German Soldier Flees | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/various-vehicles.html | Various Vehicles | True | By Laurence Lafore | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/simpson-gets-3-scores-as-southern-california-crushes-northwestern.html | Simpson Gets 3 Scores as Southern California Crushes Northwestern, 24-7; STAR'S 34 RUSHES NOTCH 189 YARDS | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/paying-for-quality.html | PAYING FOR QUALITY | True | CHARI I At AWN,'RIGI'T | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/2-bronx-boys-die-in-a-refrigerator.html | 2 BRONX BOYS DIE IN A REFRIGERATOR | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/two-other-gateways.html | TWO OTHER GATEWAYS | True | R. C. KINGSLEY. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/some-funds-are-losing-their-go.html | Some Funds Are Losing Their 'Go' | True | By John J. Abele | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/sukarno-seized-in-new-inquiry-indonesias-expresident-is-brought-in.html | SUKARNO SEIZED IN NEW INQUIRY; Indonesia's Ex-President Is Brought In for Questioning | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/whisperers-in-the-cafes-again-give-vienna-third-man-theme.html | Whisperers, in the Cafes Again, Give Vienna 'Third Man' Theme | True | By Paul Hofmann | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/chess-informant-number-five.html | Chess Informant Number Five | True | By Al Horowitz | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/exeter-triumphs-over-choate-2014-guerras-pass-to-francis-as-game.html | EXETER TRIUMPHS OVER CHOATE, 20-14; Guerra's Pass to Francis as Game Nears End Decisive | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rightists-strong-in-wallace-drive-birchers-and-others-play-key.html | RIGHTISTS STRONG IN WALLACE DRIVE; Birchers and Others Play Key Roles in the West | True | By Wallace Turner | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/canoe-race-slated-today.html | Canoe Race Slated Today | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/east-via-canada.html | EAST VIA CANADA | True | MRS. PETER W. SWANSON JR. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/nixon-a-tightrope-in-the-south.html | Nixon: A Tightrope in the South | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/you-dont-have-to-be-one-to-play-one-you-dont-have-to-be-one.html | You Don't Have to Be One to Play One; You Don't Have to Be One... | True | By Judy Klemesrud | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/montgomery-scores-abombing-of-japan.html | MONTGOMERY SCORES A-BOMBING OF JAPAN | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/vinyl-storm-sash-and-doors.html | Vinyl Storm Sash and Doors | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/appalachian-gothic.html | Appalachian Gothic | True | By Guy Davenport | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/mrs-h-lloyd-folsom.html | MRS. H. LLOYD FOLSOM | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/in-the-nation-forehanded-in-california.html | In The Nation: Forehanded in California | True | By Tom Wicker | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/martha-f-talbot-engaged-to-wed-j-c-oberlanderl.html | Martha F. Talbot Engaged to Wed J. C. Oberlanderl | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-86-no-title-on-the-cover.html | Article 86 -- No Title; On the cover | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/europes-view-a-poor-choice-for-the-us-voter.html | Europe's View; A Poor Choice for the U.S. Voter | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/fikes-breaks-meet-record-for-grout-scholastic-run.html | Fikes Breaks Meet Record For Grout Scholastic Run | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/riverdale-school-prevails.html | Riverdale School Prevails | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/naturalgas-traffic-developing-into-a-snarl-in-the-gulf-natural-gas.html | Natural-Gas Traffic Developing Into a Snarl in the Gulf; Natural Gas Traffic Jammed in Gulf | True | By Gene Smith | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/science-russias-ring-around-the-moon.html | Science; Russia's Ring Around the Moon | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/humphrey-will-halfmeasures-be-enough.html | Humphrey: Will Half-Measures Be Enough? | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/soviet-war-memorial-put-under-guard-in-west-berlin.html | Soviet War Memorial Put Under Guard in West Berlin | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-82-no-title.html | Article 82 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/joseph-lipshie.html | JOSEPH LIPSHIE | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/army-is-upset-vanderbilt-team-halts-army-1713.html | ARMY IS UPSET,; VANDERBILT TEAM HALTS ARMY, 17-13 | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/odwyer-decries-newvoter-laws-scores-registering-rules-in-lowincome.html | O'DWYER DECRIES NEW-VOTER LAWS; Scores Registering Rules in Low-Income Area Tours | True | By Irving Spiegel | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/texas-tech-upsets-texas-3122-as-freeman-sets-pace-with-3-touchdowns.html | Texas Tech Upsets Texas, 31-22, as Freeman Sets Pace With 3 Touchdowns; LONGHORNS RALLY IN 2D HALF FALLS | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/commuter-airliner-planned-by-2-concerns-in-maryland.html | Commuter Airliner Planned By 2 Concerns in Maryland | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/answer-the-kid.html | Answer the Kid! | True | By David Elkind | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/tony-imperiale-stands-vigilant-for-lawandorder-tony-imperiale.html | Tony Imperiale Stands Vigilant For Lawandorder; Tony Imperiale stands for lawandorder | True | By Paul Goldberger | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/negro-youths-stone-chicago-policeman.html | NEGRO YOUTHS STONE CHICAGO POLICEMEN | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/bored-with-groups-join-a-rock-pool-bored-with-groups.html | Bored With Groups? Join a Rock Pool; Bored With Groups? | True | By Colin Turner | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rep-bray-asks-house-voice-on-high-court-nominees.html | Rep. Bray Asks House Voice On High Court Nominees | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/muskie-faced-with-novel-role-hes-asked-to-justify-humphrey.html | Muskie Faced With Novel Role; He's Asked to Justify Humphrey | True | By Douglas E. Kneeland | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/alabama-sets-back-so-mississippi-1714.html | ALABAMA SETS BACK SO. MISSISSIPPI, 17-14 | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/poker-game-for-pilots-mostly-up-in-the-air.html | Poker Game for Pilots Mostly Up in the Air | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/-you-gotta-fatten-up-the-dark-horses-.html | ' You Gotta Fatten Up The Dark Horses . . .' | True | By Robert Lasson and David Eynon | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/us-again-cuts-force-of-defense-aides-in-japan.html | U.S. Again Cuts Force Of Defense Aides in Japan | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/moscow-movie-starring-j-stalin.html | Moscow Movie, Starring J. Stalin | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/warren-stresses-humane-courts-he-warns-lawyers-not-to-become.html | WARREN STRESSES HUMANE COURTS; He Warns Lawyers Not to Become 'Tradesmen' | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/columbia-is-urged-to-define-policies-goodell-favors-committees-to.html | COLUMBIA IS URGED TO DEFINE POLICIES; Goodell Favors Committees to Decide on Contracts | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/ann-fogel-engaged-to-allen-vivell-jr.html | Ann Fogel Engaged To Allen Vivell Jr. | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/rigged-greek-referendum.html | Rigged Greek Referendum | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/new-york-coalition-raises-4million.html | NEW YORK COALITION RAISES $4-MILLION | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/a-company-and-its-character.html | A Company And Its Character | True | By Clive Barnes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/johnson-caught-in-a-tough-dilemma.html | Johnson: Caught in a Tough Dilemma | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/miss-ellen-lewis-fowle-is-married.html | Miss Ellen Lewis Fowle Is Married | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/for-sale-10million-worth-of-used-computers.html | For Sale: $10-Million Worth of Used Computers | True | By William D. Smith | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/german-novelist-taunts-radicals-student-protest-in-frankfurt.html | GERMAN NOVELIST TAUNTS RADICALS; Student Protest in Frankfurt Denounced by Grass | True | By Henry Raymont | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/stage-our-town-opens-new-mineola-venture-stars-henry-fonda.html | Stage: 'Our Town' Opens; New Mineola Venture Stars Henry Fonda | True | By Clive Barnes | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/brigham-young-u-is-given-a-plant-by-us-steel.html | Brigham Young U. Is Given a Plant by U.S. Steel | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/boonton-hands-verona-32d-straight-loss-146.html | Boonton Hands Verona 32d Straight Loss, 14-6 | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/title-karate-set-for-garden-today.html | TITLE KARATE SET FOR GARDEN TODAY | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/19-arson-cases-upstate-laid-to-volunteer-firemen.html | 19 Arson Cases Upstate Laid to Volunteer Firemen | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/harvest-ball-saturday.html | Harvest Ball Saturday | True | Special to The New York Times | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/wallace-drive-in-new-england-gains.html | Wallace Drive in New England Gains | True | By John H. Fenton | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-29 | 1968-09-29 | https://www.nytimes.com/1968/09/29/archives/belgians-leave-for-olympics.html | Belgians Leave for Olympics | True | | 1996-06-17 | RE0000726459 | B00000455118 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/roots-of-dispute-are-in-low-achievement-of-children-in-slums.html | Roots of Dispute Are in Low Achievement of Children in Slums | True | By M. A. Farber | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mr-nixon-on-vietnam.html | Mr. Nixon on Vietnam | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/pharmacists-get-pay-rise-strike-is-off.html | Pharmacists Get Pay Rise; Strike Is Off | True | By Emanuel Perlmutter | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/before-that-first-frost-.html | Before That First Frost . . | True | By Jean Hewitt | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/treatment-of-jews-in-soviet-protested.html | TREATMENT OF JEWS IN SOVIET PROTESTED | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cards-beat-saints-2120.html | Cards Beat Saints, 21-20 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/klansman-role-of-deputy-causes-dispute-in-carolina.html | Klansman's Role of Deputy Causes Dispute in Carolina | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/as-bow-finish-6th-bauer-new-manager.html | AS BOW, FINISH 6TH; BAUER NEW MANAGER | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/tear-gas-used-to-fight-negro-outbreak-in-florida.html | Tear Gas Used to Fight Negro Outbreak in Florida | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/abraham-j-siegler.html | ABRAHAM J. SIEGLER | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/navies-of-4-nations-stage-mock-battle-of-solomons.html | Navies of 4 Nations Stage Mock Battle of Solomons | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/bears-post-upset-beat-vikings-2717.html | BEARS POST UPSET, BEAT VIKINGS, 27-17 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/red-cross-dc4-falls-55-nigerian-soldiers-die.html | Red Cross DC-4 Falls; 55 Nigerian Soldiers Die | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/enemy-believed-facing-food-shortage-in-vietnam.html | Enemy Believed Facing Food Shortage in Vietnam | True | By Peter Grosespecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mrs-bolton-83-has-a-fight-on-her-hands-in-ohio.html | Mrs. Bolton, 83, Has a Fight on Her Hands in Ohio | True | By John Herbersspecial to the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/burt-stern-weds-constance-zipser.html | Burt Stern Weds Constance Zipser | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hussein-to-have-surgery.html | Hussein to Have Surgery | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/browns-lose-246-to-rams-fumble-hurts-cleveland.html | Browns Lose, 24-6, to Rams; Fumble Hurts Cleveland | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/soviet-captain-reports-evidence-of-willis-death.html | Soviet Captain Reports Evidence of Willis Death | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/knights-and-maids-joust-in-a-tournament-on-washington-mall.html | Knights and Maids Joust in a Tournament on Washington Mall | True | By Nan Robertsonspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/domingo-fills-in-for-an-ill-corelli-tenor-makes-debut-at-met-in.html | DOMINGO FILLS IN FOR AN ILL CORELLI; Tenor Makes Debut at Met in 'Adriana' 4 Days Early | True | By Allen Hughes | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hyndman-defeats-sykes-in-golf-final.html | HYNDMAN DEFEATS SYKES IN GOLF FINAL | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/clifford-doubts-early-cutback-in-vietnam-forces-chides-those-who.html | Clifford Doubts Early Cutback in Vietnam Forces; Chides Those Who Forecast Day Troops Will Return Secretary Terms Predictions 'Disservice to Our People' | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/butterfly-gets-two-new-stars-jeannine-crader-and-lino-savoldi-in.html | 'BUTTERFLY' GETS TWO NEW STARS; Jeannine Crader and Lino Savoldi in Lead Roles | True | By Donal Henahan | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/governors-group-to-meet.html | Governors' Group to Meet | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hugo-and-josephine-from-sweden-shown.html | 'Hugo and Josephine,' From Sweden, Shown | True | HOWARD THOMPSON. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/signs-of-a-guerrilla-uprising-disturb-argentina-35-suspects-and.html | Signs of a Guerrilla Uprising Disturb Argentina; 35 Suspects and Weapons Seized in Police Raids Opening of Insurgency Next Year in North Foreseen | True | By Malcolm W. Brownespecial to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/howard-cohen-pamela-tibbetts-wed-in-holyoke.html | Howard Cohen, Pamela Tibbetts Wed in Holyoke | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/muskie-and-wife-attend-mass-at-des-moines-church.html | Muskie and Wife Attend Mass at Des Moines Church | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/the-dance-balanchine-pas-de-dix-given-at-city-center.html | The Dance; Balanchine 'Pas de Dix' Given at City Center | True | CLIVE BARNES. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/yale-names-winner-of-poetry-contest.html | YALE NAMES WINNER OF POETRY CONTEST | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/aks-leads-chorus-in-four-new-works.html | AKS LEADS CHORUS IN FOUR NEW WORKS | True | THEODORE STRONGIN. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/letters-from-the-folks-tell-why-theyre-backing-wallace.html | Letters From 'The Folks' Tell Why They're Backing Wallace | True | By Walter Rugaberspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/guerrillas-raid-governors-home-rockefellers-venezuelan-ranch-is.html | GUERRILLAS RAID GOVERNOR'S HOME; Rockefeller's Venezuelan Ranch Is Robbed by 4 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/barnet-weinstein.html | BARNET WEINSTEIN | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/250-pakistani-pilots-strike-over-condition-of-aircraft.html | 250 Pakistani Pilots Strike Over Condition of Aircraft | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mets-finish-in-9th-place-while-bowing-to-phillies-103-allen-drives.html | Mets Finish in 9th Place While Bowing to Phillies, 10-3; ALLEN DRIVES IN 7 WITH 3 HOME RUNS Hits Grand Slam in Ninth -Seaver Is Losing Pitcher - Short Wins His 19th | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/humphrey-holds-strategy-sessions.html | HUMPHREY HOLDS STRATEGY SESSIONS | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/robin-j-schneck-lawyers-fiancee.html | Robin J. Schneck Lawyer's Fiancee | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/field-enterprises-elects-3.html | Field Enterprises Elects 3 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/lions-overcome-100-deficit-and-hand-packers-second-loss-in-row-2317.html | Lions Overcome 10-0 Deficit and Hand Packers Second Loss in Row, 23-17; MUNSON PASSES FOR TWO SCORES Farr Rushes for 92 Yards -- Dale Excels, but Starr Hurls 3 Interceptions | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/tigers-plan-shifts-activate-mathews.html | TIGERS PLAN SHIFTS, ACTIVATE MATHEWS | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/politics-humphrey-cajoles-rebukes-and-shouts-at-hecklers-until-they.html | Politics: Humphrey Cajoles, Rebukes and Shouts at Hecklers Until They Are Ousted; GROUP IN BALCONY JEERS SPEAKERS Nominee Tells Protesters to Shut Up After Shouts | True | By R. W. Apple Jr.special To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/new-pastor-preaches-first-sermon-at-riverside.html | New Pastor Preaches First Sermon at Riverside | True | By George Dugan | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/attending-ward-patients.html | Attending Ward Patients | True | JOSEPH N. SILVERMAN | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/italian-folk-songs-heard-at-carnegie.html | ITALIAN FOLK SONGS HEARD AT CARNEGIE | True | JOHN S. WILSON | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/poles-assail-critic-of-occupation-role.html | POLES ASSAIL CRITIC OF OCCUPATION ROLE | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/rabbi-in-denmark-recalls-rescue-of-jews-in-1943.html | Rabbi in Denmark Recalls Rescue of Jews in 1943 | True | By John M. Leespecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/the-school-agreement.html | The School Agreement | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/film-festival-a-muted-comedy-and-a-deeply-moving-documentary-from.html | Film Festival: A Muted Comedy and a Deeply Moving Documentary From Czechoslovakia End Series 'Firemen's Ball' and 'Oratorio for Prague' | True | By Renata Adler | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/school-services-ready-to-resume-meals-prepared-and-buses-alerted.html | SCHOOL SERVICES READY TO RESUME; Meals Prepared and Buses Alerted for a Normal Day | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/israeli-authorities-cool-to-un-plan.html | ISRAELI AUTHORITIES COOL TO U.N. PLAN | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/richard-barr-named-head-of-city-cultural-foundation.html | Richard Barr Named Head Of City Cultural Foundation | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/seventh-regiment-veterans-relive-days-of-glory-49-men-march-proudly.html | Seventh Regiment Veterans Relive Days of Glory; 49 Men March Proudly Here as Ceremony Marks Attack on Hindenburg Line | True | By Maurice Carroll | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cenco-instruments-corp-makes-a-20million-loan.html | Cenco Instruments Corp. Makes a $20-Million Loan | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/7-die-in-texas-car-crash.html | 7 Die in Texas Car Crash | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/dr-r-sterling-mueller-dead-surgeon-taught-at-columbia.html | Dr. R. Sterling Mueller Dead; Surgeon Taught at Columbia | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/in-pace-mood-and-tone-rivals-are-worlds-apart-in-pace-mood-and-tone.html | In Pace, Mood and Tone, Rivals Are Worlds Apart; In Pace, Mood and Tone, the 2 Candidates Are Worlds Apart | True | By Robert B. Semple Jr.special To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/china-to-curb-shelling.html | China to Curb Shelling | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/bridge-novel-by-richard-powell-has-tournament-as-setting.html | Bridge: Novel by Richard Powell Has Tournament as Setting | True | By Alan Truscott | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/boeing-and-union-in-pact.html | Boeing and Union in Pact | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/taiwanus-air-link-due.html | Taiwan-U.S. Air Link Due | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/horace-mann-boys-to-set-own-rules-boys-to-set-rules-at-horace-mann.html | Horace Mann Boys To Set Own Rules; BOYS TO SET RULES AT HORACE MANN | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/new-sunday-paper-appears-in-jersey.html | NEW SUNDAY PAPER APPEARS IN JERSEY | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/knicks-defeat-pistons.html | Knicks Defeat Pistons | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/e-earl-burton-author-is-dead-an-aide-of-sports-illustrated-52.html | E. Earl Burton, Author, Is Dead; An Aide of Sports Illustrated, 52 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/school-potentialities.html | School Potentialities | True | MURRAY HAUSKNECHT | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/new-position-is-filled-by-cluett-peabody-co.html | New Position Is Filled By Cluett, Peabody Co. | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/chapot-triumphs-in-jumping-event-scores-with-groovy-in-final-tuneup.html | CHAPOT TRIUMPHS IN JUMPING EVENT; Scores With Groovy in Final Tune-Up for Olympics | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/negros-red-past-dropped-as-issue-defense-aide-finds-party-role.html | NEGRO'S RED PAST DROPPED AS ISSUE; Defense Aide Finds Party Role 'Understandable' and Grants Job Clearance NEGRO'S RED PAST DROPPED AS ISSUE | True | By Peter Kihss | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/bleecker-street-a-frenzied-city-in-miniature-bleecker-street-a.html | Bleecker Street: A Frenzied City in Miniature; Bleecker Street: A Frenzied City in Miniature | True | By Michael T. Kaufman | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cincinnati-victor-over-giants-30-maloney-gets-3d-straight-shutout.html | CINCINNATI VICTOR OVER GIANTS, 3-0; Maloney Gets 3d Straight Shutout — Rose's .335 Edges Matty Alou | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/foe-who-defeated-willis-vows-to-be-moderate-in-all-things-cafferys.html | Foe Who Defeated Willis Vows To Be Moderate in All Things'; Caffery's Victory in Primary Followed by Withdrawal of G.O.P. Opponent | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/polished-mayhem-on-display-at-karate-meet-here.html | Polished Mayhem on Display at Karate Meet Here | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/british-ford-wins-at-le-mans.html | British Ford Wins at Le Mans | True | By Michael Katzspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/yanks-score-43-and-finish-fifth-red-sox-star-leads-league-with-3005.html | YANKS SCORE, 4-3, AND FINISH FIFTH; Red Sox Star Leads League With .3005 — Harrelson Gets Most Runs Batted In | True | By George Vecseyspecial to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/norman-mailer-offers-beyond-the-law.html | Norman Mailer Offers 'Beyond the Law' | True | VINCENT CANBY | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/anger-in-africa-over-wests-help-to-biafra-rises.html | Anger in Africa Over West's Help to Biafra Rises | True | By Lawrence Fellowsspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/giants-rout-redskins-4821-in-home-opener-jones-scores-2-on-long.html | Giants Rout Redskins, 48-21, in Home Opener;; JONES SCORES 2 ON LONG PASSES Clicks With Tarkenton on 82 and 56 Yard Plays in Giants' Third Triumph | True | By William N. Wallace | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cargo-operators-plan-cruise-ship-2-norwegian-lines-to-build.html | CARGO OPERATORS PLAN CRUISE SHIP; 2 Norwegian Lines to Build $20-Million Vessel | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mayor-will-ask-goldberg-to-enter-3-city-disputes-mayor-to-bid.html | Mayor Will Ask Goldberg To Enter 3 City Disputes; Mayor to Bid Goldberg Aid in Police, Fire and Sanitation Talks | True | By Damon Stetson | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cubs-beat-pirates-on-error-in-ninth-alou-0for4-at-bat.html | Cubs Beat Pirates On Error in Ninth; Alou 0-for-4 at Bat | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/tarkenton-joness-finest-game.html | Tarkenton: 'Jones's Finest Game' | True | By Gordon S. White Jr. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/refram-golf-victor.html | Refram Golf Victor | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jackrabbit-wins-larchmont-sail-macphersons-international-among.html | JACKRABBIT WINS LARCHMONT SAIL; MacPherson's International Among Victors on Sound | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/soviet-buys-czech-shoes.html | Soviet Buys Czech Shoes | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/punish-the-democrats.html | Punish the Democrats | True | GERALD A. McINTYRE | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-14-no-title.html | Article 14 — No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/150000-customers-lose-power-in-rockland-area.html | 150,000 Customers Lose Power in Rockland Area | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/chess-spasskys-precise-defense-saves-a-desperate-game.html | Chess: Spassky's Precise Defense Saves a Desperate Game | True | By Al Horowitz | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/2-cbs-men-are-wounded.html | 2 C.B.S. Men Are Wounded | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/teller-presents-recital-for-violin.html | TELLER PRESENTS RECITAL FOR VIOLIN | True | DONAL HENAHAN. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jeweler-weds-barbara-jaffe.html | Jeweler Weds Barbara Jaffe | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/gratia-von-furstenberg-wed-here-to-antonio-munoz-banker.html | Gratia von Furstenberg Wed Here to Antonio Munoz, Banker | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/art-preview-to-aid-skowhegan-school.html | Art Preview to Aid Skowhegan School | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/pitching-honors-to-mclain-gibson.html | Pitching Honors to McLain, Gibson | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/two-lines-to-enter-the-container-field.html | Two Lines to Enter the Container Field | True | By Werner Bamberger | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/brooklyn-academy-to-get-bus-service.html | BROOKLYN ACADEMY TO GET BUS SERVICE | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/navy-training-center-hit-by-arsonists-on-coast.html | Navy Training Center Hit By Arsonists on Coast | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/schools-reopening-today-union-and-city-sign-pact-ocean-hill-gets.html | SCHOOLS REOPENING TODAY; UNION AND CITY SIGN PACT; OCEAN HILL GETS OBSERVERS; 5,825 FAVOR PLAN Six Class Days Added to Schedule to Make Up for Lost Time Agreement on Reopening School Is Signed by City and Teachers' Union OBSERVERS NAMED TO ENFORCE PACT Policemen Also Expected to Be in Schools Today in Brownsville District | True | By Leonard Buder | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/warren-looks-to-future-hoping-to-speed-justice-warren-is-hoping-to.html | Warren Looks to Future, Hoping to Speed Justice; WARREN IS HOPING TO SPEED JUSTICE | True | By Fred P. Grahamspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cancer-center-names-head.html | Cancer Center Names Head | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/morrall-stars-as-colts-win-417-3-steelers-passes-stolen.html | Morrall Stars as Colts Win, 41-7; 3 Steelers Passes Stolen | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/sports-of-the-times-superfan-blows-his-mind.html | Sports of The Times; Superfan Blows His Mind | True | By Robert Lipsyte | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/agnew-relaxes-after-tv-shows-softens-chamberlain-talk-and.html | AGNEW RELAXES AFTER TV SHOWS; Softens Chamberlain Talk and Apologizes to Foe | True | By Ben A. Franklinspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/nixon-seen-stronger-in-oregon-and-washington-than-in-1960.html | Nixon Seen Stronger in Oregon And Washington Than in 1960 | True | By Warren Weaver, Jr.special To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/sonia-vargas-gives-town-hall-recital.html | SONIA VARGAS GIVES TOWN HALL RECITAL | True | PETER G. DAVIS. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/details-of-munich-pact.html | Details of Munich Pact | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/purdues-keyes-opens-way-to-top-rating-feats-against-irish-make-his.html | Purdue's Keyes Opens Way to Top Rating; Feats Against Irish Make His College Football Capital | True | By Gerald Eskenazi | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/child-needed-us-we-needed-a-child.html | 'Child Needed Us, We Needed a Child' | True | By Enid Nemy | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mediators-press-for-dock-accord-talks-continue-with-strike-deadline.html | MEDIATORS PRESS FOR DOCK ACCORD; Talks Continue With Strike Deadline at Midnight | True | By Edward Hudson | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/pulaski-parade-oct-6.html | Pulaski Parade Oct. 6 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/c-w-post-boxing-friday.html | C. W. Post Boxing Friday | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/news-of-realty-3year-sublease-merrill-lynch-will-be-in-111-wall-st.html | NEWS OF REALTY: 3-YEAR SUBLEASE; Merrill Lynch Will Be in 111 Wall St. Pending Big Move | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/reagan-rallies-to-raffertys-aid-governor-moves-into-race-for-senate.html | REAGAN RALLIES TO RAFFERTY'S AID; Governor Moves Into Race for Senate as Nominees Argue on Vietnam View REAGAN RETURNS TO HELP RAFFERTY | True | By Lawrence E. Daviesspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/transplant-experts-say-young-are-the-preferred-recipients.html | Transplant Experts Say Young Are the Preferred Recipients | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/ask-less-of-government-says-buckley.html | Ask Less of Government, Says Buckley | True | By Clayton Knowlesspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/citys-labor-worrier-herbert-lawrence-haber.html | City's Labor Worrier; Herbert Lawrence Haber | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/broad-advances-seen-for-japan-nation-set-for-new-stage-of-economic.html | BROAD ADVANCES SEEN FOR JAPAN; Nation Set for New Stage of Economic Progress BROAD ADVANCES SEEN FOR JAPAN | True | By Philip Shabecoffspecial to the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/zapata-bid-studied-by-united-fruit-co.html | ZAPATA BID STUDIED BY UNITED FRUIT CO. | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/maple-leafs-down-rangers-51-in-rough-game-at-the-garden.html | Maple Leafs Down Rangers, 5-1, in Rough Game at the Garden | True | By Michael Strauss | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/critical-of-lindsay.html | Critical of Lindsay | True | SUSAN and ARTHUR GROSSMAN | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hulme-and-mclaren-finish-1-2-in-third-race-of-canam-series.html | Hulme and McLaren Finish 1, 2 In Third Race of Can-Am Series | True | By John S. Radostaspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/long-jump-of-275-12-by-boston-windaided.html | Long Jump of 27-5 1/2 By Boston Wind-Aided | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/purolator-fills-post.html | Purolator Fills Post | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/french-premier-flies-to-quebec-to-attend-funeral-for-johnson.html | French Premier Flies to Quebec To Attend Funeral for Johnson | True | By Jay Walzspecial to the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jobless-rate-high-for-puerto-ricans-3-poverty-areas-here-are.html | JOBLESS RATE HIGH FOR PUERTO RICANS; 3 Poverty Areas Here Are Studied by U.S. Bureau | True | By Will Lissner | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/trade-code-threatened.html | Trade Code Threatened | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/columbia-gets-1million-for-a-humanities-chair.html | Columbia Gets $1-Million For a Humanities Chair | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/writers-return-urged-by-czechs-union-calls-on-selfexiled-to-work.html | WRITERS RETURN URGED BY CZECHS; Union Calls on Self-Exiled to Work, Not Wait | True | By Henry Raymontspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/ethiopian-church-changing-slowly-it-takes-tentative-steps-toward.html | ETHIOPIAN CHURCH CHANGING SLOWLY; It Takes Tentative Steps Toward Modernization | True | By Eric Pacespecial to the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/splitting-presidency.html | Splitting Presidency | True | ROGER P. LEEMHUIS | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/goodmans-skye-terrier-is-chosen-best-at-westbury-show-susie-sets.html | Goodman's Skye Terrier Is Chosen Best at Westbury Show; SUSIE SETS MARK WITH 12TH AWARD Long Island Terrier Gets Top Honor Among 1,500 Dogs at Brookville | True | By Walter R. Fletcherspecial to the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/easing-of-tension-in-mexico-sought-evacuation-of-troops-at-capital.html | EASING OF TENSION IN MEXICO SOUGHT; Evacuation of Troops at Capital Schools Expected | True | By Henry Ginigerspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/america-downgrades-the-united-nations.html | America Downgrades the United Nations | True | By James P. Brown | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/miss-mauger-triumphs.html | Miss Mauger Triumphs | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/salazars-doctors-report-a-decline.html | SALAZAR'S DOCTORS REPORT A DECLINE | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/liberalization-and-invasion-high-drama-in-low-key.html | Liberalization and Invasion: High Drama in Low Key | True | RENATA ADLER. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/curb-on-moth-apple-pest-is-being-tested-on-coast.html | Curb on Moth Apple Pest Is Being Tested on Coast | True | By Joan Lee Faust | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/strictly-not-for-size-16s.html | Strictly Not for Size 16's | True | By Angela Taylor | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cards-get-9-runs-in-second-inning-rout-astros-111.html | Cards Get 9 Runs In Second Inning, Rout Astros, 11-1 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/excerpts-from-the-address-by-nixon-on-crime-and-violence.html | Excerpts From the Address by Nixon on Crime and Violence | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/gold-plan-keeps-leakage-small-south-africa-is-able-to-sell-little.html | GOLD PLAN KEEPS 'LEAKAGE' SMALL; South Africa Is Able to Sell Little to Central Banks GOLD PLAN KEEPS 'LEAKAGE' SMALL | True | By Edwin L. Dale Jr.special to the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/red-china-praised-by-rumanian-party.html | RED CHINA PRAISED BY RUMANIAN PARTY | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/protest-greets-soviet-troupe.html | Protest Greets Soviet Troupe | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/london-protesters-demand-ending-of-all-immigration.html | London Protesters Demand Ending of All Immigration | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/parallel-inevitably-drawn-30-years-after-the-munich-pact-prague.html | Parallel Inevitably Drawn; 30 Years After the Munich Pact, Prague, Occupied Again, Draws Some Parallels BENESS SORROW IS FAMILIAR NOW Reading His Words Today, a New Generation Can Think of Svoboda | True | By Tad Szulcspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/pact-a-live-issue-in-bonn-renunciation-of-the-munich-pact-is-a.html | Pact a Live Issue in Bonn; Renunciation of the Munich Pact Is a Troublesome Issue in Bonn | True | By David Bindenspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/landmark-house-moved-to-a-park-shift-caps-4year-struggle-to-save.html | LANDMARK HOUSE MOVED TO A PARK; Shift Caps 4-Year Struggle to Save Queens Mansion | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/soviet-fortifying-border-chou-says.html | SOVIET FORTIFYING BORDER, CHOU SAYS | True | Copyright 1968. The Globe and Mail | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/books-of-the-times-strife-against-death.html | Books of The Times; Strife Against Death | True | By Eliot Fremont-Smith | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/enemy-attacks-in-danang-area-allied-posts-shelled-2d-day-900th-us.html | ENEMY ATTACKS IN DANANG AREA; Allied Posts Shelled 2d Day -- 900th U.S. Plane Lost | True | By Joseph B. Treasterspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/fire-in-beirut-club-kills-5.html | Fire in Beirut Club Kills 5 | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/theater-noel-cowards-sweet-potato-material-culled-from-revues.html | Theater: 'Noel Coward's Sweet Potato'; Material Culled From Revues Resurrected Anthology Is Directed by Lee Theodore | True | By Clive Barnes | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/polish-group-elects-head.html | Polish Group Elects Head | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/decisions-scarce-in-indian-economy-two-big-projects-stalled-leaders.html | DECISIONS SCARCE IN INDIAN ECONOMY; Two Big Projects Stalled - Leaders Visit Abroad | True | By Joseph Lelyveldspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/rand-funeral-tomorrow.html | Rand Funeral Tomorrow | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/german-economy-rebounds-after-dip-bonn-economy-rebounds.html | German Economy Rebounds After Dip; Bonn Economy Rebounds | True | By Ralph Blumenthalspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/landbased-units-get-vote-in-nmu-dissidents-had-sought-to-bar-them.html | LAND-BASED UNITS GET VOTE IN N.M.U.; Dissidents Had Sought to Bar Them From Election | True | By George Horne | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/treasury-itemizes-1year-maturities-10939636438 8.html | Treasury Itemizes 1-Year Maturities $109,396,364,388 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/anita-hanson-married.html | Anita Hanson Married | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/city-to-collect-83million.html | City to Collect $8.3-Million | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/nixon-urges-four-steps-to-curb-nations-crime-nixon-gives-plan-to.html | Nixon Urges Four Steps To Curb Nation's Crime; NIXON GIVES PLAN TO REDUCE CRIME | True | By E. W. Kenworthyspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/canadian-gets-heart.html | Canadian Gets Heart | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/backer-is-pessimistic.html | Backer Is Pessimistic | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/biafran-chief-asks-red-china-for-help.html | BIAFRAN CHIEF ASKS RED CHINA FOR HELP | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/transit-shift-in-philadelphia.html | Transit Shift in Philadelphia | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/weeks-votes-in-the-house.html | Week's Votes in the House | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/carole-c-creamer-is-betrothed.html | Carole C. Creamer Is Betrothed | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/the-brooklyn-museums-new-community-gallery-focuses-on-black-america.html | The Brooklyn Museum's New Community Gallery Focuses on Black America | True | By Alexander Keneas | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/gerilynn-goldberg-wed.html | Gerilynn Goldberg Wed | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/fireworks-kill-19-indians.html | Fireworks Kill 19 Indians | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/pact-unavoidable-daladier-believes.html | PACT UNAVOIDABLE, DALADIER BELIEVES | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/steel-is-cheered-by-rising-orders-rates-of-shipping-balanced-by.html | STEEL IS CHEERED BY RISING ORDERS; Rates of Shipping Balanced by Pickup, Easing Fears of Slump in Industry | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/sniper-wounds-policeman.html | Sniper Wounds Policeman | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/odwyer-pursues-old-politics-of-seeking-ethnic-group-votes.html | O'Dwyer Pursues 'Old Politics' Of Seeking Ethnic Group Votes | True | By Steven V. Roberts | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/fair-in-westchester-to-offer-plant-sale.html | Fair in Westchester To Offer Plant Sale | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/insistence-on-marxist-orthodoxy-strong-in-poland.html | Insistence on Marxist Orthodoxy Strong in Poland | True | By Jonathan Randalspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/miss-rawls-on-208-takes-first-tournament-since-65.html | Miss Rawls, on 208, Takes First Tournament Since '65 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/loeb-rhodes-man-is-xerox-matchmaker.html | Loeb, Rhodes Man Is Xerox Matchmaker | True | By Clare M. Reckert | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jets-upset-by-bills-3735-five-namath-aerials-are-intercepted-jet.html | Jets Upset by Bills, 37-35; Five Namath Aerials Are Intercepted Jet Ace's Four Scoring Passes Are Offset by Buffalo Defense Bills Notch Three Tallies on Turnovers -- Jarik Runs One 100 Yards | True | By Dave Andersonspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/soviet-marks-munich-says-it-bars-another.html | Soviet Marks Munich; Says It Bars Another | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/german-rightists-win-52-of-lower-saxony-vote.html | German Rightists Win 5.2% of Lower Saxony Vote | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/chargers-triumph-over-bengals-3110.html | CHARGERS TRIUMPH OVER BENGALS, 31-10 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/johnson-at-catholic-service.html | Johnson at Catholic Service | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/song-recital-given-by-natasha-lutov.html | SONG RECITAL GIVEN BY NATASHA LUTOV | True | ROBERT SHERMAN. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/citroen-and-fiat-approach-linkup-details-of-auto-producers.html | CITROEN AND FIAT APPROACH LINK-UP; Details of Auto Producers' Association Still Unclear | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/writein-for-gruening.html | Write-In for Gruening | True | WILLIAM A. PIERCE | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/alfred-gledhill.html | ALFRED GLEDHILL | True | Special to the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/ronan-expresses-optimism-on-solberg-site-for-jetport.html | Ronan Expresses Optimism On Solberg Site for Jetport | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/lawyers-pushing-for-fortas-vote-panel-of-162-urges-senate-to-cut-of.html | LAWYERS PUSHING FOR FORTAS VOTE; Panel of 162 Urges Senate to Cut Off Filibuster | True | By Harold Galspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/broncos-briscoe-in-historic-debut-first-negro-quarterback-in-afl.html | BRONCOS' BRISCOE IN HISTORIC DEBUT; First Negro Quarterback in A.F.L. Runs for Score | True | By Neil Amdurspecial to the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/monetary-fund-staff-suggests-move-to-stabilize-commodities-monetary.html | Monetary Fund Staff Suggests Move to Stabilize Commodities; MONETARY FUND SUGGESTS MOVE | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/2-dead-in-philippines.html | 2 Dead in Philippines | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/49ers-top-falcons-on-brodies-passing.html | 49ERS TOP FALCONS ON BRODIE'S PASSING | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/bankers-disagree-on-holding-units-controversy-flares-among-the.html | BANKERS DISAGREE ON HOLDING UNITS; Controversy Flares Among the Delegates as A.B.A. Opens 93d Convention LEGISLATION IS AN ISSUE Head of Association Advises Members to Wait and See What Congress Will Do BANKERS DISAGREE ON HOLDING UNITS | True | By H. Erich Heinemannspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/skf-industries-elects.html | SKF Industries Elects | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/braves-top-dodgers-21.html | Braves Top Dodgers, 2-1 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/the-campaign-conservation.html | The Campaign: Conservation | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/pacific-group-names-aide.html | Pacific Group Names Aide | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/private-insurance-is-urged-as-a-medicaid-link-government-panel.html | Private Insurance Is Urged as a Medicaid Link; Government Panel Suggests Wider Financial Base by Using Carriers | True | By Richard L. Maddenspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hoving-assails-networks-and-a-t-for-trivia-hoving-is-critical-of-t.html | Hoving Assails Networks And A.T.& T. for Trivia; HOVING IS CRITICAL OF TV 'COLLUSION' | True | By Jack Gould | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/maritime-administration-appoints-2-officials-here.html | Maritime Administration Appoints 2 Officials Here | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/slight-us-moon-lead-seen.html | Slight U.S. Moon Lead Seen | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/shipping-and-airline-aides-named.html | Shipping and Airline Aides Named | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/petty-in-plymouth-wins-250mile-race.html | PETTY, IN PLYMOUTH, WINS 250-MILE RACE | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/windjammer-prizes-won-by-kay-r-iii-and-herandis.html | Windjammer Prizes Won By Kay R III and Herandis | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/lippmann-endorses-a-maturer-nixon.html | LIPPMANN ENDORSES A 'MATURER NIXON | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/conrad-to-attempt-flight-over-poles.html | CONRAD TO ATTEMPT FLIGHT OVER POLES | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/rally-by-white-sox-defeats-angels-76.html | RALLY BY WHITE SOX DEFEATS ANGELS, 7-6 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jacob-goldner.html | JACOB GOLDNER | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/smith-trounces-mcmanus-in-pacific-coast-net-final.html | Smith Trounces McManus In Pacific Coast Net Final | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/capri-building-curb-urged.html | Capri Building Curb Urged | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/bank-acquisitions-slated.html | Bank Acquisitions Slated | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/nazis-army-termed-unprepared-in-1938.html | NAZIS' ARMY TERMED UNPREPARED IN 1938 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/voters-in-greece-approve-charter-drafted-by-junta-regime-hails-the.html | VOTERS IN GREECE APPROVE CHARTER DRAFTED BY JUNTA; Regime Hails the Adoption of Constitution as a Step Toward Democracy 'YES' VOTE RUNS 95.2% Many Rights of Individuals Are Suspended Indefinitely Under New Authority Greeks Overwhelmingly Adopt Charter Drawn Up by Army-Backed Regime | True | By Alvin Shusterspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/hoxie-says-move-to-oust-him-damages-liu-feels-removal-would-lead-to.html | Hoxie Says Move to Oust Him Damages L.I.U.; Feels Removal Would Lead to Split of Campuses Trustees Will Meet Today to Decide His Future | True | By David Birdspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/dr-ashley-b-morrill.html | DR. ASHLEY B. MORRILL | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/new-cornerstone-blessed-for-church-ruined-in-fire.html | New Cornerstone Blessed For Church Ruined in Fire | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/doberman-captures-old-dominion-prize.html | DOBERMAN CAPTURES OLD DOMINION PRIZE | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/prince-sao-longchamp-victor.html | Prince Sao Longchamp Victor | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/personal-finance-filing-directly-for-divorce-regarded-as-less.html | Personal Finance; Filing Directly for Divorce Regarded As Less Expensive Than Separation Personal Finance | True | By Elizabeth M. Fowler | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/edith-alfieri-engaged-to-mark-w-warter.html | Edith Alfieri Engaged To Mark W. Warter | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/drift-continues-in-bond-markets-many-dealers-say-primary-direction.html | DRIFT CONTINUES IN BOND MARKETS; Many Dealers Say Primary Direction for Rates This Fall Should Be Lower OTHERS ARE SKEPTICAL Few New Corporate Issues Are Included in Offerings Scheduled This Week DRIFT CONTINUES IN BOND MARKETS | True | By John H. Allan | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/bolt-wins-seniors-golf-by-nine-strokes-with-265.html | Bolt Wins Seniors Golf By Nine Strokes With 265 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/rockefeller-seen-in-cabinet.html | Rockefeller Seen in Cabinet | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/us-nominees-stand-said-to-aid-saigon-economy.html | U.S. Nominees' Stand Said to Aid Saigon Economy | True | By Gene Robertsspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cordier-says-columbia-considers-appointing-negro-trustee.html | Cordier Says Columbia Considers Appointing Negro Trustee | True | By John Kifner | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/cowboys-rout-eagles-4513.html | Cowboys Rout Eagles, 45-13 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/jerry-peete-tenor-sings-debut-recital.html | JERRY PEETE, TENOR, SINGS DEBUT RECITAL | True | PETER G. DAVIS. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/negro-leadership-conference-on-coast-urges-greater-youth.html | Negro Leadership Conference on Coast Urges Greater Youth Involvement | True | By Thomas A. Johnsonspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/advertising-parker-pens-and-life-shifted.html | Advertising: Parker Pens and Life Shifted | True | By Philip H. Dougherty | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/in-the-lindsay-tradition-school-settlement-reflects-mayors.html | In the Lindsay Tradition; School Settlement Reflects Mayor's Continuing Problem in 3 Key Areas | True | By Richard Reeves | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/soviet-atom-test-indicated.html | Soviet Atom Test Indicated | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/3-senior-vice-presidents-elected.html | 3 Senior Vice Presidents Elected | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/soviet-action-spurs-new-alignments-in-balkans-move-against-czechs.html | Soviet Action Spurs New Alignments in Balkans; Move Against Czechs Leads to Acts of Cooperation Yugoslavia, Austria, Italy and Albania Are Affected | True | By Paul Hofmannspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/governor-cup-race-to-miss-budweiser.html | GOVERNOR CUP RACE TO MISS BUDWEISER | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/raiders-conquer-oilers-24-to-15-lamonica-and-dixon-pace-13th.html | RAIDERS CONQUER OILERS, 24 TO 15; Lamonica and Dixon Pace 13th Straight Victory | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/tv-smotherses-return-brothers-as-liberal-as-ever-are-back-with.html | TV: Smotherses Return; Brothers, as Liberal as Ever, Are Back With 'Bonanza' Satire and Cass Elliott | True | JACK GOULD. | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/outdoor-poetry-assaults-senses-electronics-and-strawberry-incense.html | OUTDOOR POETRY ASSAULTS SENSES; Electronics and Strawberry Incense Turned on | True | By McCandlish Phillips | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/gop-sees-slander-rivals-comment.html | G.O.P. SEES SLANDER; RIVALS COMMENT | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/mrs-s-p-kent-has-twins.html | Mrs. S. P. Kent Has Twins | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/stable-fire-kills-31-horses.html | Stable Fire Kills 31 Horses | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/53-in-congress-ask-inquiry-into-gas-and-oil-price-rise.html | 53 in Congress Ask Inquiry Into Gas and Oil Price Rise | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/humphrey-and-nixon-substance-and-styles-2-nominees-agree-in.html | Humphrey and Nixon: Substance and Styles; 2 Nominees Agree in Identifying the Central Issues Two Nominees Agree in Identifying Major Issues of Campaign | True | By Max Frankelspecial To the New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/union-chief-for-humphrey.html | Union Chief for Humphrey | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/royals-triumph-7163.html | Royals Triumph, 71-63 | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/2-tiger-hurlers-drill-for-series-lolich-wilson-work-out-in-32-loss.html | 2 TIGER HURLERS DRILL FOR SERIES; Lolich, Wilson Work Out in 3-2 Loss to Senators | True | | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/orders-in-august-for-machine-tools-showed-a-22-drop-orders-in.html | Orders in August For Machine Tools Showed a 22% Drop; ORDERS IN AUGUST DOWN FOR TOOLS | True | By William M. Freeman | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/miss-thebom-and-miss-steber-open-cafe-concerts-at-pierre.html | Miss Thebom and Miss Steber Open Cafe Concerts at Pierre | True | By Theodore Strongin | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-09-30 | 1968-09-30 | https://www.nytimes.com/1968/09/30/archives/inmates-set-fire-in-the-essex-jail-warden-shifts-prisoners-to.html | INMATES SET FIRE IN THE ESSEX JAIL; Warden Shifts Prisoners to Caldwell After Riot | True | Special to The New York Times | 1996-06-17 | RE0000726461 | B00000456939 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mcnamara-at-world-bank-decries-population-boom-mcnamara-decries.html | McNamara, at World Bank, Decries Population Boom; McNamara Decries Population Boom | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/credit-markets-prices-decline-as-dealers-trim-inventories.html | Credit Markets: Prices Decline as Dealers Trim Inventories | True | By John H. Allan | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nasa-on-10th-birthday-faces-uncertain-future-space-agency-has-lost.html | NASA, on 10th Birthday, Faces Uncertain Future; Space Agency Has Lost High Priority and Has No Clear Mandate After Apollo | True | By John Noble Wilford | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ryan-criticizes-city-on-air-pollution-asks-federal-role.html | Ryan Criticizes City On Air Pollution; Asks Federal Role | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/schools-reopen-ocean-hill-votes-to-bar-teachers-oliver-to-resist.html | SCHOOLS REOPEN; OCEAN HILL VOTES TO BAR TEACHERS; OLIVER TO RESIST Board Chief Will Order District Not to Assign Returning Staff Schools Reopen in City Without Incident as Police Stand by in Problem Areas BUT OLIVER BALKS WITH NEW THREAT Head of Ocean-Hill Board Says Teachers Will Not Be Assigned Today | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/favored-timely-miss-wins-by-2-14-lengths-at-chicago.html | Favored Timely Miss Wins By 2 1/4 Lengths at Chicago | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/avco-increases-9month-profits-earnings-include-gains-from.html | AVCO INCREASES 9-MONTH PROFITS; Earnings Include Gains From Securities Sale | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/kimball-ace-jersey-back-gains-place-on-college-preferred-list.html | Kimball, Ace Jersey Back, Gains Place on College Preferred List | True | By Sam Goldaperspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/dallapiccolas-ulysses-gets-world-premiere-in-berlin.html | Dallapiccola's 'Ulysses' Gets World Premiere in Berlin | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nixon-is-endorsed-by-scripps-howard.html | NIXON IS ENDORSED BY SCRIPPS-HOWARD | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/athens-indicates-curbs-will-ease-premier-terms-approval-of.html | ATHENS INDICATES CURBS WILL EASE; Premier Terms Approval of Constitution a Mandate | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/crowd-here-cool-to-communists-only-200-attend-garment-district.html | CROWD HERE COOL TO COMMUNISTS; Only 200 Attend Garment District Election Rally | True | By Barnard L. Collier | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/new-offices-here-dedicated-by-gm-company-may-build-a-new.html | NEW OFFICES HERE DEDICATED BY G.M.; Company May Build a New Headquarters in Detroit | True | By Joseph C. Ingraham | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/troy-roiled-as-rights-worker-is-jailed.html | Troy Roiled as Rights Worker Is Jailed | True | By Tom Buckleyspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/art-comes-to-paris-metro-station-stop-at-the-louvre-gives-commuter.html | Art Comes to Paris Metro Station; Stop at the Louvre Gives Commuter Bit of Culture | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wallace-suggests-rural-industries.html | WALLACE SUGGESTS RURAL INDUSTRIES | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/editor-32-named-in-chicago-plans-drive-for-young-readers.html | Editor, 32, Named in Chicago; Plans Drive for Young Readers | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/czech-army-unit-evacuates-a-base-for-russians-division-is-being.html | Czech Army Unit Evacuates a Base for Russians; Division Is Being Relocated From Military Reservation in Vicinity of Prague | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/standard-rate-data-offers-mailing-lists.html | Standard Rate & Data Offers Mailing Lists | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/uaw-black-caucus-seeks-full-equity.html | U.A.W. BLACK CAUCUS SEEKS 'FULL EQUITY' | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mansfield-hints-session-end.html | Mansfield Hints Session End | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/us-carrier-in-hamburg.html | U.S. Carrier in Hamburg | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/sales-and-profit-lifted-by-macys-report-lists-gains-in-year-quarter.html | SALES AND PROFIT LIFTED BY MACY'S; Report Lists Gains in Year, Quarter and Second Half | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/series-weather-seen-good.html | Series Weather Seen Good | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/reds-dismiss-harder.html | Reds Dismiss Harder | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/jersey-race-won-by-tonys-india-misty-jac-finishes-second-in.html | JERSEY RACE WON BY TONY'S INDIA; Misty Jac Finishes Second in Atlantic City Dash | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bergman-shame-in-twin-premiere-simple-direct-drama-bows-in.html | BERGMAN 'SHAME' IN TWIN PREMIERE; Simple, Direct Drama Bows in Stockholm and Sorrento | True | By Bosley Crowtherspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ocean-hill-parents-and-teachers-voice-their-unity.html | Ocean Hill Parents and Teachers Voice Their Unity | True | By Nancy Hicks | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/3d-suitor-seeks-united-fruit-co-dillingham-offers-securities.html | 3D SUITOR SEEKS UNITED FRUIT CO.; Dillingham Offers Securities Exceeding $679-Million -- Fruit Stock Advances 3D SUITOR SEEKS UNITED FRUIT CO. | True | By Clare M. Reckert | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/some-hostility-marks-return-of-83-teachers-to-ocean-hill.html | Some Hostility Marks Return Of 83 Teachers to Ocean Hill | True | By Sylvan Fox | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/federal-banking-officials-clash-on-onebank-holding-concerns.html | Federal Banking Officials Clash On One-Bank Holding Concerns; OFFICIALS CLASH ON HOLDING UNITS | True | By H. Erich Heinemannspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/welfare-policemen-picket-and-40-sit-in.html | WELFARE POLICEMEN PICKET AND 40 SIT IN | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/kidder-peabody-elects.html | Kidder, Peabody Elects | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/campbell-penn-states-top-back-to-be-out-at-least-four-weeks-stars.html | Campbell, Penn State's Top Back, to Be Out At Least Four Weeks; STAR'S SHOULDER REQUIRES SURGERY Versatile Performer Second Back Injured on Nation's Third-Ranked Team | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hofstra-41-soccer-victor.html | Hofstra 4-1 Soccer Victor | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/broncos-to-start-briscoe.html | Broncos to Start Briscoe | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/odwyer-in-queens-is-offered-divided-advice-on-humphrey.html | O'Dwyer, in Queens, Is Offered Divided Advice on Humphrey | True | By Steven V. Roberts | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/need-for-disclosure-is-cited-in-ontario-disclosure-need-cited-in.html | Need for Disclosure Is Cited in Ontario; DISCLOSURE NEED CITED IN ONTARIO | True | By Edward Cowanspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fashion-freedom-68-set-by-urban-league.html | 'Fashion Freedom '68' Set by Urban League | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/johnsons-attend-funeral.html | Johnsons Attend Funeral | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/sandgate-in-kinney-deal.html | Sandgate in Kinney Deal | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/catholics-found-easing-sex-and-birth-curb-views-survey-by-jesuit.html | Catholics Found Easing Sex and Birth Curb Views; Survey by Jesuit School Catholics Found Liberalizing Views on Sex and Birth Control Survey by Jesuit School | True | By John Leo | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/realty-firm-names-new-vice-president.html | Realty Firm Names New Vice President | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bridge-interesting-deals-contributed-by-78-authors-to-new-book.html | Bridge; Interesting Deals Contributed By 78 Authors to New Book | True | By Alan Truscott | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mantle-withholds-decision.html | Mantle Withholds Decision | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/haack-sees-end-to-4day-week-and-curbs-on-brokers-volume-haack-sees.html | Haack Sees End to 4-Day Week And Curbs on Brokers' Volume; HAACK SEES END TO 4-DAY TRADING | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/white-sox-buy-christian.html | White Sox Buy Christian | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/negro-college-fund-short-of-goal-here-by-800000.html | Negro College Fund Short Of Goal Here by $800,000 | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/new-philco-head-picketed.html | New Philco Head Picketed | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/goodell-appoints-negro-press-aide-news-secretary-says-he-is-a.html | GOODELL APPOINTS NEGRO PRESS AIDE; News Secretary Says He Is a 'Responsible Militant' | True | By Martin Tolchin | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bethlehem-steel-plans-san-francisco-drydock | Bethlehem Steel Plans San Francisco Drydock | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/the-new-jersey-goes-into-action-battleship-in-use-for-first-time.html | THE NEW JERSEY GOES INTO ACTION; Battleship, in Use for First Time Since Korean War, Shells Targets in DMZ THE NEW JERSEY GOES INTO ACTION | True | By Douglas Robinsonspecial To The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/miss-kirchwey-engaged-to-wed-p-j-murphy-3d.html | Miss Kirchwey Engaged to Wed P. J. Murphy 3d | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/three-partners-named-by-salomon-brothers.html | Three Partners Named By Salomon Brothers | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/maddox-53-given-a-party.html | Maddox, 53, Given a Party | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/12-chicago-negroes-jailed-for-stoning-teachers-cars.html | 12 Chicago Negroes Jailed For Stoning Teachers' Cars | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/south-vietnamese-battle-foe.html | South Vietnamese Battle Foe | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fordham-gets-9094029-in-year-setting-new-mark.html | Fordham Gets $9,094,029 In Year, Setting New Mark | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/goodbody-partner-said-to-have-quit.html | GOODBODY PARTNER SAID TO HAVE QUIT | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/alabama-party-pleads-in-court-negroled-group-seeking-places-on.html | ALABAMA PARTY PLEADS IN COURT; Negro-Led Group Seeking Places on State Ballot | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/books-of-the-times-success-story.html | Books of The Times; Success Story | True | By Thomas Lask | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/thaicambodian-rapprochement-seems-remote.html | Thai-Cambodian Rapprochement Seems Remote | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/2-coasts-tied-up-by-dock-strike-president-moves-to-obtain.html | 2 COASTS TIED UP BY DOCK STRIKE; President Moves to Obtain Back-to-Work Order for Atlantic and Gulf Ports 2 COASTS TIED UP BY DOCK STRIKE | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/pan-am-finds-going-great-fall-schedule-sets-record.html | Pan Am Finds Going Great; Fall Schedule Sets Record | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/its-scaloppine-a-la-charity.html | It's Scaloppine -- a la Charity | True | By Judy Klemesrud | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/vernon-carleton-gray-to-marry-miss-mary-eleanor-youngblood.html | Vernon Carleton Gray to Marry Miss Mary Eleanor Youngblood | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/transcript-of-speech-by-the-vice-president-on-foreign-policy.html | Transcript of Speech by the Vice President on Foreign Policy | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/william-richardson-of-un-dies-editor-of-monthly-chronicle-49.html | William Richardson of U.N. Dies; Editor of Monthly Chronicle, 49 | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fire-traded-across-jordan.html | Fire Traded Across Jordan | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/white-house-is-silent.html | White House Is Silent | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/shipowner-group-will-be-dissolved.html | SHIPOWNER GROUP WILL BE DISSOLVED | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bishops-gain-control-of-catholic-network-shows.html | Bishops Gain Control of Catholic Network Shows | True | By George Gent | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/polish-lawyer-gets-a-light-sentence.html | POLISH LAWYER GETS A LIGHT SENTENCE | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/scientific-research-in-japan-achieves-much-on-low-outlays.html | Scientific Research in Japan Achieves Much on Low Outlays | True | By Robert Reinholdspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/stephen-j-kopycinski.html | STEPHEN J. KOPYCINSKI | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/black-drama-gains-as-way-to-teach-unite-and-amuse-black-drama-way.html | Black Drama Gains as Way to Teach, Unite -- and Amuse; Black Drama: Way to Teach and Unite | True | By Thomas A. Johnson | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wood-field-and-stream-out-with-the-bows-and-arrows-men-its-time-to.html | Wood, Field and Stream; Out With the Bows and Arrows, Men, It's Time to Go After the Big Stuff | True | By Nelson Bryant | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/market-place-xerox-taking-a-giant-step.html | Market Place: Xerox Taking A Giant Step | True | By Robert Metz | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/archbishop-bryan-mcentegart-bishop-of-brooklyn-75-is-dead-prelate.html | Archbishop Bryan McEntegart, Bishop of Brooklyn, 75, Is Dead; Prelate Headed the Largest Catholic Diocese in U.S. From 1957 to 1968 | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/kennedy-takes-arts-post.html | Kennedy Takes Arts Post | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/compromise-plan-on-new-gold-seen-proposal-by-german-would-let-south.html | COMPROMISE PLAN ON NEW GOLD SEEN; Proposal by German Would Let South Africans Sell to the Monetary Fund U.S. APPROVAL SOUGHT Sales Could Be Made Only if Free-Market Price Were at or Below Official $35 | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/son-to-mrs-whittemore.html | Son to Mrs. Whittemore | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/a-boutique-for-mr-christensen.html | A Boutique for Mr. Christensen | True | By Marylin Bender | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/farmers-candidacy-backed-by-badillo.html | FARMER'S CANDIDACY BACKED BY BADILLO | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/theater-albees-adventurous-plays-box-and-quotations-of-chairman-mao.html | Theater: Albee's Adventurous Plays; 'Box' and 'Quotations of Chairman Mao' Open | True | By Clive Barnes | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/suffolk-officials-curbed-on-2-jobs-court-bars-them-from-role-as.html | SUFFOLK OFFICIALS CURBED ON 2 JOBS; Court Bars Them From Role as Town Supervisors | True | By Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/yom-kippur-begins-at-sundown-today.html | Yom Kippur Begins At Sundown Today | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/irish-party-to-welcome-finians-rainbow-oct-9.html | Irish Party to Welcome 'Finian's Rainbow' Oct. 9 | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/benefit-for-olympic-riders.html | Benefit for Olympic Riders | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/berle-returning-to-broadway-as-hotdog-vender-comedian-at-60-will.html | Berle Returning to Broadway as Hotdog Vender; Comedian at 60 Will Play the Role of a 72-Year-Old 'Compulsive Talker' | True | By Dan Sullivan | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/news-of-realty-echo-from-reich-nassau-st-building-a-baron-once.html | NEWS OF REALTY: ECHO FROM REICH; Nassau St. Building a Baron Once Owned Is Sold | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/market-in-tokyo-rises-to-record-dow-average-hits-1839-yen-further.html | MARKET IN TOKYO RISES TO RECORD; Dow Average Hits 1,839 Yen -- Further Gains Seen | True | @ | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/agnew-lectures-skyscraper-workmen-heckling-him-in-toledo.html | Agnew Lectures Skyscraper Workmen Heckling Him in Toledo | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/king-is-silent.html | King Is Silent | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hart-schaffner-names-two.html | Hart Schaffner Names Two | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/flag-shrine-blacked-out.html | Flag Shrine Blacked Out | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ibm-names-executives.html | I.B.M. Names Executives | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wesley-e-heffner.html | WESLEY E. HEFFNER | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/arbitration-weighed-over-use-of-tricky-dick-democrats-urge-hearings.html | Arbitration Weighed Over Use of 'Tricky Dick'; Democrats Urge Hearings on Republican Complaint to Fair Campaign Panel | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nixons-television-spots-emerging-as-hardhitting-humphreys-as-soft-sell.html | Nixon's Television Spots Emerging as Hard-Hitting, Humphrey's as Soft-Sell | True | By Maurice Carroll | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/the-couple-who-now-reign-over-official-society-in-the-capital.html | The Couple Who Now Reign over Official Society in the Capital | True | By Judith Aderspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/purdue-is-voted-top-us-eleven-nearunanimous-selection-notre-dame.html | PURDUE IS VOTED TOP U.S. ELEVEN; Near-Unanimous Selection -- Notre Dame 5th, 8th | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/stock-prices-rise-10th-day-in-a-row-actual-or-possible-mergers.html | STOCK PRICES RISE 10TH DAY IN A ROW; Actual or Possible Mergers Still Drawing Attention to Concerns Involved VOLUME EASES SLIGHTLY Broadest Indicators Move to Their Record Levels -- Blue-Chips Are Mixed STOCK PRICES RISE 10TH DAY IN ROW | True | By John J. Abele | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/humphrey-vows-halt-in-bombing-if-hanoi-reacts-a-risk-for-peace.html | HUMPHREY VOWS HALT IN BOMBING IF HANOI REACTS, A 'RISK FOR PEACE' Aides Hopeful Doves Will View Speech as Rift With Johnson Humphrey Gives Pledge on Bombing | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/cooke-transfers-critic-cooke-transfers-critic.html | Cooke Transfers Critic; Cooke Transfers Critic | True | By Edward B. Fiske | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hanois-aides-said-to-consider-and-reject-a-halt-in-paris-talks.html | Hanoi's Aides Said to Consider And Reject a Halt in Paris Talks | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/cardinal-oboyles-mistake.html | Cardinal O'Boyle's Mistake | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/site-for-governors-meeting.html | Site for Governors' Meeting | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bears-high-toll-of-victory-concannon-and-bukich-injured.html | Bears' High Toll of Victory: Concannon and Bukich Injured | True | By William N. Wallace | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/muskie-as-president.html | Muskie as President | True | GELSTON HINDS | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/observer-the-leavingthecountry-problem.html | Observer: The Leaving-the-Country Problem | True | By Russell Baker | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/writers-guild-and-3-networks-in-talks-after-strike-deadline.html | Writers Guild and 3 Networks In Talks After Strike Deadline | True | By Robert Windeler | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/police-firemen-ease-job-threat-goldberg-will-mediate-if-3-city.html | POLICE, FIREMEN EASE JOB THREAT; Goldberg Will Mediate if 3 City Unions Want Him -- Sanitationmen to Vote 3 UNIONS PUT OFF JOB ACTION TODAY | True | By Damon Stetson | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/new-us-unit-in-vietnam.html | New U.S. Unit in Vietnam | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/newcombe-wins-net-final.html | Newcombe Wins Net Final | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/jumbo-jetliner-shown-to-public-new-boeing-plane-will-fly-up-to-490.html | 'JUMBO' JETLINER SHOWN TO PUBLIC; New Boeing Plane Will Fly Up to 490 Passengers | True | By Richard Witkinspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mexican-troops-evacuate-campus-of-national-university.html | Mexican Troops Evacuate Campus of National University | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/newark-rally-approved.html | Newark Rally Approved | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/house-sets-inquiry-on-voting-errors.html | HOUSE SETS INQUIRY ON VOTING ERRORS | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/company-is-hopeful-for-brushsole-shoe.html | COMPANY IS HOPEFUL FOR BRUSH-SOLE SHOE | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/a-new-personal-secretary-is-named-by-mrs-johnson.html | A New Personal Secretary Is Named by Mrs. Johnson | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/il-trittico-on-tonight.html | 'Il Trittico' on Tonight | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/de-pugh-conviction-on-arms-violation-reversed-by-court.html | De Pugh Conviction On Arms Violation Reversed by Court | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/salazar-remains-grave.html | Salazar Remains 'Grave' | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hoover-finds-praise-for-nations-youth.html | HOOVER FINDS PRAISE FOR NATION'S YOUTH | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/niemoller-joins-an-appeal-for-the-release-of-hess.html | Niemoller Joins an Appeal For the Release of Hess | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/frank-braucher-media-executive-former-vice-president-of.html | FRANK BRAUCHER, MEDIA EXECUTIVE; Former Vice President of Crowell-Collier Dies | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/muskie-compares-nixon-to-wallace.html | Muskie Compares Nixon to Wallace | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/dont-give-a-dam.html | 'Don't Give a Dam!' | True | EUGENE DORFMAN | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/lytton-gives-data-on-recapitalizing.html | LYTTON GIVES DATA ON RECAPITALIZING | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/prices-increase-2-for-farm-products.html | Prices Increase 2% For Farm Products | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hoving-plans-active-citizens-voice-in-tv-policy.html | Hoving Plans Active Citizens' Voice in TV Policy | True | By Jack Gould | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/pekinghanoi-pact-signed.html | Peking-Hanoi Pact Signed | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/life-in-americaonthe-rhine-has-all-the-trappings-of-home.html | Life in America-on-the-Rhine Has All the Trappings of Home | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/time-inc-loses-suit-on-dallas-photos.html | TIME INC. LOSES SUIT ON 'DALLAS' PHOTOS | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/german-physicist-goes-back-to-east.html | GERMAN PHYSICIST GOES BACK TO EAST | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/46-locked-in-trailer-13-hours-one-of-mexican-workers-dies.html | 46 Locked in Trailer 13 Hours; One of Mexican Workers Dies | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wallace-cheered-in-chicagos-loop-but-crowd-despite-varying.html | WALLACE CHEERED IN CHICAGO'S LOOP; But Crowd, Despite Varying Estimates and Aides' Data, Is Smaller Than Nixon's Wallace Cheered in Ride Through Chicago Loop | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/lisbon-press-asks-easing-of-curbs-new-regime-appears-to-be-relaxing.html | LISBON PRESS ASKS EASING OF CURBS; New Regime Appears to Be Relaxing Censorship | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ethnic-germans-fleeing-bohemia-soviet-occupation-causing-widespread.html | ETHNIC GERMANS FLEEING BOHEMIA; Soviet Occupation Causing Widespread Fright | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/voters-suit-is-dismissed.html | Voters' Suit Is Dismissed | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ermer-dismissed-as-twins-pilot-griffith-considering-martin-and-2.html | ERMER DISMISSED AS TWINS PILOT; Griffith Considering Martin and 2 Others for Post | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/javits-differing-with-nixon-would-keep-draft-but-hed-alter-it.html | Javits, Differing With Nixon, Would Keep Draft; But He'd Alter It, Senator Says Upstate -- G.O.P. Is Concerned Over Conflicts | True | By James F. Clarityspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hoxie-resigns-post-as-liu-chancellor-after-a-long-battle-hoxie.html | Hoxie Resigns Post As L.I.U. Chancellor After a Long Battle; HOXIE QUITS POST AS HEAD OF L.I.U. | True | By David Bird | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/banking-for-development.html | Banking for Development | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/noise-problem-cited-for-supersonic-jets.html | Noise Problem Cited For Supersonic Jets | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mrs-marian-alling-bradley-rewed.html | Mrs. Marian Alling Bradley Rewed | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/2year-pact-for-bauer.html | 2-Year Pact for Bauer | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/crusading-spanish-duchess-cleared-of-insulting-bench.html | Crusading Spanish Duchess Cleared of Insulting Bench | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/tigers-drill-at-busch-stadium-today-for-series-opener-tomorrow.html | Tigers Drill at Busch Stadium Today for Series Opener Tomorrow; SHIFT OF STANLEY ROUSES INTEREST Detroit Seeks More Batting Punch With Outfielder at Short, Kaline in Right | True | By Leonard Koppettspecial To the New York Times | | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/traffic-signals-go-berserk-in-newark-and-so-do-horns.html | Traffic Signals Go Berserk in Newark And So Do Horns | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/amex-up-sharply-in-active-session-index-at-3069-sets-high-nuclear.html | AMEX UP SHARPLY IN ACTIVE SESSION; Index, at $30.69, Sets High -- Nuclear Issue Tops List | True | By William M. Freeman | | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/carl-hayden-day.html | 'Carl Hayden Day' | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/contracts-are-up-for-new-building-f-w-dodge-report-cites-20-advance.html | CONTRACTS ARE UP FOR NEW BUILDING; F. W. Dodge Report Cites 20% Advance in August | True | By Douglas W. Cray | | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nicolas-shiroky-53-interior-designer.html | NICOLAS SHIROKY, 53, INTERIOR DESIGNER | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/faa-to-set-noise-limit.html | F.A.A. to Set Noise Limit | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bloc-envoys-stage-walkout-in-peking.html | BLOC ENVOYS STAGE WALKOUT IN PEKING | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/senior-post-is-filled-by-charter-new-york.html | Senior Post Is Filled By Charter New York | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/outmoded-dated-and-stale.html | "Outmoded, Dated and Stale" | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/riordan-rookie-sets-pace-as-knicks-defeat-pistons.html | Riordan, Rookie, Sets Pace as Knicks Defeat Pistons | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/scientific-community-in-france-swept-by-demands-for-change.html | Scientific Community in France Swept by Demands for Change | True | By Walter Sullivanspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/increase-in-random-terrorism-puzzling-us-aides-in-saigon.html | Increase in Random Terrorism Puzzling U.S. Aides in Saigon | True | By Gene Robertsspecial To the New York Times | | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/rusk-opens-talks-at-the-u-n-with-thant-and-eban.html | Rusk Opens Talks at the U. N. With Thant and Eban | True | By Peter Grosespecial To the New York Times | | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/edwin-jameson-50-dies-time-broadcast-executive.html | Edwin Jameson, 50, Dies; Time Broadcast Executive | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/american-league-umpires-drop-plan-to-strike-against-world-series.html | American League Umpires Drop Plan to Strike Against World Series Work; COLLEAGUES' PLEA CHANGES DECISION Two Umpires Dismissed by Cronin Urge Unit Not to Deprive Fans of Series | True | | | | | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/wiggins-defends-us-vietnam-policy.html | Wiggins Defends U.S. Vietnam Policy | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/pupil-in-the-news-ambivalent-city-schoolboy.html | Pupil in the News; Ambivalent City Schoolboy | True | Joseph Loo | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/referee-gives-dunlop-decision-over-roundtree-as-fans-jeer.html | Referee Gives Dunlop Decision Over Roundtree as Fans Jeer | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleya Strange Season | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/text-of-address-by-robert-mcnamara-world-banks-new-president.html | Text of Address by Robert McNamara, World Bank's New President | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/harry-grayson-editor-74-dead-nea-sports-chief-for-30-years-was.html | HARRY GRAYSON, EDITOR, 74, DEAD; N.E.A. Sports Chief for 30 Years Was Boxing Expert | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mrs-wallis-bulkin-to-marry-on-dec-1.html | Mrs. Wallis Bulkin To Marry on Dec. 1 | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/the-newest-skyscraper-in-manhattan-gm-building-draws-crowds-but.html | The Newest Skyscraper in Manhattan; G.M. Building Draws Crowds, but Gets Mixed Reviews | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bemused-and-befuddled.html | Bemused and Befuddled | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/rams-josephson-is-hurt-to-be-out-rest-of-season.html | Rams' Josephson Is Hurt, To Be Out Rest of Season | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/city-panel-paved-way-for-goldberg.html | City Panel Paved Way for Goldberg | True | By Peter Millones | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/british-will-keep-austere-policies-jenkins-at-labor-meeting-upholds.html | BRITISH WILL KEEP AUSTERE POLICIES; Jenkins, at Labor Meeting, Upholds Economic Line | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/university-chief-to-resign.html | University Chief to Resign | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/us-mediation-board-acts-in-lirr-contract-dispute.html | U.S. Mediation Board Acts In L.I.R.R. Contract Dispute | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/2-radar-screens-barred-by-faa-controllers-at-kennedy-do-not-get.html | 2 RADAR SCREENS BARRED BY F.A.A.; Controllers at Kennedy Do Not Get Clear Pictures | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/hospital-crisis.html | Hospital Crisis | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/aaron-34-acknowledges-next-season-may-be-last.html | Aaron, 34, Acknowledges Next Season May Be Last | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/set-of-scuba-duba-used-for-concert.html | SET OF 'SCUBA DUBA' USED FOR CONCERT | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/directors-resign-on-insider-issue-investing-bankers-cut-ties-to-bar.html | DIRECTORS RESIGN ON INSIDER ISSUE; Investing Bankers Cut Ties to Bar Conflict of Interest DIRECTORS RESIGN ON INSIDER ISSUE | True | By Terry Robards | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/swedish-party-renamed.html | Swedish Party Renamed | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/johnson-bids-nation-join-in-marking-columbus-day.html | Johnson Bids Nation Join In Marking Columbus Day | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/majors-averages-worst-since-1903-combined-batting-figure-for.html | MAJORS' AVERAGES WORST SINCE 1903; Combined Batting Figure for Leagues Is .236 | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/a-nashville-group-in-town-hall-debut.html | A NASHVILLE GROUP IN TOWN HALL DEBUT | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/essex-jail-is-calm-after-2hour-riot.html | ESSEX JAIL IS CALM AFTER 2-HOUR RIOT | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/emily-tucker-plans-nov-9-bridal.html | Emily Tucker Plans Nov. 9 Bridal | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/airline-sued-on-liquor-sale.html | Airline Sued on Liquor Sale | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/race-issue-found-to-help-wallace-harris-survey-also-discerns-gain.html | RACE ISSUE FOUND TO HELP WALLACE; Harris Survey Also Discerns Gain on 'Law and Order' | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bateman-heaps-paeans-on-his-scrubs.html | Bateman Heaps Paeans on His Scrubs | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/advertising-escalation-of-the-cavity-war.html | Advertising: Escalation of the Cavity War | True | By Philip H. Dougherty | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/voter-registration-open-at-5278-sites.html | VOTER REGISTRATION OPEN AT 5,278 SITES | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/mrs-gandhi-meets-argentines.html | Mrs. Gandhi Meets Argentines | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fontaine-sitting-in-drivers-seat-leads-reinsmen-at-yonkers-meeting.html | FONTAINE SITTING IN 'DRIVER'S SEAT'; Leads Reinsmen at Yonkers Meeting With 60 Winners | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/trudeau-and-couve-de-murville-confer-in-quebec-meeting-after.html | Trudeau and Couve de Murville Confer in Quebec; Meeting After Johnson Rites, They Agree on Working for Improvement in Relations | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/clevite-withdraws-appeal-from-bar-to-merger-vote.html | Clevite Withdraws Appeal From Bar to Merger Vote | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nixon-leaves-club-criticized-on-rights.html | NIXON LEAVES CLUB CRITICIZED ON RIGHTS | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/in-the-nation-action-at-astoria.html | In The Nation: Action at Astoria | True | By Tom Wicker | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/europe-fights-us-auto-giants-europe-fighting-us-auto-giants.html | Europe Fights U.S. Auto Giants; EUROPE FIGHTING U.S. AUTO GIANTS | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/display-adds-glitter-to-fair-at-a-s.html | Display Adds Glitter to Fair at A & S | True | By Lisa Hammel | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/output-of-steel-off-14-in-week.html | OUTPUT OF STEEL OFF 1.4% IN WEEK | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/the-juntas-victory.html | The Junta's 'Victory' | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/bonn-bars-claim-to-czech-lands-also-labels-munich-pact-valid-at-its.html | BONN BARS CLAIM TO CZECH LANDS; Also Labels Munich Pact Valid at its Inception | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/10-killed-and-100-injured-in-collision-of-greek-trains.html | 10 Killed and 100 Injured In Collision of Greek Trains | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/birth-rates-strain-developing-economies-population-gains-strain.html | Birth Rates Strain Developing Economies; POPULATION GAINS STRAIN ECONOMIES | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/shea-stadium-ban-is-odd-to-judge-he-questions-citys-barring-of.html | SHEA STADIUM BAN IS 'ODD' TO JUDGE; He Questions City's Barring of Wallace Political Rally | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/sukarno-restricted-to-his-home-again.html | SUKARNO RESTRICTED TO HIS HOME AGAIN | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/student-service-group-decries-columbias-expansion.html | Student Service Group Decries Columbia's Expansion | True | By John Kifner | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/president-signs-colorado-river-bill-for-water-conservation.html | President Signs Colorado River Bill For Water Conservation | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/6-to-face-murder-charges-for-gis-riot-in-prison.html | 6 to Face Murder Charges For G.I.'s Riot in Prison | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/george-unger.html | GEORGE UNGER | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/yanks-drop-colavito-buy-pitcher-outfielder-is-made-a-free-agent-at-his.html | Yanks Drop Colavito, Buy Pitcher; Outfielder Is Made a Free Agent at His Request | True | By Thomas Rogers | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/precious-metals-decline-sharply-world-sugar-prices-drop-as.html | PRECIOUS METALS DECLINE SHARPLY; World Sugar Prices Drop as Conference Lags | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/executive-moves-made-at-twa-and-northeast.html | Executive Moves Made At TWA and Northeast | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/thomas-gets-bellevue-post.html | Thomas Gets Bellevue Post | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/us-selects-san-juan-for-davis-cup-play.html | U.S. Selects San Juan For Davis Cup Play | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/politics-gop-truth-squad-vows-to-pursue-humphrey-to-every-campaign.html | Politics: G.O.P. 'Truth Squad' Vows to Pursue Humphrey to Every Campaign Stop; 4-MAN GROUP MILD IN FIRST CHARGES Target Turned Vulnerable on War and City Violence | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fete-at-plaza-on-oct-15-aids-little-orchestra.html | Fete at Plaza On Oct. 15 Aids Little Orchestra | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/kings-point-rites-honor-war-dead-merchant-marine-academy-marks-25th.html | KINGS POINT RITES HONOR WAR DEAD; Merchant Marine Academy Marks 25th Anniversary | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/fortas-debate-drones-on-before-vote-set-today.html | Fortas Debate Drones On Before Vote Set Today | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/strict-security-for-ray-upheld-judge-denies-bid-to-ease-it-4-guilty.html | STRICT SECURITY FOR RAY UPHELD; Judge Denies Bid to Ease It -- 4 Guilty of Contempt | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/lawyers-committee-stand-on-fortas.html | Lawyers Committee Stand on Fortas | True | JEFFERSON B. FORDHAM | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/german-mark-drops-258-in-moderate-trading-here.html | German Mark Drops 25/8 In Moderate Trading Here | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/americans-assess-saigon-white-paper.html | AMERICANS ASSESS SAIGON WHITE PAPER | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/new-skiing-surface-is-tested-material-looks-like-snow-but-fails-to.html | New Skiing Surface Is Tested; Material Looks Like Snow but Fails to Produce Speed | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/reading-problem-as-main-school-issue.html | Reading Problem as Main School Issue | True | LEO BLOND | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/eunice-katunda-in-demanding-recital.html | Eunice Katunda in Demanding Recital | True | By Donal Henahan | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/ruths-rullah-and-flitto-triumph-in-split-belmont-race-each-horse.html | Ruth's Rullah and Flit-to Triumph in Split Belmont Race; EACH HORSE WINS BY 3/4 OF LENGTH Ruth's Rullah, $32, Slips by Ruffled Feathers — Flit-To, $12, Scores in Drive | True | By Joe Nichols | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/rethinking-our-schools.html | Rethinking Our Schools | True | JAMES S. COLEMAN | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/andrea-b-greenberg-betrothed.html | Andrea B. Greenberg Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/flyers-beat-quebec-sextet.html | Flyers Beat Quebec Sextet | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/credit-concern-elects.html | Credit Concern Elects | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/kennedy-congratulates-humphrey-on-address.html | Kennedy Congratulates Humphrey on Address | True | Special to The New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/issues-in-five-disputes.html | Issues in Five Disputes | True | | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-01 | 1968-10-01 | https://www.nytimes.com/1968/10/01/archives/nixon-would-push-for-a-bigger-role-by-saigon-in-war-nixon-backs.html | Nixon Would Push For a Bigger Role By Saigon in War; NIXON BACKS RISE IN ROLE OF SAIGON | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734421 | B00000456941 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/roads-protested-in-redwood-area-sierra-club-cites-building-on-eve.html | ROADS PROTESTED IN REDWOOD AREA; Sierra Club Cites Building on Eve of Park's Creation | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-is-heckled-in-pennsylvania-but-crowds-cheers-silence-chanting.html | NIXON IS HECKLED IN PENNSYLVANIA; But Crowd's Cheers Silence Chanting War Foes | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/humphrey-links-wallace-to-fear-says-prejudicial-tactics-of-3d-party.html | HUMPHREY LINKS WALLACE TO FEAR; Says Prejudicial Tactics of 3d Party Candidate Are Also Used by Nixon HUMPHREY LINKS WALLACE TO FEAR | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/vlassov-a-liberator.html | Vlassov a Liberator? | True | KONRAD BIEBER | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/three-realty-men-form-new-firm.html | Three Realty Men Form New Firm | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/world-bank-step-is-praised-at-un-richest-affiliated-agency-in.html | WORLD BANK STEP IS PRAISED AT U.N.; Richest Affiliated Agency in Population Program | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/an-ibm-service-under-scrutiny-justice-agency-investigates.html | AN I.B.M. SERVICE UNDER SCRUTINY; Justice Agency Investigates Time-Sharing Business | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/the-money-supply-sharp-rise-suggests-federal-reserve-miscalculated.html | The Money Supply; Sharp Rise Suggests Federal Reserve Miscalculated, but Looks Similar to '60 Rise in Money Supply Surprises Some Observers | True | By Albert L. Kraus | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/two-companies-modify-increases-on-newsprint.html | Two Companies Modify Increases on Newsprint | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/summit-parley-put-off-by-reds-discord-over-czech-issue-forces-step.html | SUMMIT PARLEY PUT OFF BY REDS; Discord Over Czech Issue Forces Step by 58 Parties at Budapest Meeting SUMMIT PARLEY PUT OFF BY REDS | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/cronkite-is-honored.html | Cronkite Is Honored | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nomination-still-stands.html | Nomination Still Stands | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/senate-bars-move-to-end-filibuster-by-fortas-critics-nomination.html | SENATE BARS MOVE TO END FILIBUSTER BY FORTAS CRITICS; Nomination Appears Doomed as Bid to Invoke Closure Falls Short by 14 Votes NEXT STEP UNDECIDED Griffin Warns That Others Want to Talk -- Dirksen Sees Early Adjournment SENATE BARS END TO FORTAS DEBATE | True | By Fred P. Grahamspecial To The New York | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mrs-walter-c-douglas-73-officer-of-colonial-dames.html | Mrs. Walter C. Douglas, 73, Officer of Colonial Dames | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/womans-day-appoints-advertising-director.html | Woman's Day Appoints Advertising Director | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/issues-in-five-disputes.html | Issues in Five Disputes | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/takes-18-to-play-say-the-duelists-gibson-mclain-shrug-off-the-great.html | TAKES 18 TO PLAY, SAY THE DUELISTS; Gibson, McLain Shrug Off the Great Confrontation | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/postponement-blow-to-soviet.html | Postponement Blow to Soviet | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gromyko-arrives-here.html | Gromyko Arrives Here | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/house-ethics-panel-will-study-votes-cast-for-absent-members.html | House Ethics Panel Will Study Votes Cast for Absent Members | True | By John W. Finneyspecial To The New York | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/emmet-john-hughes-to-marry-katherine-nouri-in-december.html | Emmet John Hughes to Marry Katherine Nouri in December | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/students-in-mexico-to-continue-strike.html | STUDENTS IN MEXICO TO CONTINUE STRIKE | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/taxexempt-flood-spurs-bond-rates-investors-seem-in-no-rush-to-put.html | TAX-EXEMPT FLOOD SPURS BOND RATES; Investors Seem in No Rush to Put Funds to Work Credit Markets; Flood of Tax-Exempt Bonds Increases Rates | True | By John H. Allan | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/wisconsin-draft-records-burned-in-firebombing.html | Wisconsin Draft Records Burned in Firebombing | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/queen-wearing-peignoir.html | Queen Wearing Peignoir | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/425-yards-gained-by-trojan-star-simpson-is-no-3-in-rushing-hixon.html | 425 YARDS GAINED BY TROJAN STAR; Simpson Is No. 3 in Rushing -- Hixon Leads Passers | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/scientific-societies-in-europe-move-to-coordinate-their-efforts.html | Scientific Societies in Europe Move to Coordinate Their Efforts | True | By Walter Sullivanspecial To The New York | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/200000-in-stones-stolen-on-east-side.html | $200,000 IN STONES STOLEN ON EAST SIDE | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/shareholders-approve-split-of-new-york-times-stock.html | Shareholders Approve Split Of New York Times Stock | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/coastal-paralysis.html | Coastal Paralysis | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/british-jet-hits-building.html | British Jet Hits Building | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/airport-train-service.html | Airport Train Service | True | NATHAN NEUER | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/advertising-magazine-with-golden-sheen.html | Advertising Magazine With Golden Sheen | True | By Philip H. Dougherty | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/the-theater-an-image-of-a-mans-life-the-empire-builders-opens-at.html | The Theater: An Image of a Man's Life; The Empire Builders' Opens at Astor Place Vian's Play Is Directed by Larry Arrick | True | By Clive Barnes | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nancy-hogan-affianced.html | Nancy Hogan Affianced | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/tass-tells-of-rowboat-trip.html | Tass Tells of Rowboat Trip | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/national-portrait-gallery-ready-will-open-monday-history.html | National Portrait Gallery Ready; Will Open Monday -- History Illustrated by 168 Faces | True | By Nan Robertsonspecial To The New York | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/bufferin-ad-called-misleading-by-ftc.html | BUFFERIN AD CALLED MISLEADING BY F.T.C. | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/north-vietnamese-burn-homes-in-attack-on-a-refugee-camp-raid-is.html | North Vietnamese Burn Homes In Attack on a Refugee Camp; Raid Is Second Enemy Action at Quangngai in Two Days -- Air Action Heavy | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/sitzmark-winner-in-trysail-race-captures-2-trophies-in-run-to.html | SITZMARK WINNER IN TRYSAIL RACE; Captures 2 Trophies in Run to Chesapeake Bay | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/dance-debut-made-by-miss-wallstrom-with-joffrey-ballet.html | Dance Debut Made By Miss Wallstrom With Joffrey Ballet | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/charles-c-walker.html | CHARLES C. WALKER | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/vermont-high-court-backs-state-aid-to-catholic-school.html | Vermont High Court Backs State Aid to Catholic School | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/stand-on-contract-reversed-by-navy.html | STAND ON CONTRACT REVERSED BY NAVY | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/long-salazar-rule-leaves-a-heritage-of-futility-portuguesel.html | Long Salazar Rule Leaves a Heritage of Futility; Portuguese Self-Confidence Eroded by Dictatorship -- Police Widely Feared | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/first-priority.html | First Priority | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nets-in-exhibition-friday.html | Nets in Exhibition Friday | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/pulsars-linked-to-neutron-stars-findings-could-be-proof-of-source.html | PULSARS LINKED TO NEUTRON STARS; Findings Could Be Proof of Source of Radio Signals | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/robles-reaches-miami.html | Robles Reaches Miami | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/queens-guard-in-tattoo-at-the-garden-full-house-greets-160-men-and.html | Queen's Guard in Tattoo at the Garden; Full House Greets 160 Men and 47 Horses | True | By Dan Sullivan | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/uptrend-persists-in-stock-prices-769-issues-post-advances-while-576.html | UPTREND PERSISTS IN STOCK PRICES; 769 Issues Post Advances, While 576 Are Lower on the Big Board DOW ATTAINS 1968 HIGH Other Indicators Surge Up to Reach Record Levels -- Share Volume Up UPTREND PERSISTS IN STOCK PRICES | True | By John J. Abele | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/telephone-company-to-give-world-series-scores-daily.html | Telephone Company to Give World Series Scores Daily | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/naga-ceasefire-extended.html | Naga Cease-Fire Extended | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/take-sawdust-add-other-ingredients-stir-and-sugar.html | Take Sawdust, Add Other Ingredients, Stir, and . . . . Sugar | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/odwyer-still-balking-at-supporting-humphrey-he-asserts-vice.html | O'Dwyer Still Balking at Supporting Humphrey; He Asserts Vice President's Speech on Vietnam Isn't a 'Meaningful Change'. | True | By Steven V. Roberts | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/good-weather-is-expected-for-first-2-series-games.html | Good Weather Is Expected For First 2 Series Games | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/1-million-shares-offered-by-shareholders-capital.html | 1 Million Shares Offered By Shareholders Capital | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/financial-chiefs-praise-mnamara-new-impetus-is-seen-for-world-bank.html | FINANCIAL CHIEFS PRAISE M'NAMARA; New Impetus' Is Seen for World Bank by Delegates | True | By Robert D. Hershey Jr.special To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/us-fund-slash-hits-state-roads-1billion-work-is-held-up-auto.html | U.S. FUND SLASH HITS STATE ROADS; $1-Billion Work Is Held Up, Auto Association Is Told | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/i-i-bank-shows-gains.html | L. I. Bank Shows Gains | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/regents-scrap-meeting-on-decentralization.html | Regents Scrap Meeting On Decentralization | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/falcons-drop-hecker-as-head-coach-and-hire-van-brocklin-to-replace.html | Falcons Drop Hecker as Head Coach and Hire Van Brocklin to Replace Him; ATLANTA HAS LOST 10 GAMES IN ROW Expansion Club in 3d Year -- Owner Noted for Role in Selecting Players | True | By William N. Wallace | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/union-backs-humphrey.html | Union Backs Humphrey | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/soccer-league-will-meet-in-chicago-about-69-plans.html | Soccer League Will Meet In Chicago About '69 Plans | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gibson-opposing-mclain-seeks-6th-series-victory-in-row-in-opener-to.html | Gibson, Opposing McLain, Seeks 6th Series Victory in Row in Opener Today; CARD ACE IN RANGE OF PITCHING MARK Ruffing and Gomez Won Six -- St. Louis Game Is Likely to Draw Capacity 54,600 | True | By Joseph Dursospecial To The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/work-force-cut-backed-in-soviet-planner-would-let-savings-pay-for.html | WORK FORCE CUT BACKED IN SOVIET; Planner Would Let Savings Pay For Wage Increases | True | By Raymond H. Andersonspecial To The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/acquisition-is-set-by-georgiapacific.html | ACQUISITION IS SET BY GEORGIA-PACIFIC | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/my-my-gaiting-star-dies.html | My My, Gaiting Star, Dies | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/hospital-aid-clears-congress.html | Hospital Aid Clears Congress | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mr-nixon-and-the-arts-of-evasion.html | Mr. Nixon and the Arts of Evasion | True | By James Reston | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/delima-and-kaszas-given-releases-by-the-generals.html | DeLima and Kaszas Given Releases by the Generals | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/business-may-shape-antitrust-laws.html | Business May Shape Antitrust Laws | True | By Douglas W. Cray | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/vienna-pop-radio-rocks-youth-of-austria-and-red-neighbors.html | Vienna Pop Radio Rocks Youth Of Austria and Red Neighbors | True | By Paul Hofmannspecial To The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/banks-that-seek-branches-in-bahamas-run-into-delay.html | Banks That Seek Branches in Bahamas Run Into Delay | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/margaret-clark-and-e-b-jones-planning-bridal.html | Margaret Clark and E. B. Jones Planning Bridal | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/labor-meeting-cheers-wilson-as-he-says-tories-day-is-past-leftwing.html | Labor Meeting Cheers Wilson As He Says Tories' Day Is Past; Left-Wing Leader Is Among Those Applauding Prime Minister's Optimism | True | By Anthony Lewisspecial To The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/a-white-house-receptionist-nominated-for-parole-board.html | A White House Receptionist Nominated for Parole Board | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-becomes-a-dodger-after-cardstigers-query.html | Nixon Becomes a Dodger After Cards-Tigers Query | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/urban-blight.html | Urban Blight | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/safeway-stores-earnings-rise-grocers-sales-gain-companies-issue.html | Safeway Stores' Earnings Rise; Grocers' Sales Gain COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/us-officials-find-no-break-with-johnson-us-aides-say-humphrey-view.html | U.S. Officials Find No Break With Johnson; U.S. Aides Say Humphrey View Is Not a Break With President | True | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/boeing-wage-pact-ratified-by-union.html | BOEING WAGE PACT RATIFIED BY UNION | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/united-merchants-results-up-all-divisions-improve-textile-producer.html | United Merchants' Results Up; All Divisions Improve TEXTILE PRODUCER CITES PROFIT RISE | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/avoiding-the-fortas-issue.html | Avoiding the Fortas Issue | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/foreign-affairs-the-brass-cage.html | Foreign Affairs: The Brass Cage | True | By C. L. Sulzberger | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/bus-plunge-kills-6-in-brazil.html | Bus Plunge Kills 6 in Brazil | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/55-british-priests-dissent-on-birthcontrol-encyclical.html | 55 British Priests Dissent On Birth-Control Encyclical | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/dr-robert-usinger-entomologist-dies.html | DR. ROBERT USINGER, ENTOMOLOGIST, DIES | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/surprises-truth-squad.html | Surprises 'Truth Squad' | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/berlin-ban-is-sought.html | Berlin Ban Is Sought | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/vassar-going-coed-plans-williams-link-vassar-planning-to-become.html | Vassar Going Coed; Plans Williams Link; VASSAR PLANNING TO BECOME COED | True | By M. A. Farber | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/a-reprieve-in-memphis-front-st-theater-gets-funds-to-start-new.html | A Reprieve in Memphis; Front St. Theater Gets Funds to Start New Season but Battle Is Not Yet Won | True | By Howard Taubman | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/patterson-will-be-referee-for-bouts-at-post-college.html | Patterson Will Be Referee For Bouts at Post College | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/muskie-says-humphrey-is-open-to-risks-for-peace.html | Muskie Says Humphrey Is Open to Risks for Peace | True | By Douglas E. Kneeland special To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/rightist-rally-in-bonn-disrupted-by-youths-who-hurl-tear-gas.html | Rightist Rally in Bonn Disrupted By Youths Who Hurl Tear Gas | True | By Ralph Blumenthal special To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/hussein-has-sinus-operation.html | Hussein Has Sinus Operation | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/j-taylor-woodward-of-princeton-bank.html | J. TAYLOR WOODWARD OF PRINCETON BANK | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/recovery-staged-by-london-stocks-septembers-higher-profits-and.html | RECOVERY STAGED BY LONDON STOCKS; September's Higher Profits and Dividends Spur Rise | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/a-double-bill-for-village.html | A Double Bill for 'Village' | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/central-aguirre-plans-merger.html | Central Aguirre Plans Merger | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/a-m-f-explains-a-9month-loss-special-reserve-set-aside-dividend-not.html | A. M. F. EXPLAINS A 9-MONTH LOSS; Special Reserve Set Aside -- Dividend Not Affected | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/blast-cuts-gas-supply.html | Blast Cuts Gas Supply | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/musical-delays-opening.html | Musical Delays Opening | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/index-of-commodity-prices-shows-rise-of-01-to-946.html | Index of Commodity Prices Shows Rise of 0.1, to 94.6 | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/new-saigon-identity-cards.html | New Saigon Identity Cards | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/east-german-press-subsides-on-czechs.html | EAST GERMAN PRESS SUBSIDES ON CZECHS | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/fbi-says-threats-from-the-new-left-and-spies-increase.html | F.B.I. Says Threats From the New Left And Spies Increase | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/oboyle-imposes-discipline-on-39-relieves-dissenting-priests-of.html | OBOYLE IMPOSES DISCIPLINE ON 39; Relieves Dissenting Priests of Duties -- Sanctions Vary | True | By John D. Morris special To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/hertz-to-buy-110000-cars.html | Hertz to Buy 110,000 Cars | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/transport-news-pact-on-lighters-captains-win-a-3aday-increase-over.html | TRANSPORT NEWS; PACT ON LIGHTERS; Captains Win a $3-a-Day Increase Over 2 Years | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/actors-studio-eying-broadway-west-coast-branch-to-test-an-irwin.html | ACTORS STUDIO EYING BROADWAY; West Coast Branch to Test an Irwin Shaw Play | True | By Sam Zolotow | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gallup-poll-finds-many-traditionally-democratic-voting-groups-are.html | Gallup Poll Finds Many Traditionally Democratic Voting Groups Are Switching to Nixon | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/tennoco-names-directors.html | Tennoco Names Directors | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/tass-detects-nothing-new-in-humphreys-statement.html | Tass Detects Nothing New In Humphrey's Statement | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/fort-dix-acquits-warprotest-gi-courtmartial-throws-out.html | FORT DIX ACQUITS WAR-PROTEST G.I.; Court-Martial Throws Out Leaflet-Distribution Case | True | By Edward C. Burks special To The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/yom-kippur-pleas-emphasize-peace-sermons-also-ask-prayers-for.html | YOM KIPPUR PLEAS EMPHASIZE PEACE; Sermons Also Ask Prayers for Israel and Judaism | True | By Irving Spiegel | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/dr-phoebe-morrison-dies-at-66-taught-government-at-barnard | Dr. Phoebe Morrison Dies at 66; Taught Government at Barnard | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/millions-stolen-in-city-job-plan-officials-assert-us-threatens-us.html | MILLIONS STOLEN IN CITY JOB PLAN, OFFICIALS ASSERT; U.S. Threatens to Cut Off Funds After Oct. 31 Unless Fraud Is Eliminated Job Plan Thefts Are Put in Millions | | By Richard Reeves | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/saint-laurent-expands-again.html | Saint Laurent Expands Again | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/the-furriers-let-their-imaginations-run-wild.html | The Furriers Let Their Imaginations Run Wild | True | By Angela Taylor | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/ship-horsepower-increased.html | Ship Horsepower Increased | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/tokyo-marks-anniversary.html | Tokyo Marks Anniversary | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/commodities-prices-of-gold-futures-continue-to-retreat-in-trading.html | Commodities; Prices of Gold Futures Continue to Retreat in Trading in London; SILVER RESPONDS WITH SHARP DROP Erratic Performance Spurs Selling by Speculators Who Trade by Charts | | By Elizabeth M. Fowler | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/kathleen-macdonald-is-betrothed.html | Kathleen MacDonald Is Betrothed | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/casper-favored-to-win-alcan-golf-bad-weather-may-put-off-start-of.html | CASPER FAVORED TO WIN ALCAN GOLF; Bad Weather May Put Off Start of Matches Today | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/information-agency-head-resigns.html | Information Agency Head Resigns | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/offer-approved-by-bangor-punta-directors-vote-exchange-of.html | OFFER APPROVED BY BANGOR PUNTA; Directors Vote Exchange of Harley-Davidson Stock | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/rollcall-vote-in-senate-on-closure-over-fortas.html | Roll-Call Vote in Senate On Closure Over Fortas | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/3-giants-coaches-resign.html | 3 Giants' Coaches Resign | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/lagos-seizes-crossroads-town-tightening-squeeze-on-biafra.html | Lagos Seizes Crossroads Town, Tightening Squeeze on Biafra | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/market-pact-approved.html | Market Pact Approved | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/foreman-us-olympic-heavyweight-candidate-displays-pro-potential.html | Foreman, U.S. Olympic Heavyweight Candidate, Displays Pro Potential | True | By Neil Amdurspecial to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/humphreys-assets.html | Humphrey's Assets | True | (Prof.) EUGENE RABINOWITCH | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mrs-frank-karelsen.html | MRS. FRANK KARELSEN | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mrs-norman-n-newman-tournament-bridge-player.html | Mrs. Norman N. Newman, Tournament Bridge Player | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/curt-message-from-moscow.html | Curt Message From Moscow | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/dodgers-name-new-coach.html | Dodgers Name New Coach | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/us-lists-the-names-of-delegates-to-un.html | U.S. LISTS THE NAMES OF DELEGATES TO U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/danish-premier-says-nato-is-political-force-for-peace.html | Danish Premier Says NATO Is Political Force for Peace | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/the-smotherses-protest-tv-cuts-7-12minute-trim-by-cbs-charged-by.html | THE SMOTHERSES PROTEST TV CUTS, 7 1/2-Minute Trim by C.B.S. Charged by Comedians | True | By George Gent | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/union-teachers-tell-of-threats-17-charge-harassment-in-ocean-hill.html | UNION TEACHERS TELL OF THREATS; 17 Charge Harassment in Ocean Hill District | True | By Michael Stern | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/cronin-silent-on-umpire-union-hodges-to-watch-series-on-tv.html | Cronin Silent on Umpire Union; Hodges to Watch Series on TV | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/fake-rembrandt-exposed-on-coast-art-experts-say-work-is-not-of-the.html | FAKE REMBRANDT EXPOSED ON COAST; Art Experts Say Work Is Not of the 17th Century | True | By Nancy J. Adlerspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/truck-bill-declared-dead.html | Truck Bill Declared Dead | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/employes-stage-columbia-sitin-protest-centers-on-union-recognized.html | EMPLOYES STAGE COLUMBIA SIT-IN; Protest Centers on Union Recognized by University | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/barnard-development-head.html | Barnard Development Head | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/art-center-in-minneapolis-starts-buildingfund-drive.html | Art Center in Minneapolis Starts Building-Fund Drive | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-wins-endorsement-of-richmond-news-leader.html | Nixon Wins Endorsement Of Richmond News Leader | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/white-weld-appoints-5.html | White, Weld Appoints 5 | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/miss-maharam-becomes-bride-of-navy-ensign.html | Miss Maharam Becomes Bride Of Navy Ensign | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/humphrey-stands-on-vietnam-talk-says-it-speaks-for-itself-declines.html | HUMPHREY STANDS ON VIETNAM TALK; Says It 'Speaks for Itself' - Declines to Elaborate | True | By R. W. Apple Jr.special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/german-refugee-will-care-for-mrs-robbs-first-baby.html | German Refugee Will Care For Mrs. Robb's First Baby | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/200-convicts-yield-after-4hour-siege.html | 200 CONVICTS YIELD AFTER 4-HOUR SIEGE | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/find-nothing-new-in-bid-to-halt-bombing-hanoi-aides-rebuff-humphrey.html | Find 'Nothing New' in Bid to Halt Bombing; Hanoi Aides Rebuff Humphrey On His Bid to End All Bombing | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/writers-and-broadcasters-report-no-gains-on-pact.html | Writers and Broadcasters Report No Gains on Pact | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/bridge-george-ungers-death-ends-career-that-began-in-the-20s.html | Bridge: George Unger's Death Ends Career That Began in the 20's | True | By Alan Truscott | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/clevite-offers-new-terms-for-a-merger-with-trw.html | Clevite Offers New Terms For a Merger With TRW | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/text-of-nixons-letter-on-securities-industry.html | Text of Nixon's Letter on Securities Industry | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/triple-play-opens-oct-30.html | Triple Play' Opens Oct. 30 | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/interpol-parley-to-study-ban-on-the-raising-of-marijuana.html | Interpol Parley to Study Ban On the Raising of Marijuana | True | Dispatch of The Times, London | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/disciples-of-christ-elect.html | Disciples of Christ Elect | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/norton-will-issue-cubancrisis-book-250000-paid-for-rights-to-robert.html | NORTON WILL ISSUE CUBAN-CRISIS BOOK; $250,000 Paid for Rights to Robert Kennedy Memoir | True | By Alden Whitman | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/school-clashes-draw-warning-of-a-new-strike-9-seized-and-10.html | SCHOOL CLASHES DRAW WARNING OF A NEW STRIKE; 9 Seized and 10 Policemen Are Hurt in Disorders in Ocean Hill District 83 TEACHERS IN DISPUTE Oliver Forbids Assignments to Class -- Shanker Asks City to Insure Return School Clashes in Ocean Hill Draw Warning of a New City Strike | True | By Leonard Buder | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/frank-brennan.html | FRANK BRENNAN | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/groton-inquiry-is-ordered-in-alleged-suicide-of-negro.html | Groton Inquiry Is Ordered In Alleged Suicide of Negro | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/colette-boky-sings-gilda-in-rigoletto-first-time-at-met.html | Colette Boky Sings Gilda in 'Rigoletto' First Time at Met | True | DONAL HENAHAN. | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/tigers-leaders-as-drawing-card-club-attracted-203-million-fans-to.html | TIGERS LEADERS AS DRAWING CARD; Club Attracted 2.03 Million Fans to Pace Leagues | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/museum-planning-salute-to-brazilian-filmmakers.html | Museum Planning Salute To Brazilian Filmmakers | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/arias-installed-for-3d-time-as-panama-president-predecessor-robles.html | Arias Installed for 3d Time as Panama President; Predecessor, Robles, Leaves Country Before Inaugural Moral and Fiscal Reforms Pledged by New Leader | True | By Henry Ginigerspecial to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/double-the-bet-victor-in-jersey-wins-sprint-by-9-lengths-weeki.html | DOUBLE THE BET VICTOR IN JERSEY; Wins Sprint by 9 Lengths -- Weeki Wacki Second | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/pettis-heads-union.html | Pettis Heads Union | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/books-of-the-times-a-college-novel-is-a-cannibal-festival.html | Books of The Times; A College Novel Is a Cannibal Festival | True | By Charles Poore | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gloria-vanderbilt-has-onewoman-art-show-in-washington.html | Gloria Vanderbilt Has One-Woman Art Show in Washington | True | By Judith Aksterspecial to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/rayne-m-herzog.html | RAYNE M. HERZOG | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/college-head-bars-rehiring-of-black-panther-on-coast.html | College Head Bars Rehiring Of Black Panther on Coast | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/johnson-signs-bill-creating-flaming-gorge-sports-area.html | Johnson Signs Bill Creating Flaming Gorge Sports Area | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/can-men-be-waitresses-unions-yes-makes-case.html | Can Men Be Waitresses? Union's 'Yes' Makes Case | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-asks-clarification-lest-foe-be-misled-nixon-asks-rival-to.html | Nixon Asks Clarification Lest Foe Be Misled; NIXON ASKS RIVAL TO CLARIFY VIEWS | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/agnew-deplores-humphreys-talk-charges-stand-on-bombing-strengthens.html | AGNEW DEPLORES HUMPHREY'S TALK; Charges Stand on Bombing Strengthens Hanoi | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/carnival-revival-dec-12.html | Carnival' Revival Dec. 12 | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/reserve-appears-content-on-rates-brimmer-implies-new-cut-is-not.html | RESERVE APPEARS CONTENT ON RATES; Brimmer Implies New Cut Is Not Likely Until Market Levels Soften Further RESERVE APPEARS CONTENT ON RATES | True | By H. Erich Heinemannspecial to the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/19-dead-in-taiwan-floods.html | 19 Dead in Taiwan Floods | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/elliott-drops-bid-to-help-patrick-coach-assails-vote-barring-miler.html | ELLIOTT DROPS BID TO HELP PATRICK; Coach Assails Vote Barring Miler From Olympics | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/a-cow-moos-and-puppies-play-and-voila-france-has-tv-ads.html | A Cow Moos and Puppies Play, And Voilà! France has TV Ads | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/2-papers-to-appeal-contempt-citation.html | 2 PAPERS TO APPEAL CONTEMPT CITATION | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-promises-to-relax-us-policy-on-securities-nixon-would-ease.html | Nixon Promises to Relax U.S. Policy on Securities; NIXON WOULD EASE SECURITIES RULES | True | By Eileen Shanahanspecial to the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/largest-city-in-nation-now-jacksonville-fla.html | Largest City in Nation Now Jacksonville, Fla. | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/federal-judge-issues-restraining-order-here-in-docks-strike.html | Federal Judge Issues Restraining Order Here in a Docks Strike | True | By Peter Kihss | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/china-marking-anniversary-affirms-decline-of-red-guards.html | China, Marking Anniversary, Affirms Decline of Red Guards | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/rusk-supporting-jarrings-mission-cool-to-soviet-attempts-at-mideast.html | RUSK SUPPORTING JARRING'S MISSION; Cool to Soviet Attempts at Mideast Talk Outside U.N. | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/movie-on-custers-last-stand-prompts-suit-by-reno-relative.html | Movie on Custer's Last Stand Prompts Suit By Reno Relative | True | By Robert E. Tomasson | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/obrien-bids-nixon-debate-with-humphrey-on-vietnam.html | O'Brien Bids Nixon Debate With Humphrey on Vietnam | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/jury-trial-is-denied-for-a-misdemeanor-jury-trial-denied-in.html | Jury Trial Is Denied For a Misdemeanor; JURY TRIAL DENIED IN MISDEMEANOR | True | By John Sibley | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/us-women-picked-to-retain-crown-72hole-team-golf-starts-today-in.html | U.S. WOMEN PICKED TO RETAIN CROWN; 72-Hole Team Golf Starts Today in Melbourne | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/hanoi-voices-gratitude.html | Hanoi Voices Gratitude | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/pay-for-dependents.html | Pay for Dependents | True | (Mrs.) BETTY M. OWEN | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/michaels-acquisition-set.html | Michaels Acquisition Set | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/photos-from-queens-family-album-are-printed-elizabeth-objects-to-use.html | Photos From Queen's Family Album Are Printed; Elizabeth Objects to Use -- Some Show Her Sitting Up in Bed With Baby Son Family Photographs of Queen Published in Paris and London | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/municipal-lifeline-intact.html | Municipal Lifeline Intact | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/pacific-lighting-elects.html | Pacific Lighting Elects | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mrs-hope-r-farnell-wed-to-kim-d-gaynor.html | Mrs. Hope R. Farnell Wed to Kim D. Gaynor | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/modern-art-gallery-in-capital-to-merge-with-the-corcoran.html | Modern Art Gallery In Capital to Merge With the Corcoran | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/candidate-loses-job-rival-wins-tv-time.html | Candidate Loses Job; Rival Wins TV Time | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/rev-francis-j-gerst.html | REV. FRANCIS J. GERST | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/top-hayden-deputy-seeks-to-head-off-return-to-senate.html | Top Hayden Deputy Seeks to Head Off Return to Senate | True | By Sydney H. Schanbergspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/5million-track-in-michigan-is-expected-to-open-on-oct-13.html | $5-Million Track in Michigan Is Expected to Open on Oct. 13 | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/francis-devlin-and-mary-scott-engaged-to-wed.html | Francis Devlin And Mary Scott Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/clevelands-mayor-ordered-into-court.html | CLEVELAND'S MAYOR ORDERED INTO COURT | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/invasion-assailed-by-red-labor-unit-world-federations-action-of-aug.html | INVASION ASSAILED BY RED LABOR UNIT; World Federation's Action of Aug. 28 Is Disclosed | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/saints-unorthodox-defenses-to-be-tested-by-jones-co.html | Saints' Unorthodox Defenses To Be Tested by Jones & Co. | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/early-activation-urged-on-s-d-rs-us-backed-by-japan-india-and.html | EARLY ACTIVATION URGED ON S. D. R.'S; U.S., Backed by Japan, India and Canada, Speeds Plan for New World Money PARIS ENTRY UNSETTLED Italy Offers Some Support -- West Germany Cautious -- Ratification Is Pushed EARLY ACTIVATION URGED ON S.D.R'S | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/war-foes-evicted-at-house-hearing-protesters-stage-standin-at.html | WAR FOES EVICTED AT HOUSE HEARING; Protesters Stage 'Stand-In' at Inquiry Into Disorders at Chicago Convention War Foes Evicted at House Hearing | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/politicians-reaction-humphrey-stand-on-bombing-did-not-spur.html | Politicians' Reaction; Humphrey Stand on Bombing Did Not Spur Campaign, Most in Capital Feel | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/ohio-concern-elects.html | Ohio Concern Elects | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/kearney-simplex-talks-off.html | Kearney-Simplex Talks Off | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/salinger-sees-shift-on-war-by-humphrey.html | SALINGER SEES SHIFT ON WAR BY HUMPHREY | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/peruvian-cabinet-quits-in-oil-dispute.html | PERUVIAN CABINET QUITS IN OIL DISPUTE | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/format-of-series-to-change-in-1969.html | FORMAT OF SERIES TO CHANGE IN 1969 | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/king-emperor-favored-at-12-in-88175-cowdin-at-belmont-today-field.html | King Emperor Favored at 1-2 in $88,175 Cowdin at Belmont Today; FIELD OF 11 TO RUN IN 7-FURLONG TEST Strong Strong, Victor Over King Emperor, Rated at 12-1 Under 124 Pounds | True | By Michael Strauss | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/crane-wins-150112-in-billiards-final.html | CRANE WINS, 150-112, IN BILLIARDS FINAL | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/presence-of-police-at-schools-stirs-resentment-force-is-called-big.html | Presence of Police at Schools Stirs Resentment; Force Is Called Big Enough to Fight a War' by Angry Brownsville Residents | True | By Earl Caldwell | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/director-is-appointed-to-boeing-co-board.html | Director Is Appointed To Boeing Co. Board | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/chad-president-lands-here.html | Chad President Lands Here | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/hummer-leaves-celtics.html | Hummer Leaves Celtics | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/goldberg-ready-to-aid-city-talks-begins-mediation-tomorrow-on-pacts.html | GOLDBERG READY TO AID CITY TALKS; Begins Mediation Tomorrow on Pacts for 3 Services | True | By Damon Stetson | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/occupied-territory-sealed-off-by-israel-during-yom-kippur.html | Occupied Territory Sealed Off by Israel During Yom Kippur | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/city-bank-sells-8-stake-in-hill-samuel-of-britain.html | City Bank Sells 8% Stake In Hill, Samuel of Britain | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/sports-of-the-times-the-shootout.html | Sports of The Times; The Shoot-Out | True | By Arthur Daley | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/73billion-bill-for-schools-voted.html | $7.3-BILLION BILL FOR SCHOOLS VOTED | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/laird-forms-recruiting-unit.html | Laird Forms Recruiting Unit | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/italian-officials-walkout-bars-the-start-of-school-for-millions.html | Italian Officials' Walkout Bars The Start of School For Millions | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/marine-is-jailed-in-slaying.html | Marine Is Jailed in Slaying | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/kiesinger-says-he-stressed-role-of-britain-to-de-gaulle.html | Kiesinger Says He Stressed Role of Britain to de Gaulle | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gimbels-takes-site-in-yorkville-richest-suburb-gimbels-gets-site-in.html | Gimbels Takes Site in Yorkville, 'Richest Suburb'; Gimbels Gets Site in 'Richest Suburb' | True | By David K. Shipler | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/market-place-one-approach-to-acquisitions.html | Market Place: One Approach To Acquisitions | True | By Robert Metz | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/news-of-realty-greenwich-plaza-brokers-and-a-bag-concern-get.html | NEWS OF REALTY: GREENWICH PLAZA; Brokers and a Bag Concern Get Long-Term Leases | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/tests-on-rubella-find-peril-higher-german-measles-may-infect-more.html | TESTS ON RUBELLA FIND PERIL HIGHER; German Measles May Infect More Babies Than Thought | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/e-86th-streets-german-flavor-gives-way-to-the-60s.html | E. 86th Street's German Flavor Gives Way to the '60's | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/tone-leaves-over-250000.html | Tone Leaves Over $250,000 | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/register-to-vote.html | Register to Vote | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/modest-increase-posted-on-amex-exchange-index-at-record-in-active.html | MODEST INCREASE POSTED ON AMEX; Exchange Index at Record in Active Trading | True | By William M. Freeman | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/an-alert-patrolman-thwarts-subway-holdup.html | An Alert Patrolman Thwarts Subway Holdup | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/salomon-brothers-names-partners.html | SALOMON BROTHERS NAMES PARTNERS | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/thais-spur-hunt-for-guerrillas-along-malaysian-border-two-nations.html | Thais Spur Hunt for Guerrillas Along Malaysian Border; Two Nations Join to Combat Red Band After Ambush U.S. Army Team Aids in Training Police -- Enemy Elusive | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/4-airlines-accused.html | 4 Airlines Accused | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/copper-tariff-bill-advances.html | Copper Tariff Bill Advances | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/coach-jardine-aims-to-sharpen-browns-pass-attack-for-penn.html | Coach Jardine Aims to Sharpen Brown's Pass Attack for Penn | True | By Deane McGowen | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/bathgate-cut-by-penguins.html | Bathgate Cut by Penguins | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/gen-clift-andrus-77-is-dead-excommander-of-1st-division.html | Gen. Clift Andrus, 77, Is Dead; Ex-Commander of 1st Division; Artilleryman Took Over in Battle of the Bulge -- Later Deputy Chief of 2d Army | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/wallace-aides-win-shea-stadium-suit-court-rules-wallace-has-right.html | Wallace Aides Win Shea Stadium Suit; Court Rules Wallace Has Right To Use Shea Stadium for Rally | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mrs-pfeiffer-aide-of-mission-society.html | MRS. PFEIFFER, AIDE OF MISSION SOCIETY | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/mcentegarts-burial-set.html | McEntegart's Burial Set | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/romano-guardini-theologian-dead-catholic-philosopher-taught-in.html | ROMANO GUARDINI, THEOLOGIAN, DEAD; Catholic Philosopher Taught in German Universities | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/coal-miners-strike-but-leaders-object.html | COAL MINERS STRIKE, BUT LEADERS OBJECT | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/jersey-school-walkout.html | Jersey School Walkout | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/a-straw-for-doves.html | A Straw for Doves | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/scripps-ranch-taken-over.html | Scripps Ranch Taken Over | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/williams-seeks-aid-for-aged.html | Williams Seeks Aid for Aged | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/nixon-scores-soviet-for-policy-on-jews.html | NIXON SCORES SOVIET FOR POLICY ON JEWS | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/foresighted-merchant.html | Foresighted Merchant | True | Bruce Alva Gimbel | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/negro-paper-scores-nixon.html | Negro Paper Scores Nixon | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/hecklers-disrupt-talks-by-wallace-candidate-appears-rattled-by.html | HECKLERS DISRUPT TALKS BY WALLACE; Candidate Appears Rattled by Michigan Episodes | True | By Walter Rugaberspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/freeman-says-nixon-shuns-firm-stand-on-farm-issue.html | Freeman Says Nixon Shuns Firm Stand on Farm Issue | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/status-of-city-schools.html | Status of City Schools | True | ISRAEL KUGLER | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/american-motors-in-pact.html | American Motors in Pact | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/building-activity-was-up-in-august-from-julys-total.html | Building Activity Was Up in August From July's Total | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/ivory-coast-to-aid-nigeria-war-victims.html | IVORY COAST TO AID NIGERIA WAR VICTIMS | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/students-rights-stressed-in-report.html | Students' Rights Stressed in Report | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/cable-maker-and-magazine-pick-presidents-donald-n-frey-45-formerly.html | Cable Maker and Magazine Pick Presidents; Donald N. Frey, 45, Formerly at Ford, Joins General P. F. Fleischmann, 46, Appointed to Post at New Yorker | True | By Gerd Wilcke | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/prudent-dialogue-with-atheists-proposed-in-vatican-guidelines.html | Prudent Dialogue With Atheists Proposed in Vatican Guidelines; Cardinal Konig Offers Plan for Dealing With Reds and Other Nonbelievers VATICAN PRESENTS GUIDE ON ATHEISTS | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/greece-says-9187-voted-for-new-charter.html | Greece Says 91.87% Voted for New Charter | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/us-says-no-curbs-planned-now-on-imports-of-meats.html | U.S. Says No Curbs Planned Now on Imports of Meats | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/greek-train-toll-now-34.html | Greek Train Toll Now 34 | True | Special to The New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/windows-theres-even-one-in-the-floor-of-industrialists-house.html | Windows? There's Even One in the Floor of Industrialist's House | True | By Philip ShabecoffSpecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/outcome-in-doubt-for-citroenfiat-tie-outcome-is-in-doubt-on.html | Outcome in Doubt for Citroen-Fiat Tie; Outcome Is in Doubt on Citroen's Accord With Fiat | True | By John L. HessSpecial To the New York Times | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/bostons-mother-to-see-son-compete-at-games.html | Boston's Mother to See Son Compete at Games | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/politics-goldberg-accepts-humphreys-invitation-to-direct-campaign.html | Politics: Goldberg Accepts Humphrey's Invitation to Direct Campaign in State; PARTY PLANNING STRATEGY SHIFT Stepping Up of Drive Will Involve New Programs | True | By Clayton Knowles | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/most-charges-abolished-for-funerals-in-milan.html | Most Charges Abolished For Funerals in Milan | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/war-plan-in-vietnam-signed-by-all-allies-for-first-time.html | War Plan in Vietnam Signed By All Allies for First Time | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-02 | 1968-10-02 | https://www.nytimes.com/1968/10/02/archives/cardigan-bay-will-be-retired-at-yonkers-raceway-on-oct-12.html | Cardigan Bay Will Be Retired At Yonkers Raceway on Oct. 12 | True | | 1996-09-16 | RE0000734422 | B00000456944 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/haughton-entry-favored-in-page-rum-customer-heads-field-for.html | HAUGHTON ENTRY FAVORED IN PAGE; Rum Customer Heads Field for Saturday's Feature | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mcarthy-backers-to-support-ticket.html | M'CARTHY BACKERS TO SUPPORT TICKET | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/another-johnson-aide-resigns-to-join-humphrey-douglass-cater-will-a.html | Another Johnson Aide Resigns to Join Humphrey; Douglass Cater Will Advise on Domestic Matters He Is Second Major Figure to Leave in a Week | True | By Neil SheehanSpecial to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/conboy-in-la-salle-post.html | Conboy in La Salle Post | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/horton-and-cole-lead-with-71s-in-139000-akran-golf-trevino-murphy.html | Horton and Cole Lead With 71's in $139,000 Akran Golf; TREVINO, MURPHY CARD 72,S IN RAIN Charles at 73 as Only Five of 24 Players Break Par at Royal Birkdale Club | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/house-honors-rep-kelly-for-2-decades-of-service.html | House Honors Rep. Kelly For 2 Decades of Service | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/ribant-shipped-to-toledo.html | Ribant Shipped to Toledo | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/man-killed-in-westchester-by-diving-in-front-of-train.html | Man Killed in Westchester By Diving in Front of Train | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/moscow-marking-time-delay-in-soviet-action-on-czech-crisis-traced.html | Moscow Marking Time; Delay in Soviet Action on Czech Crisis Traced to Desire for a Foolproof Plan | True | By Henry KammSpecial to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/lisbon-to-maintain-press-censorship.html | LISBON TO MAINTAIN PRESS CENSORSHIP | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/rusk-accents-the-negative.html | Rusk Accents the Negative | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/teampia-victor-in-jersey-sprint-scores-by-8-lengths-over-ronchu-at.html | TEAMPIA VICTOR IN JERSEY SPRINT; Scores by 8 Lengths Over Ronchu at Atlantic City | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/conventional-view-is-taken-of-game.html | Conventional View Is Taken of Game | True | By Russell BakerSpecial to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/girl-convicted-in-draft-case.html | Girl Convicted in Draft Case | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/captains-appeal-weighed.html | Captain's Appeal Weighed | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/in-the-nation-due-notice-to-the-warren-court.html | In The Nation: 'Due Notice to the Warren Court' | True | By Tom Wicker | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/rahman-cancels-cruise-off-sabah-goes-by-plane-after-filipino-vessel.html | RAHMAN CANCELS CRUISE OFF SABAH; Goes by Plane After Filipino Vessel Is Seen in Area | True | By Terence SmithSpecial to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/scranton-arrives-in-london.html | Scranton Arrives in London | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/new-orders-steady-in-august-rate-was-497billion.html | New Orders Steady in August; Rate Was $49.7-Billion | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/c-p-trussell-dies-won-49-pulitzer-reported-on-congress-for-the.html | C. P. TRUSSELL DIES WON '49 PULITZER; Reported on Congress for The Times for 24 Years | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/former-reporter-is-found-guilty-in-blackmail-trial.html | Former Reporter Is Found Guilty In Blackmail Trial | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/silver-futures-advance-in-price-action-called-intriguing-volume-is.html | SILVER FUTURES ADVANCE IN PRICE; Action Called 'Intriguing' -- Volume Is Heavy | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/archivist-society-elects.html | Archivist Society Elects | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/prices-on-the-london-stock-market-close-generally-higher-despite.html | Prices on the London Stock Market Close Generally Higher Despite Profit Taking; ADVANCE POSTED BY BRITISH BONDS News of Increase in Gold Reserves Helps Rise -- Insurance Shares Up | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/aggression-tied-to-global-wants-u-s-panel-told.html | Aggression Tied to Global Wants, U. S. Panel Told | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/a-us-court-rules-communist-party-must-go-on-ballot.html | A U.S. Court Rules Communist Party Must Go on Ballot | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/us-france-share-team-golf-lead-mrs-weltss-duo-posts-156-to-tie-miss.html | U.S., FRANCE SHARE TEAM GOLF LEAD; Mrs. Welts's Duo Posts 156 to Tie Miss Lacoste's | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/sports-of-the-times-gibson-versus-mclain.html | Sports of The Times; Gibson Versus McLain | True | By Robert Lipsyte | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/accounting-asked-of-unions-million.html | ACCOUNTING ASKED OF UNION'S MILLION | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/report-on-retardation-sees-need-for-gains.html | Report on Retardation Sees Need for Gains | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/no-place-for-a-gag.html | No Place for a Gag | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/miss-emily-c-norris-is-betrothed.html | Miss Emily C. Norris Is Betrothed | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/middle-east-stance.html | Middle East Stance | True | EDWARD D. MOLDOVER | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/the-survey-ship-researcher-to-be-christened-in-toledo.html | The Survey Ship Researcher to Be Christened in Toledo | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/down-in-cuernavaca-where-everything-grows.html | Down in Cuernavaca, Where Everything Grows | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/2-capital-wives-set-tv-duet.html | 2 Capital Wives Set TV Duet | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/payments-crisis-eases.html | Payments Crisis Eases | True | Special to The New York Times i | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/austrians-are-demobilizing-11000-as-crisis-eases.html | Austrians Are Demobilizing 11,000 as Crisis Eases | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/delay-rejected-on-insider-case-merrill-lynch-and-15-others-rebuffed.html | DELAY REJECTED ON INSIDER CASE; Merrill Lynch and 15 Others Rebuffed by S.E.C. Aide DELAY REJECTED ON INSIDER CASE | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/muskie-scores-wallace-in-tour-of-polish-sections-of-chicago.html | Muskie Scores Wallace in Tour Of Polish Sections of Chicago | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/sextuplets-born-to-briton-30-who-took-drug-one-of-the-4-girls-and-2.html | Sextuplets Born to Briton, 30, Who Took Drug; One of the 4 Girls and 2 Boys Dies -- Others Are Given a 50-50 Survival Chance | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/archdiocese-headquarters-buildings-designated-as-landmarks.html | Archdiocese Headquarters Buildings Designated as Landmarks | True | By Thomas W. Ennis | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mrs-sharon-hook-becomes-fiancee.html | Mrs. Sharon Hook Becomes Fiancee | True | Spe to The New York 'Iintew | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/secretary-warns-soviet-rusk-before-the-un-wams-soviet-anew-that.html | Secretary Warns Soviet; Rusk, Before the U.N., Warns Soviet Anew That NATO Will Answer Any Attack on West Germany | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/humphrey-heart-beats-for-cardinals-pitcher.html | Humphrey Heart Beats For Cardinals' Pitcher | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/alamri-confers-in-moscow.html | Al-Amri Confers in Moscow | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/paul-w-mcouillen-lawyer-sullivan-cromwell-partner.html | 'Paul W. McOuillen, Lawyer, Sullivan& Cromwell Partner | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/adam-a-specialist-in-piling-up-points.html | Adam a Specialist in Piling Up Points | True | By Walter R. Fletcher | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/3dquarter-net-up-for-big-banks-chemical-lists-14-rise-charter-in.html | 3D-QUARTER NET UP FOR BIG BANKS; Chemical Lists 14% Rise - Charter in 23.6% Gain | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cubs-sell-nen-to-senators.html | Cubs Sell Nen to Senators | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/reaction-is-mixed-to-nixons-letter-on-the-record-the-financial.html | Reaction Is Mixed To Nixon's Letter; On the Record, the Financial Community Is Enthusiastic -- But Privately His Motives Are Questioned REACTIONS MIXED TO NIXON LETTER | True | By Terry Robards | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/info-21-finishes-first-in-handicap-at-hawthorne.html | Info, 2-1, Finishes First In Handicap at Hawthorne | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/a-klan-organizer-made-visit-to-ray-j-b-stoner-talks-with-the.html | A KLAN ORGANIZER MADE VISIT TO RAY; J. B. Stoner Talks With the Prisoner of Aiding Defense | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/johnson-signs-funds-bill.html | Johnson Signs Funds Bill | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/miss-dolores-kackley-fiancee-of-carl-olson.html | Miss Dolores Kackley Fiancee of Carl Olson | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/iron-workers-union-picks-61-youths-as-apprentices.html | Iron Workers Union Picks 61 Youths as Apprentices | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/3-die-in-20vehicle-crash.html | 3 Die in 20-Vehicle Crash | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/vitamins-for-nonfat-dry-milk.html | Vitamins for Nonfat Dry Milk | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/smith-college-to-open-drive.html | Smith College To Open Drive | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/goldberg-begins-mediation-on-3-city-contracts-today.html | Goldberg Begins Mediation On 3 City Contracts Today | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/snead-supports-pga-in-dispute-says-he-wont-take-part-in.html | SNEAD SUPPORTS P.G.A. IN DISPUTE; Says He Won't Take Part in Unsanctioned Tourneys | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/at-least-20-dead-as-mexico-strife-reaches-a-peak-troops-fire.html | AT LEAST 20 DEAD AS MEXICO STRIFE REACHES A PEAK; Troops Fire Machine Guns and Rifles at Students -- More Than 100 Hart MANY ARE KILLED IN MEXICO CLASH | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/registration-drive-opens-here-today-as-the-count-lags.html | Registration Drive Opens Here Today As the Count Lags | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/harriman-denies-nixon-charge-that-humphrey-harmed-talks.html | Harriman Denies Nixon Charge That Humphrey Harmed Talks | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/4-on-relief-duty-in-biafra-killed-missionaries-and-red-cross.html | 4 ON RELIEF DUTY IN BIAFRA KILLED; Missionaries and Red Cross Workers Slain in Fighting | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/atlantic-city-tax-take-up.html | Atlantic City Tax Take Up | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/union-college-to-expand.html | Union College to Expand | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/gala-premiere-of-star-oct-22-to-benefit-will-rogers-hospital.html | Gala Premiere of "Star!" Oct. 22 To Benefit Will Rogers Hospital | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/iconoclast-innovator-prophet.html | Iconoclast, Innovator, Prophet | True | By John Canaday | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/paris-accuses-moscow-paris-says-moscow-launches-antibonn-drive-as.html | Paris Accuses Moscow; Paris Says Moscow Launches Anti-Bonn Drive as Diversion | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/fashions-with-a-noble-touch.html | Fashions With a Noble Touch | True | By Enid Nemy | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/city-development-unit-names-new-president.html | City Development Unit Names New President | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/credit-markets-interest-rates-continue-to-rise-slightly-in-light.html | Credit Markets: Interest Rates Continue to Rise Slightly in Light Trading | True | By John H. Allan | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | | LATOURETTE SETS N.F.L. GAME MARK; St. Louis Ace Averages 47.7 Yards in Punt Returns | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/4-new-laws-add-to-public-lands-johnson-signs-bills-making-national.html | 4 NEW LAWS ADD TO PUBLIC LANDS; Johnson Signs Bills Making National Parks and Trails | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/gotham-galas-begin-on-saturday.html | Gotham Galas Begin on Saturday | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/city-us-to-recoup-job-plan-losses-key-aides-handling-funds-are.html | CITY, U.S. TO RECOUP JOB PLAN LOSSES; Key Aides Handling Funds Are Bonded, Ginsberg Says City and U.S. Covered on Job Frauds | True | By Peter Kihss | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/the-17-strikeouts.html | The 17 Strike-Outs | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/venezuelans-to-vote-dec-1.html | Venezuelans to Vote Dec. 1 | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/loss-listed-for-bison-six.html | Loss Listed for Bison Six | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/st-johns-and-mich-state-to-open-holiday-festival.html | St. John's and Mich. State To Open Holiday Festival | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/new-chief-for-dayton-tire.html | New Chief for Dayton Tire | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/percy-ballantine-2d-will-wed-sara-craig-a-nursing-student.html | Percy Ballantine 2d Will Wed Sara Craig, a Nursing Student | True | Sp. coIal to 'Ie New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/guns-for-firemen-stir-dispute-in-los-angeles.html | Guns for Firemen Stir Dispute in Los Angeles | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/south-african-here-for-un.html | South African Here for U.N. | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/alioto-chides-governor.html | Alioto Chides Governor | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/2-from-california-seized-with-big-marijuana-cache.html | 2 From California Seized With Big Marijuana Cache | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/douglas-macagy-is-named-to-high-national-arts-post.html | Douglas MacAgy Is Named To High National Arts Post | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/observer-the-shapes-of-the-devil.html | Observer: The Shapes of the Devil | True | By Russell Baker | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/new-director-elected-by-us-radium-corp.html | New Director Elected By U.S. Radium Corp. | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cards-145-series-choice.html | Cards 14-5 Series Choice | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/new-test-in-the-schools.html | New Test in the Schools | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/johnson-weighs-his-next-choice-several-men-considered-for.html | JOHNSON WEIGHS HIS NEXT CHOICE; Several Men Considered for Nomination to Court | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/four-receive-prison-sentences-over-1966-collapse-of-westec.html | Four Receive Prison Sentences Over 1966 Collapse of Westec | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/rabbi-here-calls-for-aid-to-biafrans.html | Rabbi Here Calls for Aid to Biafrans | True | By George Dugan | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/elmer-wheeler-sales-expert-62-creator-of-phrases-to-help-sellers.html | ELMER WHEELER, SALES EXPERT, 62; Creator of Phrases to Help Sellers Sell More Dies | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/a-p-profit-off-in-second-period-total-declined-nearly-24-to-42.html | A. & P. PROFIT OFF IN SECOND PERIOD; Total Declined Nearly 24% to 42 Cents a Share | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/rusk-interrupted-by-nine-protesters.html | RUSK INTERRUPTED BY NINE PROTESTERS | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/german-mark-shows-rise-on-heavy-foreign-buying.html | German Mark Shows Rise On Heavy Foreign Buying | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/encephalitis-in-new-jersey-spurs-antimosquito-drive.html | Encephalitis in New Jersey Spurs Anti-Mosquito Drive | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/new-lives.html | New Lives | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/milwaukee-triumphs-7-to-5-and-gains-us-polo-final.html | Milwaukee Triumphs, 7 to 5, And Gains U.S. Polo Final | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/politics-talk-of-wallacelemay-ticket-mounts-alabamian-names-his.html | Politics: Talk of Wallace-LeMay Ticket Mounts; ALABAMIAN NAMES HIS CHOICE TODAY General Flies to Pittsburgh, Scene of Announcement | True | By Walter Rugberspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/chess-3-welltimed-sacrifices-yield-winning-momentum.html | CHESS 3 Well-Timed Sacrifices Yield Winning Momentum | True | By Al Horowitz | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/accavallo-will-quit-boxing-give-up-flyweight-crown.html | Accavallo Will Quit Boxing, Give Up Flyweight Crown | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mccarthy-fears-series-deadlock-senator-in-press-gallery-sees-house.html | M'CARTHY FEARS SERIES DEADLOCK; Senator, in Press Gallery, Sees House Getting Issue | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/accord-is-reported-in-coal-mine-talks.html | ACCORD IS REPORTED IN COAL MINE TALKS | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/clevite-is-rebuffed-by-us-smelting-co.html | CLEVITE IS REBUFFED BY U.S. SMELTING CO. | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/greekamericans-rally-to-agnew-ethnic-support-bolsters-funds-many.html | Greek-Americans Rally to Agnew; ETHNIC SUPPORT BOLSTERS FUNDS Many Democrats Are Also Switching Allegiance | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tire-makers-get-safety-warning-told-to-protect-motorists-or-face-us.html | TIRE MAKERS GET SAFETY WARNING; Told to Protect Motorists or Face U.S. Action | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/books-of-the-times-comrades-for-sacrifice.html | Books of The Times; Comrades for Sacrifice | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/great-swamp-island-of-solitude-near-millions.html | Great Swamp: Island of Solitude Near Millions | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/advertising-a-spoof-or-two-on-bonded-gas.html | Advertising: A Spoof or Two on Bonded Gas | True | By Philip H. Dougherty | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/overflow-crowd-cheers.html | Overflow Crowd Cheers | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mrs-bowman-has-son.html | Mrs. Bowman Has Son | True | J Speal to he New York Imell I | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/german-rightists-cancel-meetings-national-democrats-call-off-all.html | GERMAN RIGHTISTS CANCEL MEETINGS; National Democrats Call Off All Rallies After Melee | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/six-arrested-at-st-louis-as-alleged-series-scalpers.html | Six Arrested at St. Louis as Alleged Series Scalpers | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/series-strikes-out-in-mexico.html | Series Strikes Out in Mexico | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/stephen-edward-faust-of-penn-to-marry-catharine-d-gilpin.html | Stephen Edward Faust of Penn To Marry Catharine D. Gilpin | True | .Special [o The N*w York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/wood-field-and-stream-quest-for-blue-geese-in-ontario-starts-with.html | Wood, Field and Stream; Quest for Blue Geese in Ontario Starts With Tent-Raising in Darkness | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/auto-sales-gain-in-september-big-four-total-advances-auto-sales.html | Auto Sales Gain in September; Big Four Total Advances AUTO SALES GAIN FOR THE BIG FOUR | True | By William D. Smith | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/divers-will-study-the-andrea-doria.html | DIVERS WILL STUDY THE ANDREA DORIA | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/snows-red-china.html | Snow's Red China | True | HARRY GILROY. | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/war-foe-challenges-panel-to-tv-debate.html | WAR FOE CHALLENGES PANEL TO TV DEBATE | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mutual-fund-reforms.html | Mutual Fund Reforms | True | (Mrs.) ANNE G. ASCH | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/screen-sheriff-eastwood-tangles-with-the-big-city.html | Screen: Sheriff Eastwood Tangles With the Big City | True | By Vincent Canby | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/pravda-sees-neofascist-peril.html | Pravda Sees Neo-Fascist Peril | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/aluminumpipe-sculpture-rises-amid-verdure-of-bryant-park.html | Aluminum-Pipe Sculpture Rises Amid Verdure of Bryant Park | True | By Grace Glueck | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/st-louis-wins-40-in-series-opener-gibson-sets-mark-cardinal-hurler.html | ST. LOUIS WINS, 4-0, IN SERIES OPENER; GIBSON SETS MARK; Cardinal Hurler Strikes Out 17 Tigers to Break Record of 15 Held by Koufax M'LAIN LEAVES IN SIXTH Winners Score Three Runs in Fourth -- Brock Clouts a Home Run in Seventh On the Base Paths and on the Mound, Yesterday Was All St. Louis CARDS 4-0 VICTORS IN SERIES OPENER | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/negro-colleges-pressing-drive-to-raise-65million-in-1968.html | Negro Colleges Pressing Drive: To Raise $6.5-Million in 1968 | True | By Gene Currivan | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/ferguson-wins-place-on-ballot-state-court-upholds-right-to-run-for.html | FERGUSON WINS PLACE ON BALLOT; State Court Upholds Right to Run for U.S. Senate | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/31-are-rescued-off-taiwan.html | 31 Are Rescued off Taiwan | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/lottery-winner-2-loses-friendly-suit-lottery-winner-loses-in-court.html | Lottery Winner, 2, Loses Friendly Suit; LOTTERY WINNER LOSES IN COURT | True | By Robert E. Tomasson | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/chain-not-a-ribbon-is-cut-to-open-base.html | Chain (Not a Ribbon) Is Cut to Open Base | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/the-dickens-gentlemen-look-is-for-girls-too.html | The Dickens Gentlemen Look Is for Girls, Too | True | By Judy Klemesrud | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/communityrun-schools.html | Community-Run Schools | True | H. M. SAVETSKY | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/dixon-of-oakland-leads-in-rushing-fullback-with-381-yards-is-171.html | DIXON OF OAKLAND LEADS IN RUSHING; Fullback, With 381 Yards, Is 171 Ahead of Gregory | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/stage-living-theater-gives-frankenstein-at-brooklyn-academy.html | Stage: Living Theater Gives 'Frankenstein' at Brooklyn Academy; Emphasis on Spectacle and Movement Collage Method Seems to Predominate | True | By Clive Barnes | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mapco-sets-offer-for-tropical-gas.html | MAPCO SETS OFFER FOR TROPICAL GAS | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/lake-erie-report-scores-pollution-sees-some-hope-in-prompt-remedial.html | LAKE ERIE REPORT SCORES POLLUTION; Sees Some Hope in Prompt Remedial Measures | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/french-approval-awaited-for-citroenfiat-merger.html | French Approval Awaited For Citroen-Fiat Merger | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mccarthys-backers.html | McCarthy's Backers | True | JANET FRANK EGLESON | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/joffrey-ballets-cello-concerto-stars-a-radiant-erika-goodman.html | Joffrey Ballet's 'Cello Concerto' Stars a Radiant Erika Goodman | True | By Anna Kisselgoff | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/telephone-company-to-give-world-series-scores-daily.html | Telephone Company to Give World Series Scores Daily | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/excerpts-from-rusks-address-to-general-assembly.html | Excerpts From Rusk's Address to General Assembly | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/move-to-unseat-brundage-denied-onesti-head-of-new-games-committee.html | MOVE TO UNSEAT BRUNDAGE DENIED; Onesti, Head of New Games Committee, Rebuts Report | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mother-hopes-for-one-or-two.html | Mother Hopes for 'One or Two' | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/enigmatic-giant-of-modern-art-the-grand-dada-marcel-duchamp-art.html | Enigmatic Giant of Modern Art; The Grand Dada Marcel Duchamp, Art Giant, Dies | True | By Alexander Keneas | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/schools-reopening-today-on-a-note-of-uncertainty-schools-reopen.html | Schools Reopening Today On a Note of Uncertainty; SCHOOLS REOPEN; PLANS UNCERTAIN | True | By M. A. Farber | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mayor-establishes-a-pollution-board.html | MAYOR ESTABLISHES A POLLUTION BOARD | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/pakistan-to-get-german-aid.html | Pakistan to Get German Aid | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/northeast-water-level-low.html | Northeast Water Level Low | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/girl-16-killed-by-lightning.html | Girl, 16, Killed by Lightning | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/new-haven-deficit-rises.html | New Haven Deficit Rises | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/addonizios-bank-records-blocked-by-court-order.html | Addonizio's Bank Records Blocked by Court Order | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/12meter-sailors-planning-protest-british-are-worried-about.html | 12-METER SAILORS PLANNING PROTEST; British Are Worried About Arrangements for Trials | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/bronx-buses-to-jet-games.html | Bronx Buses to Jet Games | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/compromise-voted-for-dumping-code.html | COMPROMISE VOTED FOR DUMPING CODE | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/senate-backs-nomination-of-exenvoy-to-asian-post.html | Senate Backs Nomination Of Ex-Envoy to Asian Post | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/defeat-for-democracy.html | Defeat for Democracy | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tribute-to-gibson-by-tigers-manager-he-cant-be-any-better-youve.html | Tribute to Gibson by Tigers' Manager: 'He Can't Be Any Better'; YOU'VE SEEN BEST, SMITH TELLS TEAM Cash, Kaline Call Gibson Great -- McDowell, Tiant Faster, Says Horton | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/sponsors-offer-plan.html | Sponsors Offer Plan | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/senate-rejects-missiles-delay-funds-to-begin-deployment-of-sentinel.html | SENATE REJECTS MISSILES DELAY; Funds to Begin Deployment of Sentinel Defensive Net Retained by 45 to 25 SENATE REJECTS MISSILES DELAY | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/wilkes-rides-22game-streak-on-wings-of-backyard-talent.html | Wilkes Rides 22-Game Streak On Wings of Backyard Talent | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/gold-price-sags-115-in-london-decline-is-steepest-since-central.html | GOLD PRICE SAGS $1.15 IN LONDON; Decline Is Steepest Since Central Banks Cut Adrift From $35 Peg in March POUND SWINGS UPWARD British Currency Reserves Pick Up $50.4-Million Gain in September | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/king-emperor-takes-88175-cowdin-and-pays-340-at-belmont-33085-see.html | King Emperor Takes $88,175 Cowdin and Pays $3.40 at Belmont; SEE COLT WIN BY 4 LENGTHS Choice Beats Never Confuse in Seven-Furlong Stakes -- Beau Brummel Third | True | By Joe Nichols | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/us-judge-restrains-union-picketing-hearst-paper.html | U.S. Judge Restrains Union Picketing Hearst Paper | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/stars-trade-woytowich.html | Stars Trade Woytowich | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/dirksens-rival-in-need-of-funds-daley-and-labor-leaders-withhold.html | DIRKSEN'S RIVAL IN NEED OF FUNDS; Daley and Labor Leaders Withhold Financial Aid | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/fire-chiefs-install-leaders.html | Fire Chiefs Install Leaders | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/humphrey-shows-populists-zest-he-shuns-stress-on-tv-for-personal.html | HUMPHREY SHOWS POPULISTS ZEST; He Shuns Stress on TV for Personal Ties With Voters Humphrey Displays Zest of a Populist | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/2d-rent-strike-on-in-new-rochelle-negro-tenants-of-city-say-agency.html | 2D RENT STRIKE ON IN NEW ROCHELLE; Negro Tenants of City Say Agency Violates Pact | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/saigon-gives-us-thankyou-gift-of-miracle-rice-in-a-symbolic.html | Saigon Gives U.S. Thank-You Gift of Miracle Rice; In a Symbolic Presentation, Envoy Cites Revolution in Vietnam's Farming | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/a-hunting-season-is-decreed-in-paris-just-for-dreamers.html | A Hunting Season Is Decreed in Paris Just for Dreamers | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/equatorial-guinea-president.html | Equatorial Guinea President | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/javitsodwyerbuckley-race-for-senate-just-plods-along.html | Javits-O'Dwyer-Buckley Race for Senate Just Plods Along | True | By James F. Clarity | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/students-warned-at-montclair-high.html | STUDENTS WARNED AT MONTCLAIR HIGH | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/company-asks-end-of-norwalk-buses.html | COMPANY ASKS END OF NORWALK BUSES | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/contract-talks-resumed-by-networks-and-writers.html | Contract Talks Resumed By Networks and Writers | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cuba-reports-arrest-of-6-as-part-of-sabotage-ring.html | Cuba Reports Arrest of 6 As Part of Sabotage Ring | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/gibson-unaware-of-breaking-record-until-message-flashes-on.html | Gibson Unaware of Breaking Record Until Message Flashes on Scoreboard; WINNING IS RATED FIRST BY PITCHER Gibson Also Says Outs Are More Important to Him Than Strike-Outs | True | By George Vecsey special To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/support-grows-on-paper-gold-speed-in-establishing-asset-urged-by.html | SUPPORT GROWS ON 'PAPER GOLD'; Speed in Establishing Asset Urged by. Diverse Lands SUPPORT GROWS ON 'PAPER GOLD' | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/olympians-to-fly-to-mexico-today-departure-of-us-athletes-to-be.html | OLYMPIANS TO FLY TO MEXICO TODAY; Departure of U.S. Athletes to Be Completed in Week | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/columbia-unrest-reported-costly-first-estimate-of-expenses-for.html | COLUMBIA UNREST REPORTED COSTLY; First Estimate of Expenses for Damage Is $300,000 | True | By Michael Stern | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/the-heats-off-in-st-louis.html | The Heat's Off in St. Louis | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/imam-ending-exile-returns-to-yemen-and-asks-reconciliation.html | Imam, Ending Exile, Returns to Yemen and Asks Reconciliation | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/us-official-visiting-lagos.html | U.S. Official Visiting Lagos | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/unwanted-teachers.html | Unwanted Teachers | True | REBECCA HOLTZMAN | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/76ers-late-flurry-tops-knicks-129114.html | 76ERS LATE FLURRY TOPS KNICKS, 129-114 | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tv-networks-weigh-using-joint-lobbyist.html | TV NETWORKS WEIGH USING JOINT LOBBYIST | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/international-nickel-elects-vice-president.html | International Nickel Elects Vice President | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cool-pitcher-and-victor-over-pain.html | Cool Pitcher and Victor Over Pain | True | Robert Gibson | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/columbia-agrees-to-vote-on-union-move-comes-after-allnight-sitin-by.html | COLUMBIA AGREES TO VOTE ON UNION; Move Comes After All-Night Sit-in by 20 Employes | True | By John Kifner | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/soviet-doctor-sees-evil-in-papal-birthcontrol-ban.html | Soviet Doctor Sees 'Evil' In Papal Birth-Control Ban | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/elizabeth-negroes-quit-school-again.html | ELIZABETH NEGROES QUIT SCHOOL AGAIN | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/personal-finance-debtors-should-weigh-bankruptcy-ills-carefully-to.html | Personal Finance; Debtors Should Weigh Bankruptcy Ills Carefully to Avoid Adding to Troubles Personal Finance: Bankruptcy Ills | True | By Robert J. Cole | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/2-candidates-ask-reform-in-campaign-tactics-here.html | 2 Candidates Ask Reform In Campaign Tactics Here | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/soviet-protects-sturgeon.html | Soviet Protects Sturgeon | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/us-catholics-raise-missions-goal-to-22million.html | U.S. Catholics Raise Missions' Goal to $22-Million | True | By Will Lissner | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/seoul-papers-score-2-major-candidates.html | SEOUL PAPERS SCORE 2 MAJOR CANDIDATES | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/2-choreographers-offer-their-work-at-judson-church.html | 2 Choreographers Offer Their Work At Judson Church | True | DON McDONAGH. | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/its-the-twig-in-bloom.html | It's the Twig in Bloom | True | By Angela Taylor | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/fortas-letter-and-statement-by-johnson.html | Fortas Letter and Statement by Johnson | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/entry-of-1113-sets-record-in-olympic-track-and-field.html | Entry of 1,113 Sets Record In Olympic Track and Field | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/bertrand-named-quebec-premier-caucus-of-national-union-elects-him.html | BERTRAND NAMED QUEBEC PREMIER; Caucus of National Union Elects Him as Leader | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/to-help-the-czechs.html | To Help the Czechs | True | LASZLO GABOR | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/bridge-raceway-is-scene-of-first-regionals-played-on-l-i.html | Bridge: Raceway Is Scene of First Regionals Played on L. I. | True | By Alan Truscott | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/bogus-press-notice-angers-democrats.html | BOGUS PRESS NOTICE ANGERS DEMOCRATS | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/wallace-aides-shift-rally-to-the-garden-wallace-rally-moved-to.html | Wallace Aides Shift Rally to the Garden; WALLACE RALLY MOVED TO GARDEN | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/fertility-drugs-upset-odds-on-multiple-births-taking-of-hormones.html | Fertility Drugs Upset Odds on Multiple Births; Taking of Hormones That Are Stimulus to Ovulation Can Alter the Probabilities | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/big-board-trading-expected-to-zoom-big-board-trading-expected-to.html | Big Board Trading Expected to Zoom; Big Board Trading Expected to Zoom | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/pope-receives-vietnamese.html | Pope Receives Vietnamese | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/film-party-oct-12-for-cancer-care.html | Film Party Oct. 12 For Cancer Care | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/newsman-killed-near-owerri.html | Newsman Killed Near Owerri | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/hanoi-scores-the-new-jersey.html | Hanoi Scores the New Jersey | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/fortas-abandons-nomination-fight-name-withdrawn-justice-in-letter.html | FORTAS ABANDONS NOMINATION FIGHT; NAME WITHDRAWN; Justice, in Letter to Johnson, Says Senate Attacks Might Mar Court's New Term DILEMMA FOR PRESIDENT He May Try Another Man, Risking a Second Rebuff, or Yield to Successor FORTAS ABANDONS NOMINATION FIGHT | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/ila-orders-men-to-return-today-east-and-gulf-coast-strike-halted-by.html | I.L.A. ORDERS MEN TO RETURN TODAY; East and Gulf Coast Strike Halted by U.S. Injunction | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/assemblyman-awaiting-new-heart.html | Assemblyman Awaiting New Heart | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/humphrey-gains-in-mccarthy-camp-some-chiefs-in-state-begin-to-shift.html | HUMPHREY GAINS IN M'CARTHY CAMP; Some Chiefs in State Begin to Shift Their Support | True | By Martin Tolchin | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/producer-begins-lectures.html | Producer Begins Lectures | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/israeli-patrols-kill-7-guerrillas-amid-yom-kippur-observance.html | Israeli Patrols Kill 7 Guerrillas Amid Yom Kippur Observance | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/hearing-date-set-on-derby-result-kentucky-panel-to-rule-on-dancers.html | HEARING DATE SET ON DERBY RESULT; Kentucky Panel to Rule on Dancer's Image Case | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/daytons-devils.html | Dayton's Devils' | True | A. H. Weiler | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/north-downs-jet-helping-warship-spotter-for-the-new-jersey-lost-but.html | NORTH DOWNS JET HELPING WARSHIP; Spotter for the New Jersey Lost but Fliers Are Safe | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/reserves-policy-scored-by-aba-premature-credit-easing-is-charged-in.html | RESERVES POLICY SCORED BY A.B.A.; ' Premature' Credit Easing Is Charged in Resolution - New Climate Cited RESERVES POLICY SCORED BY A. B.A. | True | By H. Erich Heinemannspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/dr-john-peter-lozo.html | DR. JOHN PETER LOZO | True | 3pecial Lo 'the Nev York 'rme,q | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/domingo-impressive-in-adriana-at-met.html | DOMINGO IMPRESSIVE IN 'ADRIANA' AT MET | True | DONALD HENAHAN. | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/loews-names-executives.html | Loew's Names Executives | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cosmos-244-launched.html | Cosmos 244 Launched | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/marc-connelly-a-lively-77-looks-back-and-thinks-ahead.html | Marc Connelly, a Lively 77, Looks Back and Thinks Ahead | True | By Alden Whitman | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/senate-approves-bill-on-education-31billion-vocational-fund-faces.html | SENATE APPROVES BILL ON EDUCATION; $3.1-Billion Vocational Fund Faces Fight in House | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/ewbank-shows-his-psychology-in-passing-off-five-interceptions.html | Ewbank Shows His Psychology in Passing Off Five Interceptions | True | By Dave Anderson | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/detroit-is-taking-series-in-stride-excitement-of-day-pennant-was.html | DETROIT IS TAKING SERIES IN STRIDE; Excitement of Day Pennant Was Clinched Is Missing | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/nigerians-order-investigation.html | Nigerians Order Investigation | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/us-is-reassessing-role-of-un-rule-of-one-nation-one-vote-assailed.html | U.S. Is Reassessing Role of U.N.; Rule of One Nation, One Vote Assailed by High Official | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/theater-albees-bessie-smith-and-dream-revived.html | Theater: Albee's 'Bessie Smith' and 'Dream' Revived | True | By Dan Sullivan | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/uar-pilot-tells-of-evading-israelis.html | U.A.R. PILOT TELLS OF EVADING ISRAELIS | True | Dispatch of The Times, London | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mrs-cudone-at-80-leads-in-senior-golf.html | MRS. CUDONE, AT 80, LEADS IN SENIOR GOLF | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/cleaver-derides-reagan-and-3-candidates-in-lecture-at-stanford.html | Cleaver Derides Reagan and 3 Candidates in Lecture at Stanford | True | By Lawrence E. Daviesspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/the-whitten-amendments.html | The Whitten Amendments | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tully-garner-son-of-vice-president.html | TULLY GARNER, SON OF VICE PRESIDENT | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/rangers-tie-22-on-howells-goal.html | RANGERS TIE, 2-2, ON HOWELL'S GOAL | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/market-place-street-weighs-nixon-market.html | Market Place: Street Weighs 'Nixon Market' | True | By Robert Metz | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/insurance-slum-loans-are-put-at-700million.html | Insurance Slum Loans Are Put at $700-Million | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/priests-widen-dispute-with-oboyle.html | Priests Widen Dispute With O'Boyle | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tourney-pact-for-apg.html | Tourney Pact for A.P.G. | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/b-brewster-jennings-is-dead-i-exhead-of-mobil-oil-was-70-i-chief.html | B. Brewster Jennings Is Dead; I ! Ex-Head of Mobil Oil Was 70 I; Chief Executive, '44 to '58 — Served World War 11 Shipping Administration | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/desalvos-lawyer-seeks-a-ban-on-strangler-film.html | DeSalvo's Lawyer Seeks A Ban on 'Strangler' Film | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/soviet-reported-urged-to-join-monetary-fund.html | Soviet Reported Urged To Join Monetary Fund | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/marcel-duchamp-is-dead-at-81.html | Marcel Duchamp Is Dead at 81 | True | Special to The New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/senate-votes-bill-to-control-electronic-items-radiation.html | Senate Votes Bill to Control Electronic Items' Radiation | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/nixon-fears-loss-of-navys-might-administration-complacent-on-soviet.html | NIXON FEARS LOSS OF NAVY'S MIGHT; Administration Complacent on Soviet Fleet, He Says Nixon Fears the Loss of Navy's Might | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mueller-joins-abc-radio.html | Mueller Joins A.B.C. Radio | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/tv-frank-and-mature-discussion-of-birth-control-contraceptive.html | TV: Frank and Mature Discussion of Birth Control; Contraceptive Devices Displayed on Channel 4 Vivacious Joan Rivers Brightens Own Show | True | By Jack Gould | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/2-from-california-seized.html | 2 From California Seized | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/theater-guild-offers-tours.html | Theater Guild Offers Tours | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/news-of-realty-publisher-moves-times-mirror-subsidiaries-lease.html | NEWS OF REALTY: PUBLISHER MOVES; Times Mirror Subsidiaries Lease Space Here | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/criticism-is-explained.html | Criticism Is Explained | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/mrs-eugene-roberts-76-dies-led-welfare-and-health-groups.html | Mrs. Eugene Roberts, 76, Dies; Led Welfare and Health Groups | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/automatic-sprinkler-board-elects.html | Automatic Sprinkler Board Elects | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/congress-to-get-three-more-negroes.html | Congress to Get Three More Negroes | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/bias-bars-letting-of-city-contracts.html | Bias Bars Letting of City Contracts | True | By David K. Shipler | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/medal-of-honor-to-hawaiian.html | Medal of Honor to Hawaiian | True | | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-03 | 1968-10-03 | https://www.nytimes.com/1968/10/03/archives/con-edison-adds-2-more-new-executives-con-edison-adds-new.html | Con Edison Adds 2 More New Executives; CON EDISON ADDS NEW EXECUTIVES | True | By Gene Smith | 1996-09-16 | RE0000734420 | B00000456937 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/united-nations-the-strange-logic-of-mr-gromyko.html | United Nations: The Strange Logic of Mr. Gromyko | True | By James Reston | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/exactly-one-year-in-the-job-president-of-mccall-resigns.html | Exactly One Year in the Job, President of McCall Resigns | True | By William D. Smith | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/murphy-and-cole-share-lead-with-141s-in-139000-alcan-golf-in.html | Murphy and Cole Share Lead With 141's in $139,000 Alcan Golf in England; AMERICAN CARDS SECOND-ROUND 69 South African Is Home in 70 -- Butler and Charles Tie for Third at 143 | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/foreign-affairs-greece-and-the-usa.html | Foreign Affairs: Greece and the U.S.A. | True | By C. L. Sulzberger | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/injunction-stirs-port-into-action-but-pace-on-docks-is-slow-after.html | INJUNCTION STIRS PORT INTO ACTION; But Pace on Docks Is Slow After One-Day Strike | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sports-of-the-times-the-missing-card.html | Sports of The Times; The Missing Card | True | By Arthur Daley | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/american-express-to-sell-freight-forwarding-units.html | American Express to Sell Freight Forwarding Units | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/collapse-of-hut-kills-7-in-quito.html | Collapse of Hut Kills 7 in Quito | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/michigan-university-sees-rise-in-consumer-spending.html | Michigan University Sees Rise in Consumer Spending | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/muskie-aides-wife-slain-in-maryland.html | MUSKIE AIDE'S WIFE SLAIN IN MARYLAND | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bolivian-march-broken-up.html | Bolivian March Broken Up | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mexico-city-unrest.html | Mexico City Unrest | True | RAMON EDUARDO RUIZ | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/house-drops-curb-on-desegregation-rejects-earlier-bid-to-block-us.html | HOUSE DROPS CURB ON DESEGREGATION; Rejects Earlier Bid to Block U.S. Efforts to End Dual School Systems in South House, in Major Shift, Drops Earlier Curb on U.S. Efforts to Desegregate Schools in South | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | | P.B.A. Offers a Reward Of $10,000 in Shooting | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/army-rejects-bob-quick.html | Army Rejects Bob Quick | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/pants-well-seethroughs-never.html | Pants? Well . . . See-Throughs? Never! | True | By Enid Nemy | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/czechs-to-publish-preinvasion-list-books-by-dubcek-backers-dominate.html | CZECHS TO PUBLISH PRE-INVASION LIST; Books by Dubcek Backers Dominate 1969 Titles | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/manager-of-empire-state-building.html | Manager of Empire State Building | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/antigaullist-is-elected-french-senate-president-conservative-chosen.html | Anti-Gaullist Is Elected French Senate President; Conservative Chosen After Predecessor Resigns Over Plan to Transform Body | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/senate-gop-urged-by-nixon-attacks-humphreys-war-stand.html | Senate G.O.P., Urged by Nixon, Attacks Humphrey's War Stand | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/stp-turbocar-demolished-during-michigan-tire-test.html | STP Turbocar Demolished During Michigan Tire Test | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/accord-reported-on-sale-of-gold-us-and-european-nations-apparently.html | ACCORD REPORTED ON SALE OF GOLD; U.S. and European Nations Apparently Agree on Plan Concerning South Africa I.M.F. COULD BUY SOME Finance Minister Diederichs Indicates His Country Is Willing to Negotiate ACCORD REPORTED ON SALE OF GOLD | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sakurai-outpoints-guelas.html | Sakurai Outpoints Guelas | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/hard-bargaining-seen.html | Hard Bargaining Seen | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/agnew-stays-execution-of-slayer-of-a-policeman.html | Agnew Stays Execution Of Slayer of a Policeman | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/johnson-and-vance-confer-on-talks-with-north-vietnam.html | Johnson and Vance Confer On Talks With North Vietnam | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/david-cregan-play-houses-by-green-is-staged-in-london.html | David Cregan Play, 'Houses by Green,' Is Staged in London | True | Special to The New York TimesIrving Wardle— | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/radcliffe-club-offers-seminar.html | Radcliffe Club Offers Seminar | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/freight-concern-scores-rates-bill-us-plan-to-fix-joint-fees-is.html | FREIGHT CONCERN SCORES RATES BILL; U.S. Plan to Fix Joint Fees Is Assailed in Savannah | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/the-campaign-race-relations.html | The Campaign: Race Relations | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dr-gould-appeals-to-business-to-support-the-arts-generously.html | Dr. Gould Appeals to Business To Support the Arts Generously | True | By George Gentspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/lancastrian-outruns-hespero-in-turf-race-at-belmont-favorite-scores.html | Lancastrian Outruns Hespero in Turf Race at Belmont; FAVORITE SCORES 5TH VICTORY OF '68 Calumet's Mlle. Quille First in Mile Event for Fillies — Big Field in Frizette | True | By Joe Nichols | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wallaces-hbomb.html | Wallace's H-Bomb | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/brundage-declares-olympics-will-be-held-despite-riots-all-is.html | Brundage Declares Olympics Will Be Held Despite Riots; ALL IS PEACEFUL AT GAMES VILLAGE Brundage Says There Is No Connection Between Riots and Athletes' Presence | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/police-in-paris-seize-400.html | Police in Paris Seize 400 | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/cleaver-speaks-on-campus.html | Cleaver Speaks on Campus | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/new-school-plan-stirs-peace-hope-galamison-idea-would-link-ocean.html | NEW SCHOOL PLAN STIRS PEACE HOPE; Galamison Idea Would Link Ocean Hill to Harvard and Other Universities A New School Plan Stirs Peace Hope | True | By Leonard Buder | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/suspect-in-4-rapes-seized-after-chase.html | SUSPECT IN 4 RAPES SEIZED AFTER CHASE | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/marlene-dietrich-in-ermine-and-glitter-returns-68-edition-of.html | Marlene Dietrich, in Ermine and Glitter, Returns; '68 Edition of Chanteuse Hasn't Changed a Bit But She Has Picked Up Some New Numbers | True | By Dan Sullivan | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bennington-will-go-fully-coed-in-1969-to-meet-demands.html | Bennington Will Go Fully Coed in 1969 To Meet Demands | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/belgium-will-act-on-europes-unity-wants-group-that-includes-britain.html | BELGIUM WILL ACT ON EUROPES UNITY; Wants Group That Includes Britain to Be Revitalized | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/gold-price-seesaws.html | Gold Price Seesaws | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/humphrey-visits-west-virginia-hoping-to-reverse-1960-defeat.html | Humphrey Visits West Virginia, Hoping to Reverse 1960 Defeat; HUMPHREY TOURS IN WEST VIRGINIA | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/5-surviving-sextuplets-active-hospital-says.html | 5 Surviving Sextuplets Active, Hospital Says | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/marion-lippert-bows-as-turandot-german-singer-takes-title-role-in.html | MARION LIPPERT BOWS AS TURANDOT; German Singer Takes Title Role in Met Production | True | By Raymond Ericson | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nixon-would-aid-airways-and-overseas-investments-nixon-would-aid.html | Nixon Would Aid Airways And Overseas Investments; Nixon Would Aid Airways and Overseas Investment | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mary-beehan-becomes-bride.html | Mary Beehan Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/fire-at-draft-headquarters.html | Fire at Draft Headquarters | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/prices-are-steady-on-the-amex-in-an-active-session.html | Prices Are Steady on the Amex in an Active Session | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/laborites-oppose-policy-on-rhodesia.html | LABORITES OPPOSE POLICY ON RHODESIA | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/a-new-perfume-estee-by-estee.html | A New Perfume -- Estee (by Estee) | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/misty-cloud-92-victor-in-jersey-favored-hedevar-finishes-third-at.html | MISTY CLOUD, 9-2, VICTOR IN JERSEY; Favored Hedevar Finishes Third at Atlantic City | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/horowitz-concert-will-be-repeated.html | HOROWITZ CONCERT WILL BE REPEATED | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mccarthy-backers-shift-to-humphrey.html | M'CARTHY BACKERS SHIFT TO HUMPHREY | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/the-new-cabinet-list.html | The New Cabinet List | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/increase-in-august-in-consumer-credit-largest-on-record-consumer.html | Increase in August In Consumer Credit Largest on Record; CONSUMER CREDIT SHOWS PEAK RISE | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/senate-passes-bill-on-us-magistrates.html | SENATE PASSES BILL ON U.S. MAGISTRATES | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/a-fire-bomb-is-hurled-in-westminster-abbey.html | A Fire Bomb Is Hurled In Westminster Abbey | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/store-sales-climb.html | Store Sales Climb | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/john-f-biggi.html | JOHN F. BIGGI | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/curtiss-net-to-include-only-fraction-of-refund.html | Curtiss Net to Include Only Fraction of Refund | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/citizens-group-formed-to-keep-decentralization-in-ocean-hill.html | Citizens' Group Formed to Keep Decentralization in Ocean Hill | True | By Gene Currivan | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/us-science-mission-set.html | U.S. Science Mission Set | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/exfiscal-officer-is-seized-on-coast-in-city-fund-theft-dismissed.html | EX-FISCAL OFFICER IS SEIZED ON COAST IN CITY FUND THEFT; Dismissed Director of Human Resources Agency Accused of Embezzling $22,912 Ex-City Aide Seized in Theft Of Human Resources Funds | True | By Peter Kihss | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/lynn-s-visson-is-future-bride-of-w-a-fisher.html | Lynn S. Visson Is Future Bride Of W. A. Fisher | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nonproliferation-pact.html | Nonproliferation Pact | True | MANFRED REUTER | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/muskie-tells-colorado-students-he-supports-a-draft-by-lottery.html | Muskie Tells Colorado Students He Supports a Draft by Lottery | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/cards-remain-favorites.html | Cards Remain Favorites | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/arlene-heller-plans-nuptials.html | Arlene Heller Plans Nuptials | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/brocks-objective-is-to-get-on-base-cards-speedster-seeks-to-harass.html | BROCK'S OBJECTIVE IS TO GET ON BASE; Cards' Speedster Seeks to Harass Rival Hurlers | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/harlem-gets-big-account.html | Harlem Gets Big Account | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/september-chain-store-volume-continued-to-display-strength-volume.html | September Chain Store Volume Continued to Display Strength; VOLUME OF CHAINS CONTINUES STRONG | True | By William M. Freeman | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/index-of-commodity-prices-holds-unchanged-at-945.html | Index of Commodity Prices Holds Unchanged at 94.5 | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/10-defect-to-rival-of-brokerage-firm-las-vegas-staff-of-firm-defect.html | 10 Defect to Rival Of Brokerage Firm; LAS VEGAS STAFF OF FIRM DEFECTS | True | special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/lolichs-pregame-infection-almost-cost-him-starting-role.html | Lolich's Pre-Game Infection Almost Cost Him Starting Role | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/5way-tie-for-lead-in-jersey-team-golf.html | 5-WAY TIE FOR LEAD IN JERSEY TEAM GOLF | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/decembers-draft-call-is-set-at-17500-men.html | December's Draft Call Is Set at 17,500 Men | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mata-hari-given-another-chance-merrick-show-that-failed-is-due-off.html | MATA HARI GIVEN ANOTHER CHANCE; Merrick Show That Failed Is Due Off Broadway | True | By Sam Zolotow | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/indoor-living-is-blamed-for-colds.html | Indoor Living Is Blamed for Colds | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/diamond-concern-raises-earnings-diversified-paper-maker-has-record.html | DIAMOND CONCERN RAISES EARNINGS; Diversified Paper Maker Has Record Sales | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/w-h-masonspringgay.html | W. H. MASON-SPRINGGAY | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wallace-running-mate-curtis-emerson-lemay.html | Wallace Running Mate; Curtis Emerson LeMay | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/vernon-loggins-of-columbia-dies-retired-english-professor-wrote.html | VERNON LOGGINS OF COLUMBIA DIES; Retired English Professor Wrote Several Books | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/3-to-4-price-rise-is-set-by-kroehler.html | 3 TO 4% PRICE RISE IS SET BY KROEHLER | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sao-paulo-fights-continue.html | Sao Paulo Fights Continue | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/rudkin-pritchett-score-victories-in-london-bouts.html | Rudkin, Pritchett Score Victories in London Bouts | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/3000-fans-greet-tigers-at-plane-players-welcomed-back-to-detroit.html | 3,000 FANS GREET TIGERS AT PLANE; Players Welcomed Back to Detroit After Tying Series | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mrs-john-w-runyon.html | MRS. JOHN W. RUNYON | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/24-die-in-air-crash-in-south-vietnam-us-copter-collides-with-cargo.html | 24 DIE IN AIR CRASH IN SOUTH VIETNAM; U.S. Copter Collides With Cargo Plane Near Hue | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/asylum-in-argentina.html | Asylum in Argentina | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/four-new-movies-rated-condemned-by-catholic-office.html | Four New Movies Rated Condemned By Catholic Office | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/shot-fired-at-patrolmen.html | Shot Fired at Patrolmen | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/son-to-mrs-juddsohn.html | Son to Mrs. Juddsohn | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/2-banks-report-earnings-gains-manufacturers-and-morgan-have-record.html | 2 BANKS REPORT EARNINGS GAINS; Manufacturers and Morgan Have Record Quarters 2 BANKS REPORT EARNINGS GAINS | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/9-arrested-4-hurt-in-village-clashes.html | 9 ARRESTED, 4 HURT IN 'VILLAGE' CLASHES | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nassau-poll-gives-nixon-66-as-humphrey-drops-19-points.html | Nassau Poll Gives Nixon 66% As Humphrey Drops 19 Points | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bucks-71-leads-seniors-by-shot-four-tied-at-72-in-title-golf-at.html | BUCK'S 71 LEADS SENIORS BY SHOT; Four Tied at 72 in Title Golf at Innis Arden | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/news-of-reality-li-rezoning-plan-bloomingdales-request-will-be.html | NEWS OF REALITY: L.I. REZONING PLAN; Bloomingdale's Request Will Be Heard in East Hills | True | By Thomas W. Ennis | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/food-for-biafrans.html | Food for Biafrans | True | ARTHUR ALLEN LEFF | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/talks-fail-to-reach-accord-on-poultry.html | TALKS FAIL TO REACH ACCORD ON POULTRY | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/thai-truck-plunge-kills-11.html | Thai Truck Plunge Kills 11 | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/czech-marxists-and-christians-drawn-closer-by-the-invasion.html | Czech Marxists and Christians Drawn Closer by the Invasion | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/clifford-bachstrand-dies-at-71-exhead-of-armstrong-cork-president.html | Clifford Bachstrand Dies at 71; Ex-Head of Armstrong Cork; President From 1950 to 1962 Led Concern's Expansion -Chairman Until 1968 | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/queens-man-is-among-four-seized-as-ticket-scalpers.html | Queens Man Is Among Four Seized as Ticket Scalpers | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/flag-altered-in-poster-store-clerk-16-seized.html | Flag Altered in Poster, Store Clerk, 16, Seized | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/barry-gets-52-points.html | Barry Gets 52 Points | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nonproliferation-now.html | Nonproliferation Now | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/state-received-6million-from-aqueduct-fall-meet.html | State Received $6-Million From Aqueduct Fall Meet | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mansfield-criticizes-lemay.html | Mansfield Criticizes LeMay | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/5-indians-reported-offered-for-howard-of-senators.html | 5 Indians Reported Offered For Howard of Senators | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/communists-new-party-in-west-germany-to-meet.html | Communists' New Party In West Germany to Meet | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/killings-laid-to-drunk.html | Killings Laid to Drunk | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/melee-in-pittsburgh-school.html | Melee in Pittsburgh School | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/us-rights-aide-resigns.html | U.S. Rights Aide Resigns | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bonavena-is-signed-to-meet-frazier-here-in-december.html | Bonavena Is Signed to Meet Frazier Here in December | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/herbert-l-fletcher.html | HERBERT L. FLETCHER | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/books-of-the-times-general-lemays-defense-prescription.html | Books of The Times; General LeMay's Defense Prescription | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/newly-published-books-.html | Newly Published Books / | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/marion-davidson-hines-affianced-to-rev-lawrence-b-larsen-jr.html | Marion Davidson Hines Affianced To Rev. Lawrence B. Larsen Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/coalition-of-students-formed-for-humphrey.html | Coalition of Students Formed for Humphrey | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/woman-rider-challenges-makeup-of-equestrian-team.html | Woman Rider Challenges Makeup of Equestrian Team | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/j-harry-tiernan-92-former-s-i-judge.html | J. HARRY TIERNAN, 92, FORMER S. I. JUDGE | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/city-ywca-appoints-director.html | City Y.W.C.A. Appoints Director | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/gen-lemay-joins-wallaces-ticket-as-running-mate-says-he-would-use.html | GEN. LEMAY JOINS WALLACE'S TICKET AS RUNNING MATE; Says He Would Use Nuclear Bomb, but Rules It Out as Unnecessary in Vietnam EX-GOVERNOR IS UPSET Declares Former Air Force Chief 'Prefers Not to Use Any Sort of Weapon' GEN. LEMAY JOINS WALLACE'S TICKET | True | By Walter Rugaberspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/fall-kills-workman-in-bronx.html | Fall Kills Workman in Bronx | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/tax-rise-opposed.html | Tax Rise Opposed | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/woo-passengers-railroads-urged-icc-member-declares-good-market.html | WOO PASSENGERS, RAILROADS URGED; I.C.C. Member Declares Good Market Exists WOO PASSENGERS, RAILROADS URGED | True | By Robert E. Bedingfieldspecial to the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dufallo-conducts-trittico-in-debut.html | DUFALLO CONDUCTS 'TRITTICO' IN DEBUT | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/berkeley-faculty-says-regents-infringe-on-academic-freedom.html | Berkeley Faculty Says Regents Infringe on Academic Freedom | True | By Lawrence E. Daviesspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/us-aides-expect-soviet-union-to-cut-force-in-czechoslovakia.html | U.S. Aides Expect Soviet Union To Cut Force in Czechoslovakia | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/surprise-to-goldwater.html | Surprise! to Goldwater | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/shapely-louise-wins-trot.html | Shapely Louise Wins Trot | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/open-tennis-dates-sought.html | Open Tennis Dates Sought | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/new-menu-ideas-for-the-weekend.html | New Menu Ideas For the Weekend | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/british-party-meeting-is-low-key-and-curiously-refreshing.html | British Party Meeting Is Low Key, and Curiously Refreshing | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/javits-sees-nixon-ending-war-says-humphrey-is-locked-in.html | Javits Sees Nixon Ending War; Says Humphrey Is 'Locked In' | True | By Thomas P. Ronanspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/saigon-student-chief-tried.html | Saigon Student Chief Tried | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/2-of-reagans-aides-join-rafferty-team.html | 2 OF REAGAN'S AIDES JOIN RAFFERTY TEAM | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-13--no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/strike-delays-the-da-vinci.html | Strike Delays the da Vinci | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/new-group-tries-school-takeover-dismisses-local-board-in-upper.html | NEW GROUP TRIES SCHOOL TAKE-OVER; 'Dismisses' Local Board in Upper Manhattan District | True | By Earl Caldwell | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/investor-bloc-buys-georg-jensen-inc-investors-buying-georg-jensen.html | Investor Bloc Buys Georg Jensen, Inc.; INVESTORS BUYING GEORG JENSEN, INC. | True | By Clare M. Reckert | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dartmouth-faces-test-at-holy-cross.html | Dartmouth Faces Test at Holy Cross | True | By Deane McGowen | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/agnew-is-critical-of-wallace-race-says-a-3dparty-candidate-cannot.html | AGNEW IS CRITICAL OF WALLACE RACE; Says a 3d-Party Candidate Cannot Govern Effectively | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/democrats-split-on-partys-ticket-dispute-in-missouri-termed-hint-of.html | DEMOCRATS SPLIT ON PARTY'S TICKET; Dispute in Missouri Termed Hint of Wider Trouble | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/editors-surveying-candidates-on-issue-of-withholding-news.html | Editors Surveying Candidates On Issue of Withholding News | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nina-lawrence-66-debutante-and-richard-gaines-to-marry.html | Nina Lawrence, '66 Debutante, And Richard Gaines to Marry | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/politics-nixon-abandoning-silence-on-wallace-attacks-him-and-lemay.html | Politics: Nixon, Abandoning Silence on Wallace, Attacks Him and LeMay as Hawks; NOMINEE IS HEARD ON TV IN SOUTH Makes First Trip to Atlanta and Gets Big Welcome | True | By Homer Bigartspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/2-israeli-soldiers-die.html | 2 Israeli Soldiers Die | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/boats-called-smugglers.html | Boats Called Smugglers' | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/goldberg-opens-mediation-with-uniformed-services.html | Goldberg Opens Mediation With Uniformed Services | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/funds-for-defense-cleared-by-senate.html | FUNDS FOR DEFENSE CLEARED BY SENATE | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/schenley-shift-starts-with-study-schenley-shift-opened-by-study.html | Schenley Shift Starts With Study; SCHENLEY SHIFT OPENED BY STUDY | True | By Leonard Sloane | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bad-boy-is-oneman-olympic-team.html | Bad Boy' Is One-Man Olympic Team | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nasserites-said-to-fight-police-forces-in-baghdad.html | Nasserites Said to Fight Police Forces in Baghdad | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/w-r-grace-names-two-directors.html | W. R. Grace Names Two Directors | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/community-control.html | Community Control | True | HOBART M. COPEABRAM F. SLOAN | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/ferguson-and-harris-sentenced-to-3-12-to-7-years-in-murder-plot.html | Ferguson and Harris Sentenced To 3 1/2 to 7 Years in Murder Plot | True | By Tom Buckley | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sunshine-names-executive.html | Sunshine Names Executive | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/memphis-strikers-stay-out.html | Memphis Strikers Stay Out | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/rail-tonmileage-rose-31-per-cent.html | RAIL TON-MILEAGE ROSE 3.1 PER CENT | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/buzzing-of-ships-off-sabah-angers-malaysian-chief.html | Buzzing of Ships Off Sabah Angers Malaysian Chief | True | By Terence Smithspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/czech-liberal-writer-will-teach-in-england.html | Czech Liberal Writer Will Teach in England | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/france-with-308-leads-team-golf-united-states-drops-to-third.html | FRANCE, WITH 308, LEADS TEAM GOLF; United States Drops to Third -- Australia Is Second | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/walter-haight-racing-columnist-dies.html | Walter Haight, Racing Columnist, Dies | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/powell-tells-student-group-that-he-respects-wallace.html | Powell Tells Student Group That He Respects Wallace | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wood-field-and-stream-on-the-wing-hunters-gun-down-the-evening-meal.html | Wood, Field and Stream: On the Wing, Hunters Gun Down the Evening Meal | True | By Nelson Bryantspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/briles-says-lolichs-home-run-proved-i-didnt-have-good-stuff-loss-of.html | Briles Says Lolich's Home Run Proved 'I Didn't Have Good Stuff'; LOSS OF FASTBALL HURTS CARD STAR Best Pitch Gone From His Repertory, but He's Sure to Hurl in Fifth Game | True | By George Veeseyspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/memphis-newspaper-backs-nixons-bid-for-presidency.html | Memphis Newspaper Backs Nixon's Bid for Presidency | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dubcek-in-soviet-for-crucial-talk-he-will-discuss-fate-of-his.html | DUBCEK IN SOVIET FOR CRUCIAL TALK; He Will Discuss Fate of His Occupied Nation | True | By Henry Kammspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/background-of-embezzlement-suspect-is-blurry-excity-aide-used-5.html | Background of Embezzlement Suspect Is Blurry; Ex-City Aide Used 5 Names, Listed 4 Alma Maters Marital Details Also Fuzzy -- Arrived Here in 1966 | True | By Richard Reeves | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/miss-susan-sperber-is-engaged-to-marry.html | Miss Susan Sperber Is Engaged to Marry | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/former-mccarthy-guerrillas-now-active-in-odwyer-campaign.html | Former McCarthy 'Guerrillas' Now Active in O'Dwyer Campaign | True | By Steven V. Roberts | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/weather-forecast-good.html | Weather Forecast Good | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/tigers-set-back-cardinals-81-drawing-even-in-world-series-tigers.html | Tigers Set Back Cardinals, 8-1, Drawing Even in World Series; TIGERS TOP CARDS AND EVEN SERIES | True | By Joseph Durso special To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/100-men-await-trouble-in-citys-quietest-hours-100-men-await-word-of.html | 100 Men Await Trouble in City's Quietest Hours; 100 Men Await Word of Trouble During the City's Quietest Hours | True | By Robert D. McFadden | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/study-of-kabuki-helps-tcean-in-his-dance-work.html | Study of Kabuki Helps Tcean in His Dance Work | True | By Philip Shabecoff special To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/marin-playing-out-option.html | Marin Playing Out Option | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/music-philharmonic-at-home-base-after-5nation-tour-orchestra-is.html | Music: Philharmonic at Home Base; After 5-Nation Tour, Orchestra Is Sharp A Score by Schurman Has Its Premiere | True | By Harold C. Schonberg | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/macys-officer-assails-decline-in-the-quality-of-salesmanship.html | Macy's Officer Assails Decline In the Quality of Salesmanship; DECLINE ASSAILED IN SALESMANSHIP | True | By Isadore Barmash | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bob-teague-feted-for-book-letters-to-a-black-boy.html | Bob Teague Feted for Book, 'Letters to a Black Boy' | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/market-place-mobile-homes-a-new-outlook.html | Market Place: Mobile Homes: A New Outlook | True | By Robert Metz | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bonn-vows-rise-in-capital-flow-world-monetary-woes-aided-schiller.html | BONN VOWS RISE IN CAPITAL FLOW; World Monetary Woes Aided, Schiller Declares Here BONN VOWS RISE ON CAPITAL FLOW | True | By Gerd Wilcke | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/london-stock-market-declines-after-threat-of-a-nationwide.html | London Stock Market Declines After Threat of a Nationwide Engineering Strike; BONDS OF BRITAIN RECOVER AT CLOSE Financial Times Index Dips by 2.5 Points to 496.1 — Paris List Drops | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/deaths-put-at-49-in-mexican-clash-500-wounded-after-troops-fire-on.html | DEATHS PUT AT 49 IN MEXICAN CLASH; 500 Wounded After Troops Fire on Students at Rally - - 1,500 Taken Prisoner Deaths Put at 49 as Mexican Troops Open Fire at Student Rally | True | By Paul L. Montgomery special To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/advertising-a-creative-shuffle-for-bates.html | Advertising: A Creative Shuffle for Bates | True | By Philip H. Dougherty | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/theater-howard-sacklers-great-white-hope-play-at-the-alvin-stars.html | Theater: Howard Sackler's 'Great White Hope'; Play at Alvin Stars James Earl Jones Edwin Sherin Staged Cheated Hero's Story | True | By Clive Barnes | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/international-panel-in-biafra-finds-no-proof-of-genocide.html | International Panel in Biafra Finds No Proof of Genocide | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/witnesses-clash-on-death-penalty-its-restoration-is-argued-at.html | WITNESSES CLASH ON DEATH PENALTY; Its Restoration Is Argued at Legislative Hearing | True | By Charles Grutzner | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/lemays-remarks-shock-humphrey-some-laud-wallace-choice-reass.html | LEMAY'S REMARKS 'SHOCK' HUMPHREY; Some Laud Wallace Choice -- Reuss Assails General | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/city-opposes-faa-proposal-for-restrictions-on-flights-here.html | City Opposes F.A.A. Proposal For Restrictions on Flights Here; Sidamon-Eristoff Questions Need for Curbs and Warns of Serious Economic Harm | True | By Edward Hudson special To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/gm-will-offer-small-car-in-70-basic-price-put-at-1900-auto-to-be.html | G.M. WILL OFFER SMALL CAR IN '70; Basic Price Put at $1,900 - Auto to Be Built in U.S. | True | By Joseph C. Ingraham | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/excerpts-from-comments-by-wallace-and-lemay-on-the-war-and.html | Excerpts From Comments by Wallace and LeMay on the War and Segregation | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/yields-move-up-in-bond-markets-heavy-stock-volume-causes-dealers.html | YIELDS MOVE UP IN BOND MARKETS; Heavy Stock Volume Causes Dealers Concern Over Possible U.S. Action CREDIT MARKETS: BOND YIELDS UP | True | By John H. Allan | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mine-kills-3-arab-children.html | Mine Kills 3 Arab Children | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/goldberg-urges-democratic-unity-he-tells-dissidents-in-party.html | GOLDBERG URGES DEMOCRATIC UNITY; He Tells Dissidents in Party Humphrey Is Best Choice | True | By Clayton Knowles | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/citizens-tv-group-adds-42-members-as-one-quits.html | Citizens TV Group Adds 42 Members as One Quits | True | By Jack Gould | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/clark-notes-drop-in-summer-riots-attributes-decline-from-67-to.html | CLARK NOTES DROP IN SUMMER RIOTS; Attributes Decline from '67 to Training of Police | True | By Gladwin Hillspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/johnson-ponders-next-court-move-constitution-appears-to-bar-27.html | JOHNSON PONDERS NEXT COURT MOVE; Constitution Appears to Bar 27 Senators as Justices | True | By Fred P. Grahamspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/444200-realized-in-sale-of-jewelry-from-estate.html | $444,200 Realized in Sale Of Jewelry From Estate | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/buding-and-lall-will-open-davis-cup-play-at-munich.html | Buding and Lall Will Open Davis Cup Play at Munich | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/telephone-company-to-give-world-series-scores-daily.html | Telephone Company to Give World Series Scores Daily | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/stock-prices-push-to-a-2year-record-big-boards-volume-hits-2111.html | Stock Prices Push To a 2-Year Record; Big Board's Volume Hits 21.11 Million for Second Busiest Day in History -- Dow Index Rises 7.15, to 949.47 STOCKS ADVANCE IN BRISK TRADING | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/the-rev-kyle-haseldn-editor-of-christian-century-55-dead.html | The Rev. Kyle Haseldn, Editor Of Christian Century, 55, Dead | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/a-directory-to-dining-out-for-breakfast.html | A Directory to Dining Out for Breakfast | True | By Craig Claiborne | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/senate-unit-votes-approval-of-wiggins-for-post-at-un.html | Senate Unit Votes Approval Of Wiggins for Post at U.N. | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/circulation-of-pound-fell-128million-in-the-week.html | Circulation of Pound Fell 12.8-Million in the Week | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mrs-mary-jane-goodykoontz-fiancee-of-g-w-burnham-3d.html | Mrs. Mary Jane Goodykoontz Fiancee of G. W. Burnham 3d | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/hospital-happening.html | Hospital 'Happening' | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/three-maryland-tracks-seek-dates-in-january.html | Three Maryland Tracks Seek Dates in January | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/aaa-elects-president.html | A.A.A. Elects President | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/military-disillusion-lies-behind-the-coup-in-peru.html | Military Disillusion Lies Behind the Coup in Peru | True | By Juan de Onis | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/salazar-shows-slight-gain.html | Salazar Shows Slight Gain | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/conservation-groups-ask-court-to-bar-expressway-on-hudson.html | Conservation Groups Ask Court To Bar Expressway on Hudson | True | By Joseph Novitskispecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/home-loan-banks-cut-rates-to-5-34-pressure-by-administration-spurs.html | HOME LOAN BANKS CUT RATES TO 5 3⁄4%; Pressure by Administration Spurs Decline From 6% -- Money Markets Tight HOME LOAN BANKS CUT RATES TO 5 3⁄4% | True | By H. Erich Heinemann | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/judge-reverses-order-on-golfers-rules-new-group-may-open-its.html | JUDGE REVERSES ORDER ON GOLFERS; Rules New Group May Open Its Instructional School | True | By Lincoln A. Werdenspecial To The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/injuries-not-bengtson-blamed-for-poor-showing-of-packers.html | Injuries, Not Bengtson, Blamed For Poor Showing of Packers | True | By William N. Wallace | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/fortas-promise-to-persevere-gets-nyu-ovation-he-warns-of-national.html | Fortas Promise to Persevere Gets N.Y.U. Ovation; He Warns of 'National Crisis' in Civil Liberties Justice's Reaction to Senate Rebuff Is Applauded | True | By Sidney E. Zion | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/article-2-no-title-humphreys-fighting-spirit-restored-bigger-and.html | Article 2 -- No Title; Humphrey's Fighting Spirit Restored Bigger and Warmer Audiences in South Comfort Nominee | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/joan-kennedy-on-the-campaign-trail-tears-and-wolf-whistles.html | Joan Kennedy on the Campaign Trail: Tears and Wolf Whistles | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wests-communists-said-to-plan-parley.html | WEST'S COMMUNISTS SAID TO PLAN PARLEY | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/state-slum-plan-nearing-a-start-governor-expects-agency-to-begin.html | STATE SLUM PLAN NEARING A START; Governor Expects Agency to Begin Work by Year's End | True | By Francis X. Clinesspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/freeman-will-head-consulting-concern.html | FREEMAN WILL HEAD CONSULTING CONCERN | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/miss-sharman-douglas-will-be-bride-of-andrew-mackenzie-hay-importer.html | Miss Sharman Douglas Will Be Bride Of Andrew Mackenzie Hay, Importer | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/political-foes-air-their-views-at-game.html | POLITICAL FOES AIR THEIR VIEWS AT GAME | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sale-in-connecticut-will-aid-wellesley.html | Sale in Connecticut Will Aid Wellesley | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/bridge-knockout-team-play-begins-in-long-island-regionals.html | Bridge: Knockout Team Play Begins In Long Island Regionals | True | By Alan Truscott | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/mrs-cudone-leads-by-2-in-senior-golf.html | MRS. CUDONE LEADS BY 2 IN SENIOR GOLF | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/governor-will-cheer-for-team-with-votes.html | Governor Will Cheer For Team With Votes | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/7-to-start-today-in-futurity-trot-nevele-pride-heads-field-in-57398.html | 7 TO START TODAY IN FUTURITY TROT; Nevele Pride Heads Field in $57,398 Race in Kentucky | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/howmet-corp-elects-new-chief-executive.html | Howmet Corp. Elects New Chief Executive | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/pritchett-outpoints-hurst.html | Pritchett Outpoints Hurst | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/cab-collects-a-penalty-for-illegal-charter-flights.html | C.A.B. Collects a Penalty For Illegal Charter Flights | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/gromyko-at-un-asks-arms-talks-as-step-to-peace-seeks-serious.html | GROMYKO, AT U.N., ASKS ARMS TALKS AS STEP TO PEACE; Seeks 'Serious Exchange of Views' With U.S. on Curbs for Strategic Weapons SPEECH IS CONCILIATORY But He Terms Occupation of Czechoslovakia Vital to the 'Socialist Commonwealth' Gromyko, at U.N., Urges Arms Talks With U.S. | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/wallace-baits-hecklers-to-rouse-backers-candidate-gains-as.html | Wallace Baits Hecklers to Rouse Backers; Candidate Gains as Detractors Vent Their Outrage | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/sugar-is-steady-in-slow-market-traders-awaiting-news-from-geneva.html | SUGAR IS STEADY IN SLOW MARKET; Traders Awaiting News From Geneva Session | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/harry-kennedy-97-blue-cross-official.html | HARRY KENNEDY, 97, BLUE CROSS OFFICIAL | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/excerpts-from-gromykos-address-before-the-united-nations-general.html | Excerpts From Gromyko's Address Before the United Nations General Assembly | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/disappearing-america.html | Disappearing America | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/nuptials-confirmed-by-erpf-financier.html | NUPTIALS CONFIRMED BY ERPF, FINANCIER | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/american-standard-picks-3.html | American Standard Picks 3 | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/dore-schary-tells-panel-on-violence-racism-is-divisive.html | Dore Schary Tells Panel on Violence Racism Is Divisive | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/new-jersey-women-victors-in-winged-foot-team-golf.html | New Jersey Women Victors In Winged Foot Team Golf | True | Special to The New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/turbulent-market-highest-in-2-years.html | Turbulent Market Highest in 2 Years | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/outsiders-added-to-board-of-bank-of-america-unit.html | Outsiders Added to Board Of Bank of America Unit | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/tigers-were-more-relaxed-for-2d-game-after-being-overpowered-by.html | Tigers Were More Relaxed for 2d Game After Being Overpowered by Gibson; VICTORY RESTORES TEAM CONFIDENCE Players 'Knew We Had to Win' -- Horton Upset at His Removal in Seventh | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/humphrey-gains-support.html | Humphrey Gains Support | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/barnard-says-blaiberg-will-need-2d-transplant.html | Barnard Says Blaiberg Will Need 2d Transplant | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/yippie-leader-arrested-on-flagdeseration-charge-outside-house.html | Yippie Leader Arrested on Flag-Deseration Charge Outside House Hearing | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-04 | 1968-10-04 | https://www.nytimes.com/1968/10/04/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734427 | B00000458735 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/beck-is-acquitted-in-indecency-case-but-judith-malina-is-fined-for.html | BECK IS ACQUITTED IN INDECENCY CASE; But Judith Malina Is Fined for Obstructing Policeman | True | By William Borderssspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/christian-denies-johnson-seeks-to-thwart-humphreys-drive.html | Christian Denies Johnson Seeks To Thwart Humphrey's Drive | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/havens-attracts-2875-to-a-concert.html | HAVENS ATTRACTS 2,875 TO A CONCERT | True | ROBERT SHELTON. | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/abitration-accord-is-backed-in-senate.html | 'ABITRATION ACCORD IS BACKED IN SENATE | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/arsenal-of-fear.html | Arsenal of Fear | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/hospital-loses-suit-in-refusal-to-perform-abortion.html | Hospital Loses Suit in Refusal to Perform Abortion | True | By Val Adams | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/text-of-moscow-communique-on-soviet-czechoslovakia-negotiations.html | Text of Moscow Communique on Soviet-Czechoslovakia Negotiations | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/congress-clears-mail-bill.html | Congress Clears Mail Bill | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/the-dance-anna-sokolows-opus-65-joffrey-ballet-presents-fresh.html | The Dance: Anna Sokolow's 'Opus '65'; Joffrey Ballet Presents Fresh, Bright Revival A Bouncy Mood Is Set by Choreography | True | By Clive Barnes | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/new-vista-at-ocean-hill.html | New Vista at Ocean Hill | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bronx-protest-ends.html | Bronx Protest Ends | True | By Gene Currivan | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/8-die-in-ruhr-mine-blast.html | 8 Die in Ruhr Mine Blast | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bond-prices-drop-in-slow-trading-dealers-cite-competition-from-the.html | BOND PRICES DROP IN SLOW TRADING; Dealers Cite Competition From the Stock Market as Factor in Decline BOND PRICES DROP IN SLOW TRADING | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/charge-of-sex-bias-at-sea-is-scuttled-by-kheels-decision.html | Charge of Sex Bias At Sea Is Scuttled By Kheel's Decision | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/columbias-needs.html | Columbia's Needs | True | JOHN HERMAN RANDALL Jr. | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/james-earl-jones-now-a-champion-on-broadway.html | James Earl Jones Now a Champion on Broadway | True | By Richard F. Shepard | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/frederic-p-lee-is-dead-at-75-a-lawyer-and-a-horticulturist.html | Frederic P. Lee Is Dead at 75; A Lawyer and a Horticulturist | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/djilas-bids-west-defend-yugoslavia.html | DJILAS BIDS WEST DEFEND YUGOSLAVIA | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/cambodia-admits-sanctuary-role-us-quotes-sihanouk-report-of-reds.html | CAMBODIA ADMITS SANCTUARY ROLE; U.S. Quotes Sihanouk Report of Reds' Occupying Areas Next to South Vietnam Sihanouk Said to Admit Red Inroads | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/simon-a-panush-62-dies-lawyer-and-excouncilman.html | Simon A. Panush, 62, Dies; Lawyer and Ex-Councilman | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/waif-in-saigon-symbol-of-a-city-girl-of-the-streets-mirrors.html | Waif in Saigon: Symbol of a City; Girl of the Streets Mirrors Contrasts of the Capital | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/nevele-pride-equals-mark-by-winning-kentucky-futurity-in-two-157-he.html | Nevele Pride Equals Mark by Winning Kentucky Futurity in Two 1:57 Hosts; TROTTER SWEEPS THE TRIPLE CROWN Combined Time Ties Record He Set -- Order of Finish in Both Races Identical | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/crash-of-b52-kills-4-at-dakota-air-base.html | CRASH OF B-52 KILLS 4 AT DAKOTA AIR BASE | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/frankfurt-opens-subway.html | Frankfurt Opens Subway | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/francis-biddle-is-dead-at-82-roosevelts-attorney-general-first.html | Francis Biddle Is Dead at 82; Roosevelt's Attorney General; First Chairman of N.L.R.B. Was Nuremberg Judge -Backed Liberal Causes | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/farmers-stage-ottawa-protest-demand-higher-corn-prices-denounce-us.html | FARMERS STAGE OTTAWA PROTEST; Demand Higher Corn Prices -- Denounce U.S. Imports | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mrs-charles-w-frear.html | MRS. CHARLES W. FREAR | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/president-visits-eisenhower-finds-him-looking-good.html | President Visits Eisenhower, Finds Him Looking 'Good' | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/ballet-company-in-film.html | Ballet Company in Film | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/medical-office-unit-opened-in-harlem.html | MEDICAL OFFICE UNIT OPENED IN HARLEM | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/trenton-girls-admit-fabricating-attack.html | TRENTON GIRLS ADMIT FABRICATING ATTACK | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/negro-psychologist-praises-militancy.html | NEGRO PSYCHOLOGIST PRAISES MILITANCY | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/officer-to-wed-jennifer-kosh.html | Officer to Wed Jennifer Kosh | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/satire-on-maddox-opens-to-applause-in-atlanta-theater.html | Satire on Maddox Opens to Applause In Atlanta Theater | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/elizabeth-hart-engaged-to-wed.html | Elizabeth Hart Engaged to Wed | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/dr-clark-to-be-honored.html | Dr. Clark to Be Honored | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/south-africa-bars-proposal-on-gold-but-official-states-nation-is.html | SOUTH AFRICA BARS PROPOSAL ON GOLD; But Official States Nation Is Willing to Explore a Compromise on Offer DETAILS NOT DISCLOSED The Ten Major Financial Countries Say They Will Continue Old Policies SOUTH AFRICA BARS PROPOSAL ON GOLD | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/quickie-hanover-victor-at-yonkers-in-35000-event.html | Quickie Hanover Victor at Yonkers In $35,000 Event | True | By Thomas Rogersspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/sports-of-the-times-somewhere-over-the-outfield.html | Sports of The Times; Somewhere, Over the Outfield | True | By Robert Lipsyte | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/cheryl-l-oyabe-charles-barnes-plan-marriage.html | Cheryl L. Oyabe, Charles Barnes Plan Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/car-output-to-top-200000-for-week-detroit-sets-briskest-pace-yet-in.html | CAR OUTPUT TO TOP 200,000 FOR WEEK; Detroit Sets Briskest Pace Yet in 1969 Model Run CAR OUTPUT TO TOP 200,000 FOR WEEK | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/drexel-harriman-names-3.html | Drexel Harriman Names 3 | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/they-look-laugh-and-buy.html | They Look, Laugh -- and Buy | True | By Lisa Hammel | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/treasury-reports-decline-in-sale-of-savings-bonds.html | Treasury Reports Decline In Sale of Savings Bonds | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/thalidomide-trial-adjourned.html | Thalidomide Trial Adjourned | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/potential-antiviral-agent-may-also-help-to-combat-malaria.html | Potential Antiviral Agent May Also Help to Combat Malaria | True | By Jane E. Brody | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/humphreys-son-tours-here.html | Humphrey's Son Tours Here | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/potato-futures-continue-to-fall-estimate-on-canadian-crop-above.html | POTATO FUTURES CONTINUE TO FALL; Estimate on Canadian Crop Above Predicted Level | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/providence-reporters-fined.html | Providence Reporters Fined | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/rockefeller-open-to-2-cabinet-jobs-shows-interest-only-in-state-or.html | ROCKEFELLER OPEN TO 2 CABINET JOBS; Shows Interest Only in State or Defense Department in a Nixon Administration ROCKEFELLER OPEN TO 2 CABINET JOBS | True | By James F. Clarityspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/largely-civilian-cabinet-is-installed-in-bolivia.html | Largely Civilian Cabinet Is Installed in Bolivia | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/ceylons-debt-increases.html | Ceylon's Debt Increases | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/politics-nixon-after-tour-in-south-goes-to-hartford-rally-and.html | Politics: Nixon, After Tour in South, Goes to Hartford Rally and Assails Inflation; NOMINEE HAILED IN SOUTH CAROLINA Gets Enthusiastic Greetings From Youthful Crowds | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/senate-approves-a-treaty-on-the-rights-of-refugees.html | Senate Approves a Treaty On the Rights of Refugees | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/unions-woo-150000-state-employes-in-organizing-drive.html | Unions Woo 150,000 State Employes in Organizing Drive | True | By Peter Millonesspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/southern-california-purdue-and-ucla-favored-in-games-today-trojans.html | Southern California, Purdue And U.C.L.A. Favored in Games Today; TROJANS OPPOSE MIAMI AT NIGHT Top-Rated Purdue Takes On Northwestern -- Syracuse Is Host to U.C.L.A. | True | By Gerald Eskenazi | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/unfriendly-wind-at-tiger-stadium-to-test-cepeda.html | Unfriendly Wind at Tiger Stadium to Test Cepeda | True | By George Vecseyspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/chemical-bank-appoints.html | Chemical Bank Appoints | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/de-gaulles-third-veto.html | De Gaulle's Third Veto | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pot-handle-lets-blind-cook-measure-heat-wide-variety-of-ideas.html | Pot Handle Lets Blind Cook Measure Heat; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/show-of-maya-art-starts-at-the-metropolitan-today.html | Show of Maya Art Starts At the Metropolitan Today | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/us-catholic-church-will-use-married-deacons-to-aid-priests-catholics.html | U.S. Catholic Church Will Use Married Deacons to Aid Priests; CATHOLICS REVIVE ORDER OF DEACONS | True | By Edward B. Fiske | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/columbia-s-d-s-seeks-old-spark-radical-group-reorganizes.html | COLUMBIA, S. D. S. SEEKS OLD SPARK; Radical Group Reorganizes -- 'Frustration' Cited | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mrs-benjamin-orcutt.html | MRS. BENJAMIN ORCUTT | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/u-s-aides-deplore-coup.html | U. S. Aides Deplore Coup | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/peck-peck-director.html | Peck & Peck Director | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/compromise-ends-battle-to-control-denver-bank.html | Compromise Ends Battle To Control Denver Bank | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mccarthy-dream-tested-in-new-hampshire.html | McCarthy 'Dream' Tested in New Hampshire | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/un-delegate-resigns.html | U.N. Delegate Resigns | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/annexing-jerusalem.html | Annexing Jerusalem | True | RANDA KHALIDI EL-FATTAL | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/india-and-west-germany-divide-davis-cup-singles.html | India and West Germany Divide Davis Cup Singles | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/jazzrockbach-begins-in-brooklyn.html | 'JAZZ/ROCK/BACH' BEGINS IN BROOKLYN | True | JOHN S. WILSON. | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/miraculous-takes-price.html | Miraculous Takes Price | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/schools-plagued-by-new-disorders-clashes-with-police-sitins-and-a.html | SCHOOLS PLAGUED BY NEW DISORDERS; Clashes With Police, Sit-ins and a Threat of Secession Mark Uneasy Peace SCHOOLS PLAGUED BY NEW DISORDERS | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/flannel-prices-up.html | Flannel Prices Up | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/role-of-b52s-is-shifting-big-planes-are-utilized-to-support-troops.html | Role of B-52's Is Shifting; Big Planes Are Utilized to Support Troops and Pound Entry Routes U.S. WIDENS ROLE OF B-52'S IN WAR | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mrs-cudones-236-wins-senior-golf-by-10-strokes.html | Mrs. Cudone's 236 Wins Senior Golf by 10 Strokes | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/leroi-jones-seized-in-dispute-in-bank.html | LEROI JONES SEIZED IN DISPUTE IN BANK | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/w-k-rose-dies-taught-english-professor-at-vassar-was-wyndham-lewis.html | W. K. ROSE DIES; TAUGHT ENGLISH; Professor at Vassar Was Wyndham Lewis Expert | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/wildlife-conservation.html | Wildlife Conservation | True | DANIEL SAMUELS. | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/piano-recital-given-by-denver-oldham.html | PIANO RECITAL GIVEN BY DENVER OLDHAM | True | ALLEN HUGHES. | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/car-kills-boy-getting-ball.html | Car Kills Boy Getting Ball | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/buckley-scores-talks-on-vietnam-pressure-on-hanoi-urged-by.html | BUCKLEY SCORES TALKS ON VIETNAM; Pressure on Hanoi Urged by Conservative Candidate | True | By Clayton Knowlesspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/muskie-urged-raid-halt-muskie-confirms-he-appealed-to-johnson-to.html | Muskie Urged Raid Halt; Muskie Confirms He Appealed To Johnson to Halt the Bombing | True | By Douglas E. Kneelandspecial To The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/10-chicago-police-may-be-suspended.html | 10 CHICAGO POLICE MAY BE SUSPENDED | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/architecture-atlantas-arts-center.html | Architecture: Atlanta's Arts Center | True | By Ada Louise Huxtablespecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/japanese-title-fight-choice.html | Japanese Title Fight Choice | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/patricia-l-peabody-a-nurse-and-james-m-davies-to-wed.html | Patricia L. Peabody, a Nurse, And James M. Davies to Wed | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/brig-gen-john-person-of-army-engineers-corps.html | Brig. Gen. John Person Of Army Engineers Corps | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/us-jet-unit-going-to-west-germany-nato-meeting-shifted-to-november.html | U.S. JET UNIT GOING TO WEST GERMANY; NATO Meeting Shifted to November From December | True | By Benjamin Wellesspecial To The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/crosetti-ends-37-years-as-yankee.html | Crosetti Ends 37 Years as Yankee | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/city-trades-council-endorses-javits.html | City Trades Council Endorses Javits | True | By Irving Spiegel | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/big-board-shows-a-mixed-pattern-losers-outnumber-winners-on-new.html | BIG BOARD SHOWS A MIXED PATTERN; Losers Outnumber Winners on New York Exchange, but Dow Adds 3.48 TRADING VOLUME DROPS Stock Prices Head Upward Late in Day -- Indicators Again Attain Records BIG BOARD SHOWS A MIXED PATTERN | True | By John J. Abele | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/margaret-liss-plans-nuptials.html | Margaret Liss Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/william-a-king-41-dies-broadway-stage-manager.html | William A. King, 41, Dies; Broadway Stage Manager | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bridge-knocked-out.html | Bridge Knocked Out | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/democrats-seek-seat-in-camden-former-stronghold-now-represented-by.html | Democrats Seek Seat in Camden; Former Stronghold Now Represented by Republican | True | By Edward C. Burksspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/romney-assails-the-wallace-ticket.html | Romney Assails the Wallace Ticket | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/petition-protesting-callup-is-dismissed-in-alabama.html | Petition Protesting Call-Up Is Dismissed in Alabama | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pulaski-day-next-friday.html | Pulaski Day Next Friday | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/4million-cocaine-seized-after-chase.html | $4-MILLION COCAINE SEIZED AFTER CHASE | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/telephone-company-giving-world-series-scores-daily.html | Telephone Company Giving World Series Scores Daily | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/talcott-reshapes-itself.html | Talcott Reshapes Itself | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/development-aim-modified-at-un-2ddecade-outline-stresses-efforts-by.html | DEVELOPMENT AIM MODIFIED AT U.N.; 2d-Decade Outline Stresses Efforts by Poorer Lands | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pingry-120-victor.html | Pingry 12-0 Victor | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/big-store-sales-dip-in-month-and-weather-isnt-only-villain-big.html | Big Store Sales Dip in Month and Weather Isn't Only Villain; BIG STORES' SALES SLIP 2% IN MONTH | True | By Isadore Barmash | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/lemay-to-appear-on-few-ballots-but-only-in-florida-would-griffin.html | LEMAY TO APPEAR ON FEW BALLOTS; But Only in Florida Would Griffin Get Wallace Vote | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/orlando-s-jordan-human-rights-aide.html | ORLANDO S. JORDAN, HUMAN RIGHTS AIDE | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/trinity-aerials-top-mburney-337-harris-hits-liebling-with-three.html | TRINITY AERIALS TOP M'BURNEY, 33-7; Harris Hits Liebling With Three Touchdown Passes | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/rita-leah-posovsky-betrothed.html | Rita Leah Posovsky Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/peoples-gas-co-shows-profit-dip-drop-linked-in-part-to-tax-and.html | PEOPLES GAS CO. SHOWS PROFIT DIP; Drop Linked in Part to Tax and Warmer Weather | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/war-critic-tells-of-meeting-foe-leader-of-chicago-protest-saw.html | WAR CRITIC TELLS OF MEETING FOE; Leader of Chicago Protest Saw Vietcong in Prague | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/visiting-nurse-fund-drive.html | Visiting Nurse Fund Drive | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/houston-paced-by-gipson-crushes-cincinnati-7133.html | Houston, Paced by Gipson Crushes Cincinnati, 71-33 | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/olympic-training-facilities-get-us-fabulous-approval-seal.html | Olympic Training Facilities Get U.S. 'Fabulous' Approval Seal | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/widow-argues-and-loses-suit-over-saks-bill.html | Widow Argues and Loses Suit Over Saks Bill | True | By Robert E. Tomasson | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/wisniewski-of-nyu-sets-mark-in-run-at-princeton.html | Wisniewski of N.Y.U. Sets Mark in Run at Princeton | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/president-leaving-chock-full-onuts-founder-takes-job-president.html | President Leaving Chock Full o'Nuts; Founder Takes Job; PRESIDENT QUITS CHOCK FULL ONUTS | True | By James J. Nagle | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/royals-purchase-pena.html | Royals Purchase Pena | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/american-bank-note-co-names-a-new-director.html | American Bank Note Co. Names a New Director | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/wallace-defends-lemays-position.html | Wallace Defends LeMay's Position | True | By Roy Reedspecial to the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/howland-seabury.html | HOWLAND SEABURY | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/softly-and-deep.html | Softly and Deep | True | By Thomas Lask | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/archbishop-mcenteganrts-mass-attended-by-2500-in-brooklyn.html | Archbishop McEntegart's Mass Attended by 2,500 in Brooklyn | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/silver-worth-380000-missing-from-us-ship.html | Silver Worth $380,000 Missing From U.S. Ship | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/japan-opens-fair-in-czechoslovakia-japan-seeks-part-of-czech-market.html | Japan Opens Fair in Czechoslovakia; JAPAN SEEKS PART OF CZECH MARKET | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/businessmen-join-arts-symposium-publisher-of-esquire-sees-need-for.html | BUSINESSMEN JOIN ARTS SYMPOSIUM; Publisher of Esquire Sees Need for Wider Audience | True | By George Gentspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/japan-socialists-name-chief.html | Japan Socialists Name Chief | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/france-lends-paintings-to-inaugurate-center.html | France Lends Paintings to Inaugurate Center | True | By Hilton Kramerspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/korean-infiltrator-killed.html | Korean Infiltrator Killed | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/odwyer-stresses-loyalty-to-party-seek-change-within-political.html | O'DWYER STRESSES LOYALTY TO PARTY; Seek Change Within Political Process, He Asks Students | True | By Stevenson V. Robertsspecial to the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/world-series-schedule.html | World Series Schedule | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pete-myers-40-of-wnew-is-dead-disk-jockey-at-radio-station-is-an.html | PETE MYERS, 40, OF WNEW IS DEAD; Disk Jockey at Radio Station Is an Apparent Suicide | True | By Louis Calta | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/giants-seeking-fourth-straight-against-saints-here-tomorrow.html | Giants Seeking Fourth Straight Against Saints Here Tomorrow | True | By Dave Anderson | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/airlines-to-meet-on-new-jetport-solberg-expected-to-win-support-on.html | AIRLINES TO MEET ON NEW JETPORT; Solberg Expected to Win Support on Thursday | True | By Edward Hudson | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/sign-thrown-on-tracks-delays-trains-on-lirr.html | Sign Thrown on Tracks Delays Trains on L.I.R.R. | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/19billion-in-aid-voted-by-senate-appropriation-bill-now-goes-to.html | $1.9-BILLION IN AID VOTED BY SENATE; Appropriation Bill Now Goes to Conference Committee | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/the-campaign-trade-policy.html | The Campaign: Trade Policy | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/lemay-offered-briefing.html | LeMay Offered Briefing | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/u-s-aussies-tied-in-womens-golf-teams-stroke-ahead-of-french-at.html | U. S., AUSSIES TIED IN WOMEN'S GOLF; Teams Stroke Ahead of French at Melbourne | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/stocks-in-london-advance-broadly-gold-shares-turn-weaker-prices.html | STOCKS IN LONDON ADVANCE BROADLY; Gold Shares Turn Weaker -- Prices Firm on Continent | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/hatfield-dedicates-library-in-ohio-to-president-hayes.html | Hatfield Dedicates Library In Ohio to President Hayes | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/lisbon-to-readmit-a-foe-of-salazar-caetano-will-permit-return-of.html | LISBON TO READMIT A FOE OF SALAZAR; Caetano Will Permit Return of Exiled Socialist Leader | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/diane-speiser-will-be-bride-of-ja-resnick.html | Diane Speiser Will Be Bride Of J.A. Resnick | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/vietnam-peace-issue.html | Vietnam Peace Issue | True | BETTY GOETZ LALL | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/breath-tests-cut-british-auto-deaths-breath-tests-cut-british-auto.html | Breath Tests Cut British Auto Deaths; BREATH TESTS CUT BRITISH AUTO TOLL | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/the-romance-of-the-campaign.html | The Romance of the Campaign | True | By Charlotte Curtis | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/harlem-seeks-separation.html | Harlem Seeks Separation | True | By Nancy Hicks | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/lindsay-pays-visit-to-chicago-and-praises-nixons-stand.html | Lindsay Pays Visit to Chicago and Praises Nixon's Stand | True | By Seth S. Kingspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/agnew-worried-by-lemays-stand-assails-defiance-of-good-judgment-on.html | AGNEW WORRIED BY LEMAY'S STAND; Assails 'Defiance of Good Judgment' on Atomic War | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/soviet-fleet-augmented.html | Soviet Fleet Augmented | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bridge-defender-errs-in-l-i-play-allowing-slam-to-be-made.html | Bridge: Defender Errs in L. I. Play, Allowing Slam to Be Made | True | By Alan Truscott | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/guests-at-drama-desk.html | Guests at Drama Desk | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/intensive-care.html | Intensive Care | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/patterson-quits-rights-post.html | Patterson Quits Rights Post | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/sirhans-lawyer-asks-for-a-delay-judge-in-chessman-case-designated.html | SIRHAN'S LAWYER ASKS FOR A DELAY; Judge in Chessman Case Designated for Trial | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/atom-pact-appears-dead-in-senate-until-next-year-atom-pact-seems.html | Atom Pact Appears Dead In Senate Until Next Year; ATOM PACT SEEMS DEAD THIS SESSION | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/red-cross-reports-on-4-slain-in-biafra.html | RED CROSS REPORTS ON 4 SLAIN IN BIAFRA | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/thousands-in-chile-stone-us-building.html | THOUSANDS IN CHILE STONE U.S. BUILDING | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/market-place-aetna-displays-lots-of-action.html | Market Place: Aetna Displays Lots of Action | True | By Robert Metz | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/warren-calls-for-total-effort-to-bar-disaster-in-racial-strife.html | Warren Calls for 'Total' Effort To Bar Disaster in Racial Strife | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/a-new-dam-is-dedicated-on-the-arkansas-river-installation-is-part.html | A New Dam Is Dedicated on the Arkansas River; Installation Is Part of Project to Develop the Waterway That Will Cost $1.2-Billion | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/a-festival-for-persimmons-in-mitchell-its-a-way-of-life.html | A Festival for Persimmons? In Mitchell, It's a Way of Life | True | By Jean Hewittspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/youth-corps-billed-on-20-of-checks-investigators-find-one-in-five.html | Youth Corps Billed On 20% of Checks, Investigators Find; One in Five Youth Corps Checks Issued in 1967 Held Fraudulent | True | By Richard Reeves | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/hun-streak-at-11.html | Hun Streak at 11 | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/adelphi-victor-380.html | Adelphi Victor, 38-0 | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/de-gaulle-drives-a-pun-into-citroen-deal-strengthens-rumor-of.html | De Gaulle Drives a Pun Into Citroen Deal; Strengthens Rumor of Opposition to Fiat Merger DE GAULLE PUNS ON CITROEN DEAL | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/11-slated-to-go-in-rich-frizette-gallant-bloom-75-in-mile-stakes-at.html | 11 SLATED TO GO IN RICH FRIZETTE; Gallant Bloom 7-5 in Mile Stakes at Belmont Today | True | By Joe Nichols | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/egypt-said-to-bar-departure-of-jews.html | EGYPT SAID TO BAR DEPARTURE OF JEWS | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/benjamin-marvin-exmagistrate-77-served-10-years-in-queens-led-l-i.html | BENJAMIN MARVIN, EX-MAGISTRATE, 77; Served 10 Years in Queens -- Led L. I. Press in 20's | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/elizabeths-welfare-burden-is-like-cities-across-nation-elizabeth.html | Elizabeth's Welfare Burden Is Like Cities' Across Nation; Elizabeth Welfare Burden Typical of Many Cities | True | By Bill Kovachspecial To the New York Times | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/17-issues-placed-on-100-margin-14-companies-added-by-big-board-to.html | 17 ISSUES PLACED ON 100% MARGIN; 14 Companies Added by Big Board to Curb Volatility | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/film-permits-widened.html | Film Permits Widened | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/czech-aide-at-un-supports-soviet-appeals-for-understanding-of.html | CZECH AIDE AT U.N. SUPPORTS SOVIET; Appeals for Understanding of Situation at Home | True | By Drew Middletonspecial To the New York Times | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/index-of-commodity-prices-shows-a-drop-of-03-to-942.html | Index of Commodity Prices Shows a Drop of 0.3, to 94.2 | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/screen-lecture-on-sexgerman-documentary-in-local-theaters.html | Screen: Lecture on Sex;German Documentary in Local Theaters | True | By Vincent Canby | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mccarthy-will-begin-campaign-with-fete-tuesday-for-odwyer.html | McCarthy Will Begin Campaign With Fete Tuesday for O'Dwyer | True | By John Herbersspecial To the New York Times | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/gop-reports-a-list-of-democratic-ills.html | G.O.P. REPORTS A LIST OF DEMOCRATIC ILLS | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/peggy-rebak-and-kevin-lanigan-set-wedding-date-in-december.html | Peggy Rebak and Kevin Lanigan Set Wedding Date in December | True | Special to The New York Times | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/giving-to-charity-fails-to-cut-term-court-refuses-to-free-man.html | GIVING TO CHARITY FAILS TO CUT TERM; Court Refuses to Free Man Citing Penance Suggestion | True | By Edward Ranzal | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/czech-leadership-yields-to-soviet-will-end-reforms-it-accedes-to.html | CZECH LEADERSHIP YIELDS TO SOVIET; WILL END REFORMS; It Accedes to the Indefinite Stationing of Eastern Bloc Forces on Its Territory COMMUNIQUE IS ISSUED Regime Says It Will Stress 'the Leading Role of the Communist Party' PRAGUE LEADERS YIELD TO MOSCOW | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/art-dubuffet-comes-up-with-a-tower.html | Art: Dubuffet Comes Up With a Tower | | By John Canaday | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/unser-escapes-injury-in-crackup.html | Unser Escapes Injury in Crack-Up | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/norway-has-record-budget.html | Norway Has Record Budget | True | Special to The New York Times | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/crash-kills-athletes-father.html | Crash Kills Athlete's Father | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/winndixie-posts-rise-in-earnings-food-chains-sales-also-increase.html | WINN-DIXIE POSTS RISE IN EARNINGS; Food Chain's Sales Also Increase for 12 Weeks | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/antiques-bentwood-chairs-by-thonets-early-designs-gain-collectors.html | Antiques: Bentwood Chairs by Thonets; Early Designs Gain Collectors' Favor | True | By Marvin D. Schwartz | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/curtis-captures-opener.html | Curtis Captures Opener | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/physicist-to-wed-linda-j-latham-here-on-jan-25.html | Physicist to Wed Linda J. Latham Here on Jan. 25 | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/israeli-nuclear-deterrent-urged-by-jerusalem-paper.html | Israeli Nuclear Deterrent Urged by Jerusalem Paper | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/french-church-hints-its-stand-on-birthcontrol-ban-may-ease.html | French Church Hints Its Stand On Birth-Control Ban May Ease | True | By John L. Hessspecial To the New York Times | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/humphrey-bids-us-share-tax-revenues-with-states-sees-maze-of-grants.html | Humphrey Bids U.S. Share Tax Revenues With States; Sees 'Maze' of Grants HUMPHREY URGES TAX-SHARE PLAN | True | By R. W. Apple Jr.special To the New York Times | | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/3-columbia-students-lose-suit-to-bar-prosecutions.html | 3 Columbia Students Lose Suit to Bar Prosecutions | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/amex-prices-drop-in-active-trading.html | Amex Prices Drop in Active Trading | True | By William M. Freeman | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/gunman-is-tricked-to-end-16day-british-police-siege.html | Gunman Is Tricked to End 16-Day British Police Siege | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/nicholas-c-apostle.html | NICHOLAS C. APOSTLE | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/one-dies-one-hurt-in-dispute-over-car.html | ONE DIES, ONE HURT IN DISPUTE OVER CAR | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/tigers-favored-today-in-3d-world-series-game-first-in-detroit-in-23.html | Tigers Favored Today in 3d World Series Game, First in Detroit in 23 Years; CARDS' WASHBURN TO OPPOSE WILSON Stanley Stays at Shortstop for Detroit -- Horton and Smith Settle Grievance | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/malcolm-crasius-61-dies-exaide-of-us-attorney.html | Malcolm Crasius, 61, Dies; Ex-Aide of U.S. Attorney | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/the-opera-new-tosca-approach-of-production-at-met-is-traditional.html | The Opera: New 'Tosca'; Approach of Production at Met Is Traditional | True | By Harold C. Schonberg | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/state-department-aide-says-hell-sue-to-regain-his-post.html | State Department Aide Says He'll Sue to Regain His Post | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/miranda-white-is-the-fiancee-of-an-engineer.html | Miranda White Is the Fiancee Of an Engineer | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mexican-student-protest-appears-to-be-crushed.html | Mexican Student Protest Appears to Be Crushed | True | By Henry Giniger special To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/humphrey-wins-backing-of-santa-barbara-paper.html | Humphrey Wins Backing Of Santa Barbara Paper | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mrs-elaine-meltzer-rewed.html | Mrs. Elaine Meltzer Rewed | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/benefit-of-candide-to-honor-bernstein.html | BENEFIT OF 'CANDIDE' TO HONOR BERNSTEIN | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/met-lists-program-for-week-of-oct-28.html | MET LISTS PROGRAM FOR WEEK OF OCT. 28 | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/bermec-and-rath-propose-merger-packer-would-be-acquired-in.html | BERMEC AND RATH PROPOSE MERGER; Packer Would Be Acquired in $15-Million Stock Deal BERMEC AND RATH PROPOSE MERGER | True | By Clare M. Reckert | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/mavericks-beat-nets.html | Mavericks Beat Nets | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/accused-city-aide-checked-only-partly.html | Accused City Aide Checked Only Partly | True | By Richard Phalon | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/atlantic-container-line-names-president-for-subsidiary-in-us.html | Atlantic Container Line Names President for Subsidiary in U.S. | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/50000-to-be-given-for-new-film-group.html | $50,000 TO BE GIVEN FOR NEW FILM GROUP | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/margaret-gordon-is-affianced-to-forrest-robinson-teacher.html | Margaret Gordon Is Affianced To Forrest Robinson, Teacher | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/british-bill-rate-declines.html | British Bill Rate Declines | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/in-austria-there-are-titles-for-all.html | In Austria, There Are Titles for All | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/rangers-farm-villemure.html | Rangers Farm Villemure | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/end-papers.html | End Papers | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/campbell-soup-rulings.html | Campbell Soup Rulings | True | STEPHEN J. HARRIS | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/ryun-hopes-to-make-amends-for-failure-at-tokyo.html | Ryun Hopes to Make Amends for Failure at Tokyo | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/securities-figure-sentenced.html | Securities Figure Sentenced | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/soviet-jet-passes-test.html | Soviet Jet Passes Test | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/fortas-withdrawal-official.html | Fortas Withdrawal Official | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/noblesse-oblige.html | Noblesse Oblige | True | By Alden Whitman | 1996-09-16 | RE0000734423 | B00000456946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/perus-new-military-rulers-cancel-an-oil-agreement-made-by-ousted.html | Peru's New Military Rulers Cancel an Oil Agreement Made by Ousted Regime | True | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/good-king-victor-upstate.html | Good King Victor Upstate | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/c-o-n-w-elects-chief-executive.html | C. & N. W. Elects Chief Executive | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/raids-above-dmz-heavy-143-missions-in-day-most-since-last-july-2.html | Raids Above DMZ Heavy; 143 Missions in Day Most Since Last July 2 -- 'Big Minh' in Saigon BOMBING IS HEAVY NORTH OF BUFFER | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/jets-are-favored-to-beat-chargers-record-crowd-likely-here-tonight.html | JETS ARE FAVORED TO BEAT CHARGERS; Record Crowd Likely Here Tonight -- Lammons Out | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/satellite-failure-explained.html | Satellite Failure Explained | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/shanker-rejects-new-peace-plan-strike-vote-due-teachers-union-head.html | SHANKER REJECTS NEW PEACE PLAN; STRIKE VOTE DUE; Teachers Union Head Says City Board Must Enforce Ocean Hill Agreement 80 'ASSIGNED BY M'COY District's Leader Tells Disputed Instructors to Take 3-Day Courses By LEONARD BUDER Shanker Rejects New Plan To Restore Peace in Schools | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/phantoms-in-the-youth-corps.html | Phantoms in the Youth Corps | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/nixon-strategy-in-south-humphrey-attack-on-wallace-causes-gop.html | Nixon Strategy in South; Humphrey Attack on Wallace Causes G.O.P. Nominee to Shift His Tactics | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/topics-on-the-nonproliferation-of-nuclear-weapons.html | Topics: On the Nonproliferation of Nuclear Weapons | True | By Arthur J. Goldberg | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/investment-bankers-elect-new-chairman.html | Investment Bankers Elect New Chairman | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/pact-to-be-signed-soon.html | Pact to Be Signed Soon | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/strongminded-diplomat-james-russell-wiggins.html | Strong-Minded Diplomat; James Russell Wiggins | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/townsends-69-for-213-gains-alcan-golf-lead-brewer-is-second-on.html | Townsend's 69 for 213 Gains Alcan Golf Lead; BREWER IS SECOND ON ENGLISH LINKS American Trails by Stroke -- Yancey Sets Mark of 68 to Stand at 220 | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/minor-scuffles-in-hong-kong-strain-truce-with-communists.html | Minor Scuffles in Hong Kong Strain Truce With Communists | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/fpc-nominee-confirmed.html | F.P.C. Nominee Confirmed | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/knicks-turn-back-76ers-by-119-to-106.html | KNICKS TURN BACK 76ERS BY 119 TO 106 | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/boston-english-wins-2620.html | Boston English Wins, 26-20 | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/local-board-dismissed.html | Local Board 'Dismissed' | True | By Francis X. Clines | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/lumber-production-drops-89-per-cent.html | LUMBER PRODUCTION DROPS 8.9 PER CENT | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/big-minh-is-back.html | 'Big Minh' Is Back | True | | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/zatoichi-returns-for-a-showdown.html | Zatoichi Returns for a Showdown | True | HOWARD THOMPSON. | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-05 | 1968-10-05 | https://www.nytimes.com/1968/10/05/archives/alan-l-eggers-72-stockbroker-dead.html | ALAN L. EGGERS, 72, STOCKBROKER, DEAD | True | Special to The New York Times | 1996-09-16 | RE0000734423 | B00000456946 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/how-human-is-inhumanity-inhumanity.html | How Human Is Inhumanity?; Inhumanity | True | By Sherwood L. Washburn | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cox-report-finds-columbia-policy-invited-mistrust-study-in.html | COX REPORT FINDS COLUMBIA POLICY 'INVITED MISTRUST'; Study in Disorders Holds Administration Conveyed 'Authoritarian' Attitude | True | By Sylvan Fox | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/senate-panel-to-study-costs-of-automobile-repairs.html | Senate Panel to Study Costs of Automobile Repairs | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/douglas-g-richards-is-fiance-of-elizabeth-compton-mccabe.html | Douglas G. Richards Is Fiance Of Elizabeth Compton McCabe | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/choate-crushes-loomis-5114-palau-and-dielsi-excel.html | Choate Crushes Loomis, 51-14;; Palau and DiElsi Excel | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/dont-help-a-good-boy-go-bad-most-kids-steal-cars-for-kicks.html | Don't help a good boy go bad'; Most kids steal cars for kicks | True | By Donald Johnston | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/humphrey-strikes-a-few-sparks-of-hope.html | Humphrey Strikes a Few Sparks of Hope | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/backing-wallace.html | Backing Wallace | True | JAMES ANDREWS | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/iron-ore-receipts-up.html | Iron Ore Receipts Up | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ignatius-visits-vietnam.html | Ignatius Visits Vietnam | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/villette-ave-maria-keber-is-married-wed-in-new-canaan-to-r-l-harris.html | Villette Ave Maria Keber Is Married; Wed in New Canaan to R. L. Harris Jr., a Stockbroker | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mary-p-connelly-is-married-to-michael-james-mcallister.html | Mary P. Connelly Is Married To Michael James McAllister | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/grambling-wins-2214.html | Grambling Wins, 22-14 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/detroit-strike-paper-folds.html | Detroit Strike Paper Folds | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gary-g-3length-victor-in-turf-race-at-chicago.html | Gary G. 3-Length Victor In Turf Race at Chicago | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/nixon-scores-cuts-in-science-funds.html | Nixon Scores Cuts in Science Funds | True | By Homer Bigart | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-71-no-title.html | Article 71 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/iata-head-holds-air-pacts-further-world-government.html | I.A.T.A. Head Holds Air Pacts Further World Government | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/arthur-lee-fiance-of-nancy-jane-lehr.html | Arthur Lee Fiance Of Nancy Jane Lehr | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-67-no-title.html | Article 67 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jarring-mission-backed-by-eban-israeli-says-envoys-talks-afford.html | JARRING MISSION BACKED BY EBAN; Israeli Says Envoy's Talks Afford Best Peace Hope | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/two-philosopherantagonists-in-vienna-assail-soviet-step.html | Two Philosopher-Antagonists, In Vienna, Assail Soviet Step | True | By Henry Raymont | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/syracuse-upsets-ucla-squad-207-ends-losers-late-rally-by-turning.html | SYRACUSE UPSETS U.C.L.A. SQUAD, 20-7; Ends Loser's Late Rally by Turning Onside Kick Into Touchdown by Maddox | True | By Deane McGowen | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/beverly-lynn-parks-is-married.html | Beverly Lynn Parks Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/clothes-make-the-man-even-size-54.html | Clothes Make the Man, Even Size 54 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bombbuilders-builders.html | Bomb-Builders; Builders | True | By Elting E. Morison | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/tennessee-routs-rice-520.html | Tennessee Routs Rice, 52-0 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jean-mcewen-married.html | Jean McEwen Married | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/we-dont-help-blacks-by-hurting-whites-we-dont-help-blacks-by.html | We Don't Help Blacks By Hurting Whites; We don't help blacks by hurting whites | True | By Nathan Perlmutter | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/forgetmenot-ball-to-aid-palsied.html | Forget-Me-Not Ball to Aid Palsied | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pickers-adamant-in-grape-dispute-coast-boycott-continues-in-bid-to.html | PICKERS ADAMANT IN GRAPE DISPUTE; Coast Boycott Continues in Bid to Force Bargaining | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/nixon-over-wall-street-his-statement-is-a-puzzler-nixon-step-is.html | Nixon Over Wall Street: His Statement Is a Puzzler; Nixon Step Is Puzzling To Wall St. | True | By Terry Robards | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/speaking-of-books-robinson-jeffers-robinson-jeffer.html | SPEAKING OF BOOKS; Robinson Jeffers Robinson Jeffers | True | By Lawrence Clark Powell | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/in-the-nation-the-politics-of-oratory.html | In The Nation; The Politics of Oratory | True | By Tom Wicker | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/i-want-a-grant-too-he-said.html | I Want a Grant, Too,' He Said | True | By Arnold M. Auerbach | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bridgeport-soccer-victor.html | Bridgeport Soccer Victor | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/british-ask-soviet-inquiry-on-missing-businessman.html | British Ask Soviet Inquiry On Missing Businessman | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/brewer-on-283-wins-alcan-golf-victor-for-2d-year-in-row-he-takes.html | BREWER, ON 283, WINS ALCAN GOLF; Victor for 2d Year in Row, He Takes $55,000 Prize BREWER, ON 283, WINS ALCAN GOLF | True | By United Press International | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/firm-neutrality-is-austrias-goal-she-feels-soviet-watching-closely.html | FIRM NEUTRALITY IS AUSTRIA'S GOAL; She Feels Soviet Watching Closely Not Far Away | True | By Paul Hofmann | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/greece-nai-means-what-the-junta-says-it-means.html | Greece; ' Nai' Means What the Junta Says It Means | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/faa-aide-urges-more-concrete-says-smaller-cities-also-will-need.html | F.A.A. AIDE URGES 'MORE CONCRETE'; Says Smaller Cities Also Will Need Airport Expansion | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/50000-theft-laid-to-wall-st-clerk.html | $50,000 THEFT LAID TO WALL ST. CLERK | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/two-offduty-policemen-are-beaten-near-tavern.html | Two Off-Duty Policemen Are Beaten Near Tavern | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/major-best-of-1910.html | Major Best of 1,910 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/nonvoters-in-greece-to-lose-car-licenses.html | Nonvoters in Greece To Lose Car Licenses | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/leukemia-societys-benefit.html | Leukemia Society's Benefit | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/carolyn-butler-becomes-bride.html | Carolyn Butler Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/knows-everybody-been-everywhere-done-everything.html | Knows Everybody, Been Everywhere, Done Everything | True | By D. C. Goddard | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/far-rockaway-beats-new-dorp-3018.html | Far Rockaway Beats New Dorp, 30-18 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/security-cloaks-return-of-minh-public-kept-from-airport-as-general.html | SECURITY CLOAKS RETURN OF MINH; Public Kept From Airport as General Arrives in Saigon | True | By Douglas Robinsonspecial To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/chinese-realism.html | CHINESE REALISM | True | V. R. JACOBS. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ARNOLD ZOHN | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/giant-mergers-are-stirring-up-giant-questions-giant-corporate.html | Giant Mergers are Stirring Up Giant Questions; Giant Corporate Mergers Are Posing Giant Questions | True | By John J. Abele | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/auctioneers-chant-shatters-vermonts-autumn-blue-welkin.html | Auctioneer's Chant Shatters Vermont's Autumn Blue Welkin | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/oil-industry-sees-big-reduction-in-air-pollution-caused-by-cars.html | Oil Industry Sees Big Reduction In Air Pollution Caused by Cars | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/shortage.html | Shortage | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/clark-wins-2813-gains-first-place-westfield-routs-cranford-scotch.html | CLARK WINS, 28-13, GAINS FIRST PLACE; Westfield Routs Cranford -Scotch Plains Triumphs | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jets-for-israelis-key-mideast-issue-arabs-and-neutrals-watch-for-us.html | JETS FOR ISRAELIS KEY MIDEAST ISSUE; Arabs and Neutrals Watch for U.S. Decision on Sale | True | By Thomas F. Brady | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mood-of-our-times.html | Mood of Our Times | True | DREW S. DAYS 3d | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/chiefs-kicking-tops-bills-187-stenerud-boots-field-goals-of-18-12.html | CHIEFS KICKING TOPS BILLS, 18-7; Stenerud Boots Field Goals of 18, 12, 16, 15 Yards | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/indiana-triumphs-over-illinois-2814.html | INDIANA TRIUMPHS OVER ILLINOIS, 28-14 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/serge-grigoriev-an-orderly-man.html | Serge Grigoriev: An Orderly Man | True | By Clive Barnes | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/truth.html | TRUTH" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/2-vista-aides-killed.html | 2 VISTA Aides Killed | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peru-again-the-military-for-a-latin-country.html | Peru; Again the Military for a Latin Country | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/s-d-s-strategy.html | S. D. S. STRATEGY | True | DOROTHY INGLING. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bonnie-markey-will-be-a-bride.html | Bonnie Markey Will Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/5-youths-killed-in-crash.html | 5 Youths Killed in Crash | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bombings-arouse-fears-in-tucson-police-believe-cosa-nostra-is.html | BOMBINGS AROUSE FEARS IN TUCSON; Police Believe Cosa Nostra Is Involved in Warfare | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/citadel-tops-furman.html | Citadel Tops Furman | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/literary-letter-from-paris.html | Literary Letter From Paris | True | By Herbert R. Lottman | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-75-no-title.html | Article 75 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/voting-machines-help-to-lift-quick-facts-out-of-a-morass-of-paper.html | Voting Machines Help to Lift Quick Facts Out of a Morass of Paper; Voting Machines Help to Extract Quick Facts Out of a Huge Morass of Paper | True | By William D. Smith | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/missouri-subdues-army-eleven-73-record-crowd-of-58576-sees-cook.html | MISSOURI SUBDUES ARMY ELEVEN, 7-3; Record Crowd of 58,576 Sees Cook Score in 1st Period | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/smu-3514-victor-over-n-carolina-st.html | S.M.U. 35-14 VICTOR OVER N. CAROLINA ST. | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-warriors-sense-of-duty.html | A Warrior's Sense of Duty | True | By R. F. Delderfield | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/how-they-work.html | How They Work | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/susan-winifred-gray-is-married-to-thomas-tuttle.html | Susan Winifred Gray Is Married to Thomas Tuttle | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/fire-insurance-access-to-ease.html | Fire Insurance Access to Ease | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/maines-oilport-plan-stirring-a-controversy.html | Maine's Oil-port Plan Stirring a Controversy | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/what-is-willie-boy-it-all-depends.html | What Is 'Willie Boy?' It All Depends | True | By Joan Barthel | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/church-tea-scheduled.html | Church Tea Scheduled | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/f-a-nelson-3d-adele-m-brewer-marry-in-jersey.html | F. A. Nelson 3d, Adele M. Brewer Marry in Jersey | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/air-crews-studying-karate.html | Air Crews Studying Karate | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/law-the-court-may-never-be-the-same.html | Law; The Court May Never Be the Same | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bridal-is-held-here-for-merle-ina-yahr.html | Bridal Is Held Here For Merle Ina Yahr | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-late-late-show.html | The Late Late Show | True | By Patricia Peterson | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/acapulco-tough-for-olympic-sailing-hot-sun-humidity-and-light-lazy.html | Acapulco Tough for Olympic Sailing; Hot Sun, Humidity and Light, Lazy Air Bedevil Skippers | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/founder-leaves-biafran-airlift-warton-mysteriously-quits-lisbon.html | FOUNDER LEAVES BIAFRAN AIRLIFT; Warton Mysteriously Quits Lisbon — Cubans Fly Craft | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/chief-joseph.html | Chief Joseph | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mrs-johnson-helping-humphrey.html | Mrs. Johnson Helping Humphrey | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/clifford-going-to-bonn-talks.html | Clifford Going to Bonn Talks | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/georgia-rallies-for-2120-victory-cavan-engineers-late-drive-that.html | GEORGIA RALLIES FOR 21-20 VICTORY; Cavan Engineers Late Drive That Beats S. Carolina | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/princeton-downs-columbia-4416-with-a-late-rally-princeton-sets-back.html | Princeton Downs Columbia, 44-16, With a Late Rally; Princeton Sets Back Columbia With Final Period Rally, 44-16 | True | By Frank S. Adams | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bucknell-routed-by-harvard-590-crimson-rolls-up-highest-point-score.html | BUCKNELL ROUTED BY HARVARD, 59-0; Crimson Rolls Up Highest Point Score Since 1955 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sophia-yarnall-phelps-bride-of-george-lazare-jr.html | Sophia Yarnall Phelps Bride of George Lazare Jr. | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/6-die-as-home-burns.html | 6 Die as Home Burns | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/joseph-a-schellings-weds-jane-c-phelan.html | Joseph A. Schellings Weds Jane C. Phelan | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/dr-l-albert-hahn-economist-was-78.html | DR. L. ALBERT HAHN, ECONOMIST, WAS 78 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/amex-sets-price-and-volume-marks-counter-up.html | Amex Sets Price and Volume Marks; Counter Up | True | By William M. Freeman | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/9-states-use-special-mark-on-slowmoving-vehicles.html | 9 States Use Special Mark On Slow-Moving Vehicles | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/allies-capture-203.html | Allies Capture 203 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pay-offer-for-debates.html | Pay Offer for Debates | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/heart-pioneers.html | Heart Pioneers | True | Dr. Hastings. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/take-a-pound-of-caviar.html | Take a pound of caviar | True | By Craig Claiborne | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/post-harriers-triumph.html | Post Harriers Triumph | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/city-tests-street-vacuum-cleaner.html | City Tests Street Vacuum Cleaner | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mexican-students-protest-in-2-cities.html | MEXICAN STUDENTS PROTEST IN 2 CITIES | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/panamas-expresident-goes-from-a-palace-to-a-suburb-of-miami-and.html | Panama's Ex-President Goes From a Palace to a Suburb of Miami and Says He Likes His New Life | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/liquor-assailed-by-mormon-head-mckay-tells-church-parley-about.html | LIQUOR ASSAILED BY MORMON HEAD; McKay Tells Church Parley About 'Impaired Morals' | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-sweet-country-sounds-of-buffalo-springfield.html | The Sweet Country Sounds of Buffalo Springfield | True | By Ellen Sander | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/talk-of-a-canal-worries-panama-nation-bridge-of-world-fears.html | TALK OF A CANAL WORRIES PANAMA; Nation, 'Bridge of World,' Fears Economic Decline | True | By Henry Giniger | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/party-planned-by-committees-of-horse-show.html | Party Planned By Committees Of Horse Show | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/nuptials-in-jersey-for-eugenie-ladner.html | Nuptials in Jersey For Eugenie Ladner | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/herbert-kliegl-led-lighting-company.html | HERBERT KLIEGL, LED LIGHTING COMPANY | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/when-muskie-starts-to-talk-the-students-begin-to-listen-intently.html | When Muskie Starts to Talk, the Students Begin to Listen -- Intently | True | By Douglas E. Kneeland | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pittsburgh-trips-wm-and-mary-143.html | PITTSBURGH TRIPS WM. AND MARY, 14-3 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/canterbury-views-a-bible-gone-pop.html | CANTERBURY VIEWS A BIBLE GONE POP | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/senators-see-lag-in-us-air-power-preparedness-panel-says-soviet-may.html | SENATORS SEE LAG IN U.S. AIR POWER; Preparedness Panel Says Soviet May Pass Nation in Fighter Planes SENATORS DISCERN TACTICAL AIR LAG | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-and-nixon-scored-by-muskie.html | WALLACE AND NIXON SCORED BY MUSKIE | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/whips-win-in-germany-21.html | Whips Win in Germany, 2-1 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mineola-rallies-to-top-bethpage-1913.html | Mineola Rallies to Top Bethpage, 19-13 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/exdemocrat-exdixiecrat-todays-nixiecrat-todays-nixiecrat.html | Ex-Democrat, Ex-Dixiecrat, Today's 'Nixiecrat'; Today's 'Nixiecrat' | True | By Don Oberdorfer | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/city-scores-delay-on-the-navy-yard-mayor-says-us-further-depresses.html | CITY SCORES DELAY ON THE NAVY YARD; Mayor Says U.S. Further Depresses Economy Here | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/colorado-downs-iowa-state-2818-walsh-slotback-scores-2-touchdowns.html | COLORADO DOWNS IOWA STATE, 28-18; Walsh, Slotback, Scores 2 Touchdowns for Victors | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wood-field-and-stream-mute-murmuring-warns-rising-tide-is.html | Wood, Field and Stream; Mute Murmuring Warns Rising Tide Is Approaching at James Bay | True | By Nelson Bryant | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/exit-via-boston.html | EXIT VIA BOSTON | True | Mrs. WILLIAM C. SNIDER, | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ball-to-benefit-mt-sinai-fund.html | Ball to Benefit Mt. Sinai Fund | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/blaiberg-to-refuse-second-transplant.html | BLAIBERG TO REFUSE SECOND TRANSPLANT | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/late-listings-are-given-for-tvprogram-guests.html | Late Listings Are Given For TV-Program Guests | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/major-rose-at-91-takes-cesarewitch.html | MAJOR ROSE, AT 9-1, TAKES CESAREWITCH | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peking-rally-reflects-purge-of-chinese-leaders.html | Peking Rally Reflects Purge of Chinese Leaders | True | By Charles Mohr | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/laura-nyro-shes-the-hippest-and-maybe-the-hottest.html | Laura Nyro: She's the Hippest -- and Maybe the Hottest? | True | By William Kloman | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/carle-place-bows-140.html | Carle Place Bows, 14-0 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/students-assail-stony-brook-head-editorial-accuses-officials-of.html | STUDENTS ASSAIL STONY BROOK HEAD; Editorial Accuses Officials of 'Lies' in Housing Dispute | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-point.html | THE POINT" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hansons-tiger-too-is-cruising-victor.html | HANSON'S TIGER TOO IS CRUISING VICTOR | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/glen-ridge-wins-2720.html | Glen Ridge Wins, 27-20 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/browns-topple-steelers-3124-nelsen-completes-16-of-25-passes-for.html | BROWNS TOPPLE STEELERS, 31-24; Nelsen Completes 16 of 25 Passes for 190 Yards | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/poll-finds-gains-for-student-role-participation-in-decisions-is.html | POLL FINDS GAINS FOR STUDENT ROLE; Participation in Decisions Is Backed by Educators | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/polish-curbs-shut-good-restaurant-an-efficient-establishment.html | POLISH CURBS SHUT GOOD RESTAURANT; An Efficient Establishment Succumbs Under Red Tape | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/13th-mine-victim-is-found.html | 13th Mine Victim Is Found | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hamilton-conquers-rpi-with-a-late-rally-35-to-32.html | Hamilton Conquers R.P.I. With a Late Rally, 35 to 32 | True | Special to The New York Times | 1996-09-32 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/to-hanoi-all-crows-are-black.html | To Hanoi, 'All Crows Are Black' | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/james-e-renne-dies-newspaper-officer.html | JAMES E. RENNE DIES; NEWSPAPER OFFICER | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/penn-triumphs-over-brown-1713-bruins-attack-is-stopped-on-20-as.html | PENN TRIUMPHS OVER BROWN, 17-13; Bruins' Attack Is Stopped on 20 as Contest Ends | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/military-oppose-halt-in-bombing-believe-humphrey-proposal-would.html | MILITARY OPPOSE HALT IN BOMBING; Believe Humphrey Proposal Would Benefit Hanoi | True | By William Beecher | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/marriage-planned-by-betsy-maynard.html | Marriage Planned By Betsy Maynard | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/law-and-order-is-the-battle-cry-of-the-campaign-but-theres-always-a.html | Law and order is the battle cry of the campaign but There's Always A Crime Wave -- How Bad Is This One?; There's always a crime wave | True | By Fred J. Cook | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/russias-fears.html | Russia's Fears | True | ARIE ROTHENBERG | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/food-can-be-fine-in-mexico-and-reading-the-menu-helps.html | Food Can Be Fine In Mexico, And Reading the Menu Helps | True | By Craig Claiborne | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/notes-for-collectors.html | Notes for Collectors | True | By Thomas V. Haney | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT S. BEAMAN | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/young-says-negro-has-a-bias-radar-urban-league-head-links-it-to.html | YOUNG SAYS NEGRO HAS A 'BIAS RADAR'; Urban League Head Links It to School Crisis Here | True | By Israel Shenker | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/no-postal-violation-seen-in-false-press-release.html | No Postal Violation Seen In False Press Release | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/youths-to-be-admitted-to-roosevelt-raceway.html | Youths to Be Admitted To Roosevelt Raceway | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kansas-state-beats-virginia-tech-3419.html | KANSAS STATE BEATS VIRGINIA TECH, 34-19 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/us-expected-to-win-the-most-medals-112-and-the-most-gold-medals-43.html | U.S. Expected to Win the Most Medals (112) and the Most Gold Medals (43); Major Hopes In Swimming And in Track | True | By Frank Litsky | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/stanley-j-cummings-dies-an-authority-on-uniforms.html | Stanley J. Cummings Dies, An Authority on Uniforms | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/melinda-noyes-is-bride-of-david-arthur-jones.html | Melinda Noyes Is Bride Of David Arthur Jones | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-mccarten-wed-to-kenneth-steffan.html | Miss McCarten Wed To Kenneth Steffan | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bridge-its-not-just-how-you-plan-it-but-how-you-time-it-too.html | Bridge; It's not just how you plan it, but how you time it, too | True | By Alan Truscott | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mich-state-downs-wisconsin-39-to-0.html | MICH. STATE DOWNS WISCONSIN, 39 TO 0 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/on-papal-encyclicals.html | On Papal Encyclicals | True | CHARLES J. MORGAN | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/selfnamed-pastor-seized-as-kidnaper.html | SELF-NAMED PASTOR SEIZED AS KIDNAPER | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/film-on-green-berets-is-protested-by-italians.html | Film on Green Berets Is Protested by Italians | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/police-save-man-in-fire-find-guns-and-book-him.html | Police Save Man in Fire, Find Guns and Book Him | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/republican-efforts-to-gain-support-among-negroes-appear-to-have.html | Republican Efforts to Gain Support Among Negroes Appear to Have Failed | True | By John Herbers | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gospel.html | GOSPEL" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/surgeon-is-doubtful-on-brain-transplant.html | Surgeon Is Doubtful On Brain Transplant | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/review-3-no-title.html | Review 3 -- No Title | True | JEAN GARDNER | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/politely-triumphs-by-4-12-lengths-in-100000-matchmaker-at-atlantic.html | Politely Triumphs by 4 1/2 Lengths in $100,000 Matchmaker at Atlantic City; ENTRY RUNS 2D, 3D TO $7.80 WINNER | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/strictly-from-hunger.html | Strictly From Hunger | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mississippi-tops-alabama-by-108-victory-rebels-first-over-crimson.html | MISSISSIPPI TOPS ALABAMA BY 10-8; Victory Rebels' First Over Crimson Tide Since 1910 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sleepy-hollow-wins-18th-in-row-7touchdown-assault-routs-yonkers.html | SLEEPY HOLLOW WINS 18TH IN ROW; 7-Touchdown Assault Routs Yonkers Eleven, 47-0 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/church-property-at-issue-in-israel-russian-orthodox-request-is-a.html | CHURCH PROPERTY AT ISSUE IN ISRAEL; Russian Orthodox Request Is a Political Puzzle Too | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-story-of-success-total-involvement.html | The Story of Success: Total Involvement | True | By Gerd Wilcke | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/technology-facing-corrosion-problems.html | Technology Facing Corrosion Problems | True | By Walter Tomaszewski | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/scientists-seeking-trees-in-survey.html | Scientists Seeking Trees in Survey | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/business-gains-seen-by-purchasing-agents.html | Business Gains Seen By Purchasing Agents | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/tribesmen-kill-2-missionaries.html | Tribesmen Kill 2 Missionaries | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mrs-garrity-has-son.html | Mrs. Garrity Has Son | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/makes-sense.html | MAKES SENSE" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/youth-corps-held-free-of-big-thefts-federal-officials-say-audits.html | YOUTH CORPS HELD FREE OF BIG THEFTS; Federal Officials Say Audits Reduce Irregularities | True | By Richard L. Madden | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/like-three-pawnshop-balls.html | Like Three Pawnshop Balls | True | By Jonathan Kozol | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ok-so-its-not-johnny-belinda-but-.html | OK, So It's Not 'Johnny Belinda,' But. . . | True | By Rex Reed | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/usc-triumphs-over-miami-283-simpson-runs-for-2-scores-has-nine.html | U.S.C. TRIUMPHS OVER MIAMI, 28-3; Simpson Runs for 2 Scores -- Has Nine Touchdowns | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/medicine-puncturing-some-myths-about-colds.html | Medicine; Puncturing Some Myths About Colds | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/goodness-was-a-factor-goodness.html | Goodness Was a Factor; Goodness | True | By David Dempsey | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cortland-st-triumphs.html | Cortland St. Triumphs | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/dane-here-to-attend-un.html | Dane Here to Attend U.N. | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/observer-the-sorrow-of-a-lost-boyhood.html | Observer: The Sorrow of a Lost Boyhood | True | By Russell Baker | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lafayette-rotc-optional.html | Lafayette R.O.T.C. Optional | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/child-gets-liver-transplant.html | Child Gets Liver Transplant | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/what-to-teach-indians.html | What To Teach Indians? | True | By Raymond Ericson | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/delta-mexico-launched.html | Delta Mexico Launched | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/citrus-growers-backing-wallace-florida-precincts-organized-by-john.html | CITRUS GROWERS BACKING WALLACE; Florida Precincts Organized by John Birch Group | True | By Martin Waldron | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pleasantville-wins-for-8th-in-row-199.html | PLEASANTVILLE WINS FOR 8TH IN ROW, 19-9 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-is-cheered-by-thousands-in-newark-and-jersey-city.html | Wallace Is Cheered by Thousands in Newark and Jersey City | True | By Roy Reed | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bobby-rydell-marries.html | Bobby Rydell Marries | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/van-hagen-judson-take-resolute-sail.html | VAN HAGEN, JUDSON TAKE RESOLUTE SAIL | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/two-kidneys-transplanted.html | Two Kidneys Transplanted | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/de-gaulle-weighs-citroenfiat-deal.html | DE GAULLE WEIGHS CITROEN-FIAT DEAL | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/control-bid-or-winning-even-losing.html | Control Bid Or Winning, Even Losing | True | By Robert Metz | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/just-materials.html | JUST MATERIALS?" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gibson-getting-close-to-several-records.html | Gibson Getting Close To Several Records | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/longer-day-due-for-some-schools-board-plans-innovations-at.html | LONGER DAY DUE FOR SOME SCHOOLS; Board Plans Innovations at Experimental Units | True | By Gene Currivan | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pollution-report-scored-in-michigan.html | POLLUTION REPORT SCORED IN MICHIGAN | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kenya-rejects-plan-to-lure-us-negroes.html | KENYA REJECTS PLAN TO LURE U.S. NEGROES | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/text-of-the-observations-section-of-the-cox-commissions-report-on.html | Text of the Observations Section of the Cox Commission's Report on Columbia | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/irish-birthcontrol-protest.html | Irish Birth-Control Protest | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gargano-stands-out.html | Gargano Stands Out | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/labor-fireman-goldberg-responds-to-the-bell.html | Labor; Fireman' Goldberg Responds to the Bell | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-tower-is-gone.html | THE TOWER IS GONE | True | CECIL E. HEACOX. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/from-glocca-morra.html | From Glocca Morra | True | FRED SAIDY | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-churchbourne-wed.html | Miss Churchbourne Wed | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/shuvee-captures-frizette-by-neck-and-returns-11-shuvee-is-first-in.html | Shuvee Captures Frizette By Neck and Returns $11; SHUVEE IS FIRST IN RICH FRIZETTE | True | By Joe Nichols | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/once-so-in-now-so-out-or-remember-daniel-gregory-mason.html | Once So In, Now So Out -- Or Remember Daniel Gregory Mason? | True | By Harold C. Schonberg | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/record-of-gandhis-voice-symbolically-faint-is-feature-of-his.html | Record of Gandhi's Voice, Symbolically Faint, Is Feature of His Centenary | True | By Joseph Lelyveld | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/fashion-designers-show.html | Fashion Designers' Show | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/coalition-opposes-stand-on-candidate.html | COALITION OPPOSES STAND ON CANDIDATE | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/anyone-can-dine-with-the-duke-at-woburn-abbey-for-150.html | Anyone Can Dine With the Duke at Woburn Abbey -- for $150 | True | By Judy Klemesrud | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bridgeport-beaten-147.html | Bridgeport Beaten, 14-7 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/florida-state-triumphs.html | Florida State Triumphs | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/georgia-r-terry-bride-of-reeve-schley-artist.html | Georgia R. Terry Bride Of Reeve Schley, Artist | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/oyster-bay-130-victor.html | Oyster Bay 13-0 Victor | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/b-a-barnet-to-wed-susan-lee-nelson.html | B. A. Barnet to Wed Susan Lee Nelson | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-donnelleys-printer-and-publisher.html | The Donnelleys, Printer and Publisher | True | By Philip H. Dougherty | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/buffalo-beaten-by-boston-college-eagles-win-3112-bennett-tallies.html | BUFFALO BEATEN BY BOSTON COLLEGE; Eagles Win, 31-12; Bennett Tallies Four Times | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peculiarly-personal-politics.html | Peculiarly Personal Politics" | True | By Ben A. Franklin | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/commodities-speculators-are-wary.html | Commodities Speculators Are Wary | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/moving-mother-earth.html | Moving Mother Earth | True | By Grace Glueck | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/party-for-day-center.html | Party for Day Center | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bridal-is-held-for-doris-ward-and-barry-doyle-knox-lawyer.html | Bridal Is Held for Doris Ward And Barry Doyle Knox, Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/humphrey-backs-allied-summits-urges-annual-meetings-for-an-exchange.html | HUMPHREY BACKS ALLIED SUMMITS; Urges Annual Meetings For an Exchange of Views | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/munitions-car-explodes.html | Munitions Car Explodes | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/c-w-post-beats-alfred-34-to-0-four-touchdown-passes-by-cart-tic.html | C. W. POST BEATS ALFRED, 34 TO 0; Four Touchdown Passes by Cart Tie Game Record | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-jewelers-eye.html | The Jeweler's Eye | True | EDWARD EmKSSON | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-dance-anna-sokolows-opus-65-joffrey-ballet-presents-fresh.html | The Dance: Anna Sokolow's 'Opus '65'; Joffrey Ballet Presents Fresh, Bright Revival A Bouncy Mood Is Set by Choreography | True | By Clive Barnes | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/new-boston-skyscraper.html | New Boston Skyscraper | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/review-2-no-title.html | Review 2 -- No Title | True | NONA BALAKIAN | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/withdrawal-predicted.html | Withdrawal Predicted | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/capital-view-a-blunder-view-from-the-capital-first-blunder-by-nixon.html | Capital View: A Blunder; View From the Capital: First Blunder by Nixon | True | By Eileen Shanahan | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/review-1-no-title.html | Review 1 -- No Title | True | MARGUERITE YOUNG | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/us-aides-in-paris-said-to-urge-halt-negotiators-are-reported-asking.html | U.S. AIDES IN PARIS SAID TO URGE HALT; Negotiators Are Reported Asking Johnson to Consider Stopping Bombing Now U.S. Aides in Paris Said to Urge Johnson to Weigh Bombing Halt | True | By Hedrick Smithspecial To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/humphrey-for-president.html | Humphrey for President | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jane-ann-hanff-married.html | Jane Ann Hanff Married | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/east-meadow-triumphs-100-in-fredas-first-test-as-coach.html | East Meadow Triumphs, 10-0, In Freda's First Test as Coach | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rice-highs-fikes-captures-iona-crosscountry-event.html | Rice High's Fikes Captures Iona Cross-Country Event | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/farmer-sees-gain-for-negro-scant-middleclass-is-doing-well-others.html | FARMER SEES GAIN FOR NEGRO SCANT; Middle-Class Is Doing Well, Others Are Not, He Says | True | By Will Lissner | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/legra-outpoints-allotey.html | Legra Outpoints Allotey | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/good-guys-and-bad.html | Good Guys and Bad | True | By John Hohenberg | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rafferty-warns-on-cleaver-talks-tells-schools-in-california-of.html | RAFFERTY WARNS ON CLEAVER TALKS; Tells Schools in California of Possible Aid Loss | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/now-gather-all-good-men-of-vassar.html | Now Gather All Good Men of Vassar | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/seeing-black.html | SEEING BLACK | True | EVELYN BLACKMER. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/nyu-wins-in-soccer-61.html | N.Y.U. Wins in Soccer, 6-1 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/report-says-student-rebellion-gained-support-because-of-deep.html | Report Says Student Rebellion Gained Support Because of Deep Dissatisfaction; REPRESSIVE RULE CALLED A SOURCE | True | By John Kifner | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/books-for-young-readers.html | Books For Young Readers | True | By Nora L. Magid | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/siren-voices.html | Siren Voices | True | By John P. Sisk | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/sabahs-mood-relaxed-despite-dispute-sabahs-mood-relaxed-despite.html | Sabah's Mood Relaxed Despite Dispute; Sabah's Mood Relaxed Despite Dispute | True | By Terence Smithspecial To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/the-showmanship-is-brilliant.html | The Showmanship Is Brilliant' | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/science-using-the-invisible-to-explore-the-invisible.html | Science; Using the Invisible to Explore the Invisible | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/knowing-for-knowing-and-knowing-for-doing.html | Knowing For Knowing And Knowing for Doing | True | By Robert K. Merton | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/cartagena-proud-and-poetic.html | Cartagena -- Proud and Poetic | True | By H. P. Koenig | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/washington-the-last-days-of-lyndon-johnson.html | Washington: The Last Days of Lyndon Johnson | True | By James Reston | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/st-lawrence-easy-victor-over-hobart-eleven-42-to-6.html | St. Lawrence Easy Victor Over Hobart Eleven, 42 to 6 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/article-73-no-title.html | Article 73 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/study-finds-nixon-winning-34-states-to-7-for-wallace-humphrey.html | STUDY FINDS NIXON WINNING 34 STATES TO 7 FOR WALLACE; Humphrey Leading in 4 as He Drops Further Behind in Latest Times Survey | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/jobs-for-handicapped-great-progress-made-since-congress-established.html | Jobs for Handicapped; Great Progress Made Since Congress Established Annual Week to Spur Aid | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/the-colors-of-black.html | The Colors of Black | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/simplified-electric-car-a-star-at-exhibition-in-paris.html | Simplified Electric Car a Star at Exhibition in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/marcos-seeks-talks.html | Marcos Seeks Talks | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/czech-disrupts-swiss-film-fete-but-menzel-fails-in-attempt-to-bar.html | CZECH DISRUPTS SWISS FILM FETE; But Menzel Fails in Attempt to Bar Prizes for Bloc | True | By Thomas J. Hamiltonspecial To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/michigan-vanquishes-navy-team-329-hoey-runs-wild-on-punt-returns.html | Michigan Vanquishes Navy Team, 32-9; HOEY RUNS WILD ON PUNT RETURNS His Interceptions Also Help Sink Middies -- Johnson Slams Across Twice | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/best-meeks-lead-knights-to-417-victory-over-bulls.html | Best, Meeks Lead Knights To 41-7 Victory Over Bulls | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/rich-little-poor-club-mets-with-a-surplus-of-young-players-now-fat.html | Rich Little Poor Club; Mets, With a Surplus of Young Players, Now Fat Cats in Baseball Market Place | True | By Joseph Dursospecial To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/st-johns-takes-crosscountry-run.html | ST. JOHN'S TAKES CROSS-COUNTRY RUN | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/poverty-programs-ghastly-mess-in-the-youth-corps.html | Poverty Programs; Ghastly Mess' in the Youth Corps | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/a-combination-of-stimulants-is-propelling-a-nixon-market-the-week.html | A Combination of Stimulants Is Propelling a 'Nixon Market'; The Week in Finance: | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/robert-k-munroe-74-is-dead-coverdale-colpitts-engineer.html | Robert K. Munroe, 74, Is Dead; Coverdale & Colpitts Engineer | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/buckleys-stand-on-taxes-hailed-rallies-in-queens-applaud-call-for.html | BUCKLEY'S STAND ON TAXES HAILED; Rallies in Queens Applaud Call for Spending Cuts | True | By Clayton Knowles | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/mccarthy-is-urged-to-back-humphrey.html | McCarthy Is Urged to Back Humphrey | True | WILLIAM DAVIDSON | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/eskimos-to-fix-iceboxes.html | Eskimos to Fix Iceboxes | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/police-disputed-on-drugs-value-marijuana-smoker-rejects-price-put.html | POLICE DISPUTED ON DRUGS' VALUE; Marijuana Smoker Rejects Price Put on Seizures | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/caroline-e-willets-a-prospective-bride.html | Caroline E. Willets A Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kansas-crushes-new-mexico-687-douglass-scores-twice-and-passes-for.html | KANSAS CRUSHES NEW MEXICO, 68-7; Douglass Scores Twice and Passes for Two Others | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mr-chips-phd-mr-chips.html | Mr. Chips, Ph.D.; Mr. Chips | True | By Carlos Baker | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/new-dorps-walsh-wins-psal-run-perina-pt-richmond-also-takes.html | NEW DORP'S WALSH WINS P.S.A.L. RUN; Perina, Pt. Richmond, Also Takes Cross-Country Race | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/us-women-with-a-616-retain-world-amateur-golf-team-title-in.html | U.S. Women, With a 616, Retain World Amateur Golf Team Title in Melbourne; AUSSIES BEATEN BY FIVE STROKES French Are Third With 622 -- Miss Lacoste Captures Individual Honors | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/laurie-winkler-engaged.html | Laurie Winkler Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-72-no-title.html | Article 72 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-superfluous-color.html | The Superfluous Color | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/virginia-beats-davidson-quayle-sets-2-acc-marks.html | Virginia Beats Davidson; Quayle Sets 2 A.C.C. Marks | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/us-and-the-czechs.html | U.S. and the Czechs | True | G. BLAHA | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jews-to-observe-feast-of-succoth-weeklong-celebration-will-begin-to.html | JEWS TO OBSERVE FEAST OF SUCCOTH; Week-Long Celebration Will Begin Tonight at Sundown | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/agnew-in-alaska-on-onestop-visit-travels-8000-miles-to-talk-to-2000.html | AGNEW IN ALASKA ON ONE-STOP VISIT; Travels 8,000 Miles To Talk To 2,000 in High School | True | By Ben. A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/random-house-printed-cox-report-in-8-days.html | Random House Printed Cox Report in 8 Days | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pay-demands-cloud-budget-situation-city-wont-tell-how-much-it-can.html | Pay Demands Cloud Budget Situation; City Won't Tell How Much It Can Stand | True | By Richard Phalon | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/review-4-no-title.html | Review 4 -- No Title | True | ALAN A. STONE | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/decks-are-space-expanders-ready-for-roses-ready-for-roses.html | Decks Are Space Expanders; Ready For Roses Ready For Roses | True | By Cynthia Westcott | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cigarette-filter-role-said-to-hurt-columbia.html | Cigarette Filter Role Said to Hurt Columbia | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/johnwirt-randall-burwell-jr-to-marry-miss-christine-uhl.html | John-Wirt Randall Burwell Jr. To Marry Miss Christine Uhl | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/tufts-students-get-right-to-set-own-dormitory-rules.html | Tufts Students Get Right To Set Own Dormitory Rules | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jazz-pitcher.html | Jazz Pitcher? | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/yale-trounces-colgate-49-to-14-dowling-throws-2-scoring-passes-and.html | YALE TROUNCES COLGATE, 49 TO 14; Dowling Throws 2 Scoring Passes and Tallies Once | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/voters-apathetic-in-new-hampshire-little-evidence-of-campaign-for.html | VOTERS APATHETIC IN NEW HAMPSHIRE; Little Evidence of Campaign for President Is Visible | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/instead-of-a-heart-a-manmade-pump-a-pump-instead-of-a-heart.html | Instead Of a Heart, A Man-Made Pump; A pump instead of a heart | True | By C. P. Gilmore | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/administrative-reforms-follow-uprisings-by-columbia-students.html | Administrative Reforms Follow Uprisings by Columbia Students | True | By Robert M. Smith | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/newport-preserved.html | Newport preserved | True | By Lisa Hammel | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/what-now-for-decentralization.html | What Now for Decentralization? | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/minorities-aide-picked-by-the-ford-foundation.html | Minorities Aide Picked By the Ford Foundation | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/olympics-1968-mexico-city-is-ready.html | Olympics 1968: Mexico City Is Ready | True | By Henry Giniger | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-pedestal-was-high-the-rating-was-low.html | The Pedestal Was High, The Rating Was Low | True | By Jack Gould | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/frankfurt-opens-subway.html | Frankfurt Opens Subway | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/old-blue-wins-in-rugby.html | Old Blue Wins in Rugby | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/home-for-priests-to-be-assisted-by-dinner-here.html | Home for Priests To Be Assisted By Dinner Here | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/you-will-not-be-lonely-you-will-not-be-lonely.html | You Will Not Be Lonely; You Will Not Be Lonely | True | By Walter Kerr | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/verona-losing-streak-snapped-at-32-games.html | Verona Losing Streak Snapped at 32 Games | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/for-longer-races-in-olympics-records-cant-vanish-in-thin-air.html | For Longer Races in Olympics, Records Can't Vanish in Thin Air | True | By Neil Amdur | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/daughter-to-mrs-mckeever.html | Daughter to Mrs. McKeever | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/5-surviving-sextuplets-in-birmingham-are-gaining.html | 5 Surviving Sextuplets In Birmingham Are Gaining | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sorency-bedell.html | Sorency -- Bedell | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/insanity-fair-colors-of-black.html | INSANITY FAIR"; Colors Of Black | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/u-s-mission-in-lagos-affirms-factfinding-role.html | U. S. Mission, in Lagos, Affirms Fact-Finding Role | True | By Benjamin Welles | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hicksville-stops-clarke.html | Hicksville Stops Clarke | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/huac-and-the-yippies-do-their-thing.html | HUAC and the Yippies Do Their Thing | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hilarious-brash-flat-peppery-repetitious-topical-and-in-borderline.html | Hilarious, Brash, Flat, Peppery, Repetitious, Topical and in Borderline Taste; Hilarious, brash, topical and in borderline taste Fee for a one-night stand at Indiana's State Fair: $25,000 | True | By Joan Barthel | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/fort-as-cautions-on-violent-change.html | FORT AS CAUTIONS ON VIOLENT CHANGE | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/exun-aide-in-mideast-assails-israel-in-new-book.html | Ex-U.N. Aide in Mideast Assails Israel in New Book | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/distortions-on-vietnam.html | Distortions on Vietnam | True | JOHN VAN LAER | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/danforth-program-gives-leave-grants.html | DANFORTH PROGRAM GIVES LEAVE GRANTS | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/connecticut-letter.html | CONNECTICUT LETTER | True | Mrs. S. ASPISSOMIAN. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rio-hondo-wins-no-13.html | Rio Hondo Wins No. 13 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | K. D. GOtrT | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/missiles-among-us-arms-expected-by-the-philippines.html | Missiles Among U.S. Arms Expected by the Philippines | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/union-vote-ordered-as-separate-pacts-by-race-are-barred.html | Union Vote Ordered As Separate Pacts By Race Are Barred | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-wins-over-humphrey-in-auto-union-poll-49-to-39.html | Wallace Wins Over Humphrey In Auto Union Poll, 49% to 39% | True | By Jerry Flint | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/they-fight-and-write-and-fight-they-fightand-writeand-fight.html | They Fight . . . and Write . . . and Fight . . .; They Fight...and Write...and Fight... | True | By Tom Burke | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wallace-tries-to-start-that-swing.html | Wallace Tries to Start That 'Swing' | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-susan-sommerfeld-is-married.html | Miss Susan Sommerfeld Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/park-with-12000-hippopotamuses.html | Park With 12,000 Hippopotamuses | True | By Alfred Friendly Jr. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/utah-state-routs-montana-on-pappass-aerials-503.html | Utah State Routs Montana On Pappas's Aerials, 50-3 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/womens-tennis-will-start-at-armonk-on-wednesday.html | Women's Tennis Will Start At Armonk on Wednesday | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jets-defeat-chargers-2320-before-record-63-786-new-york-rallies.html | JETS DEFEAT CHARGERS, 23-20, BEFORE RECORD 63, 786; NEW YORK RALLIES | True | By Dave Anderson | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/offer-termed-possible.html | Offer Termed Possible | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lawrence-judd-81-hawaiian-governor.html | LAWRENCE JUDD, 81, HAWAIIAN GOVERNOR | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-opera-new-tosca-approach-of-production-at-met-is-traditional.html | The Opera: New 'Tosca'; Approach of Production at Met Is Traditional | True | By Harold C. Schonberg | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/monaco-meeting-to-discuss-nuclear-shipments-by-sea.html | Monaco Meeting to Discuss Nuclear Shipments by Sea | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/catlin-economist-leaves-bowdoin-18million-estate.html | Catlin, Economist, Leaves Bowdoin $1.8-Million Estate | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/east-orange-defeats-nutley-2414-hinton-picks-up-two-touchdowns-east.html | East Orange Defeats Nutley, 24-14; HINTON PICKS UP TWO TOUCHDOWNS East Orange String Reaches 15 -- Montclair Scores Over Irvington, 47-7 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/notre-dame-to-establish-foreign-studies-institute.html | Notre Dame to Establish Foreign Studies Institute | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/brandt-cancels-lima-visit.html | Brandt Cancels Lima Visit | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/finally-all-of-mozarts-cosi-finally-all-of-mozarts-cosi.html | Finally, All of Mozart's 'Cosi'; Finally, All of Mozart's 'Cosi' | True | By Raymond Ericson | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-question-of-strike-zone-looms.html | A Question of Strike Zone Looms | True | By George Vecsey special To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/diana-kerry-is-married-to-william-mihaltse.html | Diana Kerry Is Married To William Mihaltse | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hollister-douglas-houghton-is-a-bride-married-to-william-david.html | Hollister Douglas Houghton Is a Bride; Married to William David Haggard 3d, an Equestrian | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/message-from-johnson.html | Message From Johnson | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/flyers-sign-2-players.html | Flyers Sign 2 Players | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/susan-adams-brown-is-married.html | Susan Adams Brown Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hilton-plans-jerusalem-hotel.html | Hilton Plans Jerusalem Hotel | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/american-notebook.html | American Notebook | True | By Lewis Nichols | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/worlds-tea-crop-up-21-this-year.html | World's Tea Crop Up 2.1% This Year | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/andrettis-lotus-takes-pole-spot-stewart-next-in-qualifying-for.html | ANDRETTI'S LOTUS TAKES POLE SPOT; Stewart Next in Qualifying for Grand Prix Today | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/red-mans-progress.html | Red Man's Progress | True | By Dale van Every | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lisbon-police-rout-liberal-students.html | Lisbon Police Rout Liberal Students | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cartaret-triumphs.html | Cartaret Triumphs | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/utah-defeats-wash-state-on-late-field-goal-1714.html | Utah Defeats Wash. State On Late Field Goal, 17-14 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/exleader-heads-prague-hospital-dr-kriegel-was-forced-out-under.html | EX-LEADER HEADS PRAGUE HOSPITAL; Dr. Kriegel Was Forced Out Under Soviet Pressure | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/javits-criticizes-wallaces-stand-says-candidate-advocates.html | JAVITS CRITICIZES WALLACE'S STAND; Says Candidate Advocates Suppression of Liberty | True | By Irving Spiegel | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rca-computer-concern-set-plan.html | R.C.A., Computer Concern Set Plan | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/defense-exhibition-proves-a-hit-in-tel-aviv-750000-see-display-of.html | Defense Exhibition Proves a Hit in Tel Aviv; 750,000 See Display of Israel's History in Terms of Wars | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/delbarton-wins-no-16.html | Delbarton Wins No. 16 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/grant-and-mrs-whittemore-pace-billings-trophy-sail.html | Grant and Mrs. Whittemore Pace Billings Trophy Sail | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bowling-green-on-top-1710.html | Bowling Green on Top, 17-10 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-matter-of-choice.html | A Matter Of Choice | True | By Richard Rhodes | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wolfe-pearce.html | Wolfe -- Pearce | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/press-in-prague-charges-soviet-is-spreading-lies-papers-in.html | Press in Prague Charges Soviet Is Spreading 'Lies'; Papers in Czechoslovakia Say Soviet Press Is Spreading 'Lies' | True | By Tad Szulc | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/slum-businesses-aided-in-newark-1million-loan-fund-is-set-up-by-3.html | SLUM BUSINESSES AIDED IN NEWARK; $1-Million Loan Fund Is Set Up by 3 Banks | True | By Walter H. Waggonerspecial To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pumpkin-fever-is-catching-in-ohio.html | Pumpkin Fever Is Catching in Ohio | True | By Bill Thomas | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ada-board-backs-humphrey-71-to-16-exsupporters-of-mccarthy-discern.html | A.D.A. BOARD BACKS HUMPHREY, 71 TO 16; Ex-Supporters of McCarthy Discern 'Clear Choice' | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/smithtown-tops-n-babylon-136-interceptions-by-olsen-and-lipski-set.html | SMITHTOWN TOPS N. BABYLON, 13-6; Interceptions by Olsen and Lipski Set Up Scores | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/tariff-barriers.html | Tariff Barriers | True | WARREN S. HUNSBERGER | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/artery-implant-held-aid-to-heart-operation-found-promising-in.html | ARTERY IMPLANT HELD AID TO HEART; Operation Found Promising in Restoring Blood Flow | True | By Harold M. Schmeck Jr. | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-joy-furlong-betrothed-to-h-fredrick-burkhardt-3d.html | Miss Joy Furlong Betrothed To H. Fredrick Burkhardt 3d | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-4letter-word-disrupts-campus-use-by-student-paper-perils-u-of.html | A 4-LETTER WORD DISRUPTS CAMPUS; Use by Student Paper Perils U. of Minnesota Funds | True | By Donald Janson | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rule-no-1-on-water-be-careful.html | Rule No. 1 On Water: Be Careful | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wiggins-takes-up-un-post.html | Wiggins Takes Up U.N. Post | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/humphreymuskie-ticket-supported-by-denver-post.html | Humphrey-Muskie Ticket Supported by Denver Post | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/stanford-halts-air-force-2413-undefeated-indians-paced-by-plunkett.html | STANFORD HALTS AIR FORCE, 24-13; Undefeated Indians Paced by Plunkett, Sophomore | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/harvey-system-to-close-as-rail-operations-wane.html | Harvey System to Close As Rail Operations Wane | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kaplan-paces-westbury.html | Kaplan Paces Westbury | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/news-and-notes-gathered-from-the-field-of-travel.html | News and Notes Gathered From the Field of Travel | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/spare-the-rod.html | Spare The Rod | True | By Leonard C. Lewin | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-margules-becomes-bride.html | Miss Margules Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/goodell-choice-hailed-by-nixon-great-senator-predicted-governor.html | GOODELL CHOICE HAILED BY NIXON; ' Great Senator' Predicted -- Governor Aids L.I. Tour | True | By James F. Clarity | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/edward-miller-inventor-88-dies-head-of-fellows-gear-shaper-was.html | EDWARD MILLER, INVENTOR, 88, DIES; Head of Fellows Gear Shaper Was Machine Tool Expert | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hackensack-beats-bergenfield.html | Hackensack Beats Bergenfield | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kohler-williamson.html | Kohler -- Williamson | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/johnson-seeks-to-aid-humphrey-he-wants-campaign-role-nominee-is.html | Johnson Seeks to Aid Humphrey; He Wants Campaign Role -- Nominee Is Eager for Help Johnson Seeking to Aid Humphrey by Taking a Larger Role in the Campaign | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/topeka-to-honor-eisenhower.html | Topeka to Honor Eisenhower | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mergers-are-continuing-at-a-frenzied-volume.html | Mergers Are Continuing At a Frenzied Volume | True | By Clare M. Reckert | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/98yard-run-decides.html | 98-Yard Run Decides | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lemay-unconvinced-on-nuclear-treaty.html | LEMAY UNCONVINCED ON NUCLEAR TREATY | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/barbara-mccoy-is-bride.html | Barbara McCoy Is Bride | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/c-e-s-magowan-and-miss-griffin-marry-in-jersey.html | C. E. S. Magowan And Miss Griffin Marry in Jersey | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cardinals-win-73-and-lead-series-21.html | Cardinals Win, 7-3, and Lead Series, 2-1 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/a-new-controller-is-selected-for-w-r-grace-co.html | A New Controller Is Selected for W. R. Grace & Co. | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peace-through-strength.html | Peace Through Strength | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/curbs-on-aid-stir-concern-at-bates-many-say-bill-on-education-means.html | CURBS ON AID STIR CONCERN AT BATES; Many Say Bill on Education Means Loss of Grants | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/us-satellite-launched.html | U.S. Satellite Launched | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/nuptials-for-ad-man-and-barbara-subow.html | Nuptials for Ad Man And Barbara Subow | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/another-opinion-facing-up-to-vietnam.html | Another Opinion; Facing Up to Vietnam | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hughes-aircraft-awarded-72million-satellite-pact.html | Hughes Aircraft Awarded $72-Million Satellite Pact | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/separating-the-woods-and-the-world.html | Separating the Woods and the World | True | By Allan Pospisil | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/panel-says-raiding-police-wielded-excessive-force-report-charges.html | Panel Says Raiding Police Wielded Excessive Force; REPORT CHARGES POLICE EXCESSES | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/diane-g-thompson-is-betrothed.html | Diane G. Thompson Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/doyly-carte-will-present-5-operettas-at-city-center.html | D'Oyly Carte Will Present 5 Operettas at City Center | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/misunderstands.html | MISUNDERSTANDS" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/holy-cross-overcomes-dartmouth-2917-capitalizing-on-miscues-oneils.html | Holy Cross Overcomes Dartmouth, 29-17, Capitalizing on Miscues; O'NEIL'S PASSES CLICK FOR PURPLE Neary His Favorite Target -Big Green Hurt by Bobbles, Penalties, Poor Punts | True | By Parton Keesespecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/browns-soccer-streak-ends.html | Brown's Soccer Streak Ends | True | Special To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/baseball-depression-ends-for-hoerner-cepeda-and-mccarver-of-cards.html | Baseball Depression Ends for Hoerner, Cepeda and McCarver of Cards; THREE STARS JOIN IN RECOVERY ACT Hoerner Caps Long Climb -- McCarver and Cepeda Check Series Slumps | True | Special To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/north-bergen-downs-plainfield-270-early-drive-led-by-ogradys-runs.html | North Bergen Downs Plainfield, 27-0; EARLY DRIVE LED BY O'GRADY'S RUNS North Bergen Back Tallies Twice -- Lodi Deadlocked by Pascack Hills, 7-7 | True | Special To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/penn-state-tops-w-virginia-3120-unbeaten-nittany-lions-score-third.html | PENN STATE TOPS W. VIRGINIA, 31-20; Unbeaten Nittany Lions Score Third Triumph With 2d-Half Rally | True | By Michael Strauss | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/robert-barnhill-to-wed-miss-katherine-scudder.html | Robert Barnhill to Wed Miss Katherine Scudder | True | Special To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peace-gun-kills-inoculation-pains-jet-injector-can-administer.html | PEACE GUN KILLS INOCULATION PAINS; Jet Injector Can Administer Vaccines Without Needle | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bonn-gets-the-de-gaulle-treatment.html | Bonn Gets the de Gaulle Treatment | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/local-groups-ask-own-housing-role-churches-and-others-would-sponsor.html | LOCAL GROUPS ASK OWN HOUSING ROLE; Churches and Others Would Sponsor Projects With Aid | True | By David K. Shipler | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/love-and-high-notes-in-spain-love-and-high-notes-in-spain.html | Love and High Notes in Spain; Love and High Notes In Spain | True | By Robert T. Jones | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-patricia-e-slane-lawyer-wed-to-steven-dew-voorhees.html | Miss Patricia E. Slane, Lawyer, Wed to Steven DeW. Voorhees | True | Special To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-74-no-title.html | Article 74 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cornell-conquers-rutgers-17-to-16-rallies-for-14-points-with.html | CORNELL CONQUERS RUTGERS, 17 TO 16; Rallies for 14 Points With Final-Period Comeback | True | By Lincoln A. Werden | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/visiting-president-monroes-home.html | Visiting President Monroe's Home | True | By Victor Block | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/jewish-child-care-unit-to-open-yorkville-center.html | Jewish Child Care Unit to Open Yorkville Center | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sports-of-the-times-fiesta-in-mexico.html | Sports of The Times; Fiesta in Mexico | True | By Arthur Daley | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/black-america.html | Black America | True | CALDWELL TITCOMB | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/students-polled-on-king-slaying-59-of-whites-in-south-elated-or.html | STUDENTS POLLED ON KING SLAYING; 59% of Whites in South Elated or Indifferent | True | By John Leo | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/salazars-condition-same.html | Salazar's Condition Same | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/balloon-aloft-a-year.html | Balloon Aloft a Year | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-golf-dispute.html | The Golf Dispute | True | JOHN M. ROSS | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mary-lee-hancock-is-affianced-to-william-siegle-an-engineer.html | Mary-lee Hancock Is Affianced To William Siegle, an Engineer | True | Special To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/necessary.html | NECESSARY" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gi-joe.html | G.I. Joe | True | JOHN GROTH | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/many-department-stores-are-shunning-new-designs.html | Many Department Stores Are Shunning New Designs | True | By Isadore Bermush | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/in-nato-realism-after-czechoslovakia.html | In NATO, 'Realism' After Czechoslovakia | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/johnsons-at-camp-david.html | Johnsons at Camp David | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cricket-movies-friday.html | Cricket Movies Friday | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-mary-barbara-stapf-wed.html | Miss Mary Barbara Stapf Wed | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/11-mounted-police-chase-2-in-robbery.html | 11 MOUNTED POLICE CHASE 2 IN ROBBERY | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/schatz-and-the-dybbuk.html | Schatz and the Dybbuk | True | By Marian Engel | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/what-makes-foliage-turn.html | What Makes Foliage Turn? | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/negro-historians-receive-warning-schlesinger-says-truth-should-not.html | NEGRO HISTORIANS RECEIVE WARNING; Schlesinger Says Truth Should Not Be Distorted | True | By C. Gerald Fraser | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cullinan-winitsky.html | Cullinan -- Winitsky | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/exconvict-killed-in-boston.html | Ex-Convict Killed in Boston | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/politics-nixon-warms-to-the-cheers-of-long-islanders-at-shopping.html | Politics: Nixon Warms to the Cheers of Long Islanders at Shopping Centers; USES A METAPHOR ON WORLD SERIES Says Administration Strikes Out on Variety of Issues | True | By E. W. Kenworthy special To The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/family-discussion.html | FAMILY DISCUSSION" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wittenberg-tops-lehigh-37-to-14-three-touchdowns-in-last-quarter.html | WITTENBERG TOPS LEHIGH, 37 TO 14; Three Touchdowns in Last Quarter Cap Victory | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/djilas-is-hopeful-on-liberal-trend-yugoslav-in-london-says-a-czech.html | DJILAS IS HOPEFUL ON LIBERAL TREND; Yugoslav, in London, Says Czech Crisis Is No Bar | True | By Alvin Shuster | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/susan-bacon-affianced.html | Susan Bacon Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/peter-barths-have-child.html | Peter Barths Have Child | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/childrens-book-publishers-named-in-texas-trust-suit.html | Children's Book Publishers Named in Texas Trust Suit | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/french-writers.html | French Writers | True | KONRAD BIEBER | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/epimediums.html | Epimediums | True | By Charles M. Fitch | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/betsy-l-rohrbaugh-to-be-a-bride.html | Betsy L. Rohrbaugh to Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lost-the-good-old-movies-the-old-movies.html | Lost: The Good Old Movies; The Old Movies | True | By Renata Adler | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/butler-parts-his-hair-butler-parts-his-hair.html | Butler Parts His 'Hair'; Butler Parts His 'Hair' | True | By A. H. Weiler | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lindsay-holding-meetings-to-resolve-school-crisis-lindsay-meeting.html | Lindsay Holding Meetings To Resolve School Crisis; LINDSAY MEETING IN SCHOOL CRISIS | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/so-long-ago-so-far-away.html | So Long Ago, So Far Away | True | By John Canaday | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/westmoreland-hospitalized.html | Westmoreland Hospitalized | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mary-joe-gaw-becomes-bride-of-gerald-frug.html | Mary Joe Gaw Becomes Bride Of Gerald Frug | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/northern-irish-police-rout-a-catholic-rights-parade.html | Northern Irish Police Rout A Catholic Rights Parade | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rhode-island-338-victor.html | Rhode Island 33-8 Victor | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/britain-the-nine-lives-of-mr-wilson.html | Britain; The Nine Lives of Mr. Wilson | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gis-in-field-unmoved-by-campaign.html | G.I.'s in Field Unmoved by Campaign | True | By Gene Roberts | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/albert-schwabe-and-miss-good-marry-in-illinois.html | Albert Schwabe And Miss Good Marry in Illinois | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/fords-better-idea.html | Ford's 'Better Idea' | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/steingut-charges-the-states-child-welfare-program-is-imprisoning.html | Steingut Charges the State's Child Welfare Program Is 'Imprisoning' 500,000 in Slums 'Forever' | True | By Peter Kihss | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/temple-is-defeated-by-boston-u-7-to-0.html | TEMPLE IS DEFEATED BY BOSTON U., 7 TO 0 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kobayashi-retains-title-on-a-decision.html | KOBAYASHI RETAINS TITLE ON A DECISION | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/stayathomes-can-watch-44-hours-of-olympics-much-of-it-live-and-in.html | Stay-at-Homes Can Watch 44 Hours of Olympics, Much of It Live and in Color | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/strikers-protest-in-memphis.html | Strikers Protest in Memphis | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/coup-in-peru.html | Coup in Peru | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sewanee-downs-fordham-21-to-0-owens-tallies-twice-boon-once-to-pace.html | SEWANEE DOWNS FORDHAM, 21 TO 0; Owens Tallies Twice, Boon Once to Pace Visitors | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/canadian-castle-regains-its-scottish-splendor.html | Canadian Castle Regains Its Scottish Splendor | True | By Jay Walz | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/benefit-home-tours-in-metropolitan-area-listed.html | Benefit Home Tours in Metropolitan Area Listed | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/draft-resister-sentenced.html | Draft Resister Sentenced | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/curfew-in-saigon-put-back-an-hour-enemys-threat-to-capital-believed.html | CURFEW IN SAIGON PUT BACK AN HOUR; Enemy's Threat to Capital Believed to Have Eased | True | By Joseph B. Treaster | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/final-play-decides-for-duke-30-to-28.html | FINAL PLAY DECIDES FOR DUKE, 30 TO 28 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/2-boats-disabled-in-onedesign-sail-crash-damages-avanti-and-wind.html | 2 BOATS DISABLED IN ONE-DESIGN SAIL; Crash Damages Avanti and Wind Snaps Piper's Boom | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pope-exhorts-older-couples.html | Pope Exhorts Older Couples | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/john-pincomb-fiance-of-lynn-a-bengston.html | John Pincomb Fiance Of Lynn A. Bengston | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/yellowstone-visits-up-17.html | Yellowstone Visits Up 1.7% | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/james-k-pollack-of-u-of-michigan-political-scientist-70-dies-aide.html | JAMES K. POLLACK OF U. OF MICHIGAN; Political Scientist, 70, Dies -- Aide of Clay in Germany | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/south-vietnam-trying-to-mend-relations-with-france-as-paris-talks-go.html | South Vietnam Trying to Mend Relations With France as Paris Talks Go On | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wow.html | WOW!" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/prices-soar-in-chile.html | Prices Soar in Chile | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mary-f-jackson-is-attended-by-8-at-her-wedding.html | Mary F. Jackson Is Attended by 8 At Her Wedding | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/lafayette-upsets-boys.html | Lafayette Upsets Boys | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/curtain-calls.html | CURTAIN CALLS" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/foreign-affairs-does-prudence-pay.html | Foreign Affairs: Does Prudence Pay? | True | By C. L. Sulzberger | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/olivia-barclay-engagd-to-j-r-jones-lawyer.html | Olivia Barclay Engaged To J. R. Jones, Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/four-c3-freighters-sold.html | Four C-3 Freighters Sold | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mary-churchill-wise-is-married-to-joseph-peeples.html | Mary Churchill Wise Is Married to Joseph Peeples | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/when-hiring-a-contractor.html | When Hiring A Contractor | True | By Bernard Gladstone | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-70-no-title.html | Article 70 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bailey-of-fairleigh-dickinson-paces-harriers-to-victory.html | Bailey of Fairleigh Dickinson Paces Harriers to Victory | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/aps-forming-library.html | A.P.S. Forming Library | True | By David Lidman | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-symphony-orchestra-and-all-that-jazz-modern-jazz-quartet.html | The Symphony Orchestra -- and All That Jazz; Modern Jazz Quartet | True | By John S. Wilson | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/best-reasoned.html | BEST REASONED" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/strong-premiers-era-in-canada-fades.html | Strong Premiers' Era in Canada Fades | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/coveredwagon-planes.html | COVERED-WAGON PLANES | True | PARRY D. SORENSEN, | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wagner-routs-upsala-348-as-pete-outguns-john-in-duel-of-boatti.html | Wagner Routs Upsala, 34-8, as Pete Outguns John in Duel of Boatti Brothers; SEAHAWKS' STAR GAINS 118 YARDS Wagner's Defense Is Too Formidable for Upsala, Directed by John Boatti | True | By John B. Forbes | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cavalleria-given-by-the-city-opera-lino-savoldi-sings-turridu-david.html | CAVALLERIA' GIVEN BY THE CITY OPERA; Lino Savoldi Sings Turridu -- David Effion Conducts | True | By Allen Hughes | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/mccarthy-observed-leaning-toward-right.html | McCarthy Observed Leaning Toward Right | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-marcuse-case-conservatism-aroused-by-a-legionnaire-in-san-diego.html | The Marcuse Case: Conservatism Aroused by a Legionnaire in San Diego | True | By Gladwin Hill | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/town-aims-to-keep-tourists-in-orbit.html | Town Aims To Keep Tourists In Orbit | True | By C. E. Wright | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hardy-scores-15-points.html | Hardy Scores 15 Points | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/seton-hall-60-victor.html | Seton Hall 6-0 Victor | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/morris-sets-rushing-mark-as-west-texas-state-wins.html | Morris Sets Rushing Mark As West Texas State Wins | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/federal-funds-for-chiropractors-bills-opposed.html | Federal Funds for Chiropractors' Bills Opposed | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/robert-brand-to-wed-miss-deborah-white.html | Robert Brand to Wed Miss Deborah White | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hopes-for-animal-transplants.html | Hopes for Animal Transplants | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/for-the-record.html | FOR THE RECORD | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/berkeley-campus-faces-tense-week-limiting-of-cleaver-lectures-stirs.html | BERKELEY CAMPUS FACES TENSE WEEK; Limiting of Cleaver Lectures Stirs Student Anger | True | By Lawrence E. Davies | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/where-is-the-tower.html | WHERE IS THE TOWER? | True | PETER MULLER, | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/columbia-losing-rank-in-pay-for-professors.html | Columbia Losing Rank In Pay for Professors | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/new-military-regime-in-peru-removes-troops-from-palace-and-says-it.html | New Military Regime in Peru Removes Troops From Palace and Says It Expects No Further Trouble | True | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/campaign-shadows-on-the-closing-90th.html | Campaign Shadows on The Closing 90th | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/private-flying-the-mail-is-still-being-moved-by-stage-but-the.html | Private Flying: The Mail Is Still Being Moved by Stage; But the Postmen in 30 States Carry It in Air Taxis | True | By Richard Haitch | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pepsicola-is-forming-regional-cooperatives.html | Pepsi-Cola Is Forming Regional Cooperatives | True | By James J. Nagle | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ore-state-trims-washington-3521-preeces-passing-in-2d-half-paves.html | ORE. STATE TRIMS WASHINGTON, 35-21; Preece's Passing in 2d Half Paves Way for Victory | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/rails-moved-to-provide-shop-space.html | Rails Moved To Provide Shop Space | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/at-the-un-changes-in-the-usual-role.html | At the U.N., Changes in the Usual Role | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/freehan-discounts-an-injury-to-arm-but-brock-remains-his-main.html | Freehan Discounts an Injury to Arm, But Brock Remains His Main Tormentor; CARDS SPEEDSTER STILL RUNS WILD | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/villanova-is-victor-over-vmi-by-1913.html | VILLANOVA IS VICTOR OVER V.M.I. BY 19-13 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ohio-state-scores-two-secondhalf-touchdowns-to-turn-back-oregon-216.html | Ohio State Scores Two Second-Half Touchdowns to Turn Back Oregon, 21-6; BUCKEYE DEFENSE GETS FIRST TALLY Polaski Blocks Oregon Punt in Opening Period and Recovers for Score | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/amherst-sets-back-aic-with-ground-attack-347.html | Amherst Sets Back A.I.C. With Ground Attack, 34-7 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/kings-point-victor-over-union-by-1913.html | KINGS POINT VICTOR OVER UNION BY 19-13 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/john-b-castle-jr.html | JOHN H. CASTLE JR. | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/charles-o-svenson-to-marry-sara-e-simpson-next-month.html | Charles O. Svenson to Marry Sara E. Simpson Next Month | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/senate-race-odwyer-chases-javits-all-uphill.html | Senate Race; O'Dwyer Chases Javits — All Uphill | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/minnesota-defeats-wake-forest-2419.html | MINNESOTA DEFEATS WAKE FOREST, 24-19 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/clemson-loses-to-georgia-tech-good-directs-2421-victory-with-2.html | CLEMSON LOSES TO GEORGIA TECH; Good Directs 24-21 Victory With 2 Scoring Passes | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pascack-hills-ties-lodi.html | Pascack Hills Ties Lodi | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/300-prison-inmates-battle-with-guards-in-south-carolina.html | 300 Prison Inmates Battle With Guards In South Carolina | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/packers-activate-brown.html | Packers Activate Brown | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/making-it.html | MAKING IT" | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/morgan-state-extends-its-winning-streak-to-28.html | Morgan State Extends Its Winning Streak to 28 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/notre-dame-wins-from-iowa-5128-hanratty-scores-twice-and-completes.html | NOTRE DAME WINS FROM IOWA, 51-28; Hanratty Scores Twice and Completes 15 Aerials | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wesleyan-downs-bowdoin-on-aerial-barrage-27-to-14.html | Wesleyan Downs Bowdoin On Aerial Barrage, 27 to 14 | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/still-photography-influences-films.html | Still Photography Influences Films | True | By Jacob Deschin | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bowl-game-proposed.html | Bowl Game Proposed | True | HARRY R. FREIMARK | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cox-groups-membership.html | Cox Group's Membership | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/miss-nancy-lieblich-engaged-to-marry.html | Miss Nancy Lieblich Engaged to Marry | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/europeans-weigh-technology-site-joint-institute-is-expected-to.html | EUROPEANS WEIGH TECHNOLOGY SITE; Joint Institute Is Expected to Begin Training in Year | True | By Walter Sullivan | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/more-key-games-from-the-us-open.html | More Key Games from the U.S. Open | True | By Al Horowitz | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/sugar-ray-is-he-a-black-gable.html | Sugar Ray: Is He a Black Gable? | True | By Albert Goldman | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/liverpool-wins-takes-lead-hunts-two-goals-beat-burnley-40-liverpool.html | Liverpool Wins, Takes Lead; HUNT'S TWO GOALS BEAT BURNLEY, 4-0 Liverpool Gains Top Spot in First Division -- Leeds 1 to 0 Victor | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/electoral-votes-in-new-study.html | Electoral Votes In New Study | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/william-braddock-jr-marries-judith-farley.html | William Braddock Jr. Marries Judith Farley | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-ridge-called-blue-shows-all-the-colors.html | The Ridge Called Blue Shows All the Colors | True | By Nona B. Brown | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/edward-a-bacon-banker-71-dead-army-secretarys-aide-under-eisenhower.html | EDWARD A. BACON, BANKER, 71, DEAD; Army Secretary's Aide Under Eisenhower | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/franz-kline-turning-art-into-academic-history.html | Franz Kline: Turning Art Into Academic History | True | By Hilton Kramer | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/nevins-goal-gives-rangers-3t03-tie.html | NEVIN'S GOAL GIVES RANGERS 3-TO-3 TIE | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/physician-named-by-state.html | Physician Named by State | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/wisconsin-hails-dropout-aid-plan-eximates-given-2d-grant-to.html | WISCONSIN HAILS DROPOUT AID PLAN; Ex-Inmates Given 2d Grant to Counsel Negro Parolees | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/why-the-comrades-arent-meeting.html | Why the Comrades Aren't Meeting | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-arms-race-too-much-of-a-bad-thing-the-arms-race-too-much-of-a.html | The Arms Race: Too Much Of a Bad Thing The arms race: too much of a bad thing | True | By Andrew Hamilton | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/port-washington-wins.html | Port Washington Wins | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/gordon-m-hillman.html | GORDON M. HILLMAN | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/purdue-overwhelms-northwestern-436-keyes-is-standout.html | Purdue Overwhelms Northwestern, 43-6; Keyes Is Standout | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/ridgewood-trips-teaneck.html | Ridgewood Trips Teaneck | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/judy-ann-cash-married.html | Judy Ann Cash Married | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/indians-lead-germans-in-davis-cup-play-21.html | Indians Lead Germans In Davis Cup Play, 2-1 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/october-calendar.html | October Calendar | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/riverdale-overpowers-gorton-yonkers-team-bows-460.html | Riverdale Overpowers Gorton; Yonkers Team Bows, 46-0 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/bureau-forecasts-74-million-votes.html | BUREAU FORECASTS 74 MILLION VOTES | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/cards-beat-tigers-73-and-lead-world-series-21-homers-decisive.html | CARDS BEAT TIGERS, 7-3, AND LEAD WORLD SERIES, 2-1;; HOMERS DECISIVE | True | By Leonard Koppett | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-way-to-teach-music-to-our-young.html | The Way to Teach Music to Our Young? | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/the-final-law.html | The Final Law | True | By Brand Blanshard | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/us-tanker-fleet-is-worlds-oldest-ships-average-age-is-16-years-for.html | U.S. TANKER FLEET IS WORLD'S OLDEST; Ships' Average Age is 16 Years -- For Japan It's 4 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/owens-has-pneumonia.html | Owens Has Pneumonia | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/trinity-routs-bates-4819-on-bernardonis-aerials.html | Trinity Routs Bates, 48-19, On Bernardoni's Aerials | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/biggest-glass-panels-in-gm-building.html | Biggest Glass Panels in G.M. Building | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/pravda-scores-austrian-red-for-opposing-occupation.html | Pravda Scores Austrian Red For Opposing Occupation | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/article-66-no-title.html | Article 66 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/group-sues-to-block-use-of-dieldrin-near-lake.html | Group Sues to Block Use Of Dieldrin Near Lake | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hotchkiss-triumphs-4114.html | Hotchkiss Triumphs, 41-14 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/fordham-wins-again-on-tv-college-bowl.html | FORDHAM WINS AGAIN ON TV 'COLLEGE BOWL' | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/south-african-champion-is-victor-in-mixed-bout.html | South African Champion Is Victor in Mixed Bout | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/archives/odwyer-assails-wallace-menace-keeps-war-issue-but-says-alabaman.html | O'DWYER ASSAILS WALLACE 'MENACE'; Keeps War Issue, but Says Alabaman 'Alarms' Him | True | By Steven V. Robertsspecial To the New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/madison-triumphs-470.html | Madison Triumphs, 47-0 | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/continuous-care.html | Continuous Care | True | | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/davis-doubles-rialto-davis-doubles.html | Davis Doubles; Rialto: Davis Doubles | True | By Lewis Funke | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-06 | 1968-10-06 | https://www.nytimes.com/1968/10/06/archives/hayes-beats-stepinac-320-as-polkerts-paces-attack.html | Hayes Beats Stepinac, 32-0, As Polkerts Paces Attack | True | Special to The New York Times | 1996-09-16 | RE0000734426 | B00000456949 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/indian-landslide-toll-at-310.html | Indian Landslide Toll at 310 | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/tigers-1310-to-win-today.html | Tigers 13-10 to Win Today | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/ronald-stewart-and-miss-spahn-wed-in-suburbs.html | Ronald Stewart And Miss Spahn Wed in Suburbs | True | Speci1l to The Nev'ork Thnm | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/american-rockwell-elects.html | American Rockwell Elects | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/collins-undergoes-surgery.html | Collins Undergoes Surgery | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/wayout-designer-with-solemn-task.html | Way-Out Designer With Solemn Task | True | By Judy Klemesrudspecial to the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/education-plan-offered.html | Education Plan Offered | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/rusk-and-gromyko-meet-here-to-weigh-key-issues-gromyko-meets-with.html | Rusk and Gromyko Meet Here to Weigh Key Issues; GROMYKO MEETS WITH RUSK HERE | True | By Peter Grose | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mrs-horowitz-wed-to-phil-gilbert-jr.html | Mrs. Horowitz Wed To Phil Gilbert Jr. | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/johnson-at-camp-david.html | Johnson at Camp David | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/thants-standards.html | Thant's Standards | True | MICHAEL S. SACHS | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/close-race-seen-in-monmouth-between-stout-and-howard.html | Close Race Seen in Monmouth Between Stout and Howard | True | By Val Adamsspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/bridge-3team-roundrobin-final-marks-l-i-knockout-play.html | Bridge: 3-Team Round-Robin Final Marks L. I. Knockout Play | True | By Alan Truscott | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/chemical-warfare-games-end.html | Chemical Warfare Games End | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/javits-criticizes-johnson-on-peace-says-he-shuns-negotiators-advice.html | JAVITS CRITICIZES JOHNSON ON PEACE; Says He Shuns Negotiators' Advice to Halt Bombing | True | By Irving Spiegel | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/livingston-audio-device.html | Livingston Audio Device | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/biafrans-retake-okigwi.html | Biafrans Retake Okigwi | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/enthusiastic-college-crowds-plunge-into-odwyer-campaign.html | Enthusiastic College Crowds Plunge Into O'Dwyer Campaign | True | By Steven V. Roberts | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/the-lesson-given-by-joffrey-ballet.html | THE LESSON GIVEN BY JOFFREY BALLET | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/humphrey-zestily-scores-the-gop.html | Mrs. Humphrey Zestily Scores the G.O.P. | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/childrens-allowances-for-the-working-poor.html | Children's Allowances for the 'Working Poor' | True | By A. H. Raskin | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/abram-pledging-student-role-is-installed-as-2d-brandeis-head.html | Abram, Pledging Student Role, Is Installed as 2d Brandeis Head | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mrs-henry-msweeney.html | MRS. HENRY M'SWEENEY | True | Speci al to The New Ynk Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/wallace-asserts-drive-is-gaining-terms-6day-tour-excellent-despite.html | WALLACE ASSERTS DRIVE IS GAINING; Terms 6-Day Tour Excellent Despite All the Heckling | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/nuclear-plant-proposed-beneath-welfare-island-a-nuclear-plant.html | Nuclear Plant Proposed Beneath Welfare Island; A NUCLEAR PLANT PROPOSED IN CITY | True | By David Bird | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/apparel-man-on-the-go-the-villagers-salke-man-on-the-go.html | Apparel Man on the Go; The Village's Salke: Man on the Go | True | ISADORE BARMASH | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/4-seized-in-italy-are-called-spies-soviet-commercial-official.html | 4 SEIZED IN ITALY ARE CALLED SPIES; Soviet Commercial Official Believed Linked to Them | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/princeton-captures-eastern-net-title.html | PRINCETON CAPTURES EASTERN NET TITLE | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/issues-in-the-school-crisis.html | Issues in the School Crisis | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/umpire-cautioned-schoendienst.html | Umpire Cautioned Schoendienst | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mrs-charles-h-tuttle-87-i-wife-of-lawyer-is-dead.html | Mrs. Charles H. Tuttle, 87, i Wife of Lawyer, Is Dead | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/4-injured-in-saigon-blast.html | 4 Injured in Saigon Blast | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/new-zealand-leader-off-for-talks-in-washington.html | New Zealand Leader Off For Talks in Washington | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/jane-hoey-is-dead-us-welfare-aid-i-organizer-and-exhead-of-public.html | JANE HOEY IS DEAD ] U.S. WELFARE AID I; Organizer and Ex-Head of ! Public Assistance Bureau | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/everybodys-business.html | Everybody's Business | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/poll-by-los-angeles-times-puts-nixon-in-lead-by-11.html | Poll by Los Angeles Times Puts Nixon in Lead by 11% | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/sports-of-the-times-ralph-houk-for-president.html | Sports of The Times; Ralph Houk for President | True | By Robert Lipsyte | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/marines-reenter-khesanh-in-sweep-near-danang-troops-drive-to.html | MARINES RE-ENTER KHESANH IN SWEEP; Near Danang, Troops Drive to Relieve Two Outposts -- Siege at One Is Lifted Allied Troops Begin Drive to Relieve Two Outposts | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/opera-weill-schoenberg-and-milhaud-triple-play.html | Opera: Weill, Schoenberg and Milhaud Triple Play | True | By Harold C. Schonbergspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/candidates-favor-some-easing-of-fcc-controls.html | Candidates Favor Some Easing of F.C.C. Controls | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/police-record-the-fun-at-munich-oktoberfest.html | Police Record the Fun At Munich Oktoberfest | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/syracuse-pays-tribute-to-age-of-specialization-in-triumph-over-ucla.html | Syracuse Pays Tribute to Age of Specialization in Triumph Over U.C.L.A; 9-Yard Onside Kick by Foe Results in an Orange Score Schwartzwalder Has a Separate Team for Such Plays | True | By Gerald Eskenazi | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/youths-go-on-a-rampage-in-protest-in-londonderry.html | Youths Go on a Rampage In Protest in Londonderry | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/top-hanoi-aide-sees-no-early-peace.html | Top Hanoi Aide Sees No Early Peace | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/casino-gamblers-flee-hotel-fire-blaze-burns-out-convention-center.html | CASINO GAMBLERS FLEE HOTEL FIRE; Blaze Burns Out Convention Center in Las Vegas | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/charley-cant-lose-an-observer-says-of-rep-sandman.html | ' Charley Can't Lose,' an Observer Says of Rep. Sandman | True | By Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/egypt-singles-out-nixon-for-criticism-over-israeli.html | Egypt Singles Out Nixon For Criticism Over Israeli | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/crossing-crash-fatal.html | Crossing Crash Fatal | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/perus-silent-leader-juan-velasco-alvarado.html | Peru's Silent Leader Juan Velasco Alvarado | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/rebellious-democrats-establish-coalition-to-seek-party-reform.html | Rebellious Democrats Establish Coalition to Seek Party Reform | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/new-york-is-ousted-in-soccer-play-off.html | NEW YORK IS OUSTED IN SOCCER PLAYOFF | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/amy-goodman-wed-to-william-sullivan.html | Amy Goodman Wed To William Sullivan | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/miss-ruth-mildred-osterweis-is-married-to-joel-louis-selig.html | Miss Ruth Mildred Osterweis Is Married to Joel Louis Selig | True | .SecInl L, Ihe e', N . i , | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/49ers-lose-2410-to-los-angeles-gabriel-stars-as-unbeaten-rams.html | 49ERS LOSE, 24-10, TO LOS ANGELES; Gabriel Stars as Unbeaten Rams Capture 4th Game | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/5-ancient-greek-paintings-are-reported-found-in-italy.html | 5 Ancient Greek Paintings Are Reported Found in Italy | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/help-for-the-voters.html | Help for the Voters | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/rally-by-dallas-tops-cards-2710-clarks-50yard-field-goal-breaks.html | RALLY BY DALLAS TOPS CARDS 27-10; Clark's 50-Yard Field Goal Breaks 10-10 Deadlock | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/15-jesuits-back-40-dissenting-priests.html | 15 Jesuits Back 40 Dissenting Priests | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/frogs-made-from-single-body-cells-frogs-made-from-single-body-cells.html | Frogs Made From Single Body Cells; Frogs Made From Single Body Cells | True | By Walter Sullivanspecial To The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/samuel-greendlingeri.html | SAMUEL GREENDLINGERI | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/foreign-doctors-in-biafra-despair-over-shortages.html | Foreign Doctors in Biafra Despair Over Shortages | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/raiders-trounce-patriots-4110-for-their-14th-straight-triumph-in.html | Raiders Trounce Patriots, 41-10, for Their 14th Straight Triumph in A.F.L.; STREAK ONE SHY OF LEAGUE MARK Wells's 41-Yard Run Begins 3-Touchdown Burst in 3d Period and Starts Rout | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/giants-down-saints-3821-to-stay-undefeated-with-colts-cowboys-rams.html | Giants Down Saints, 38-21, to Stay Undefeated With Colts, Cowboys, Rams; NEW YORK GAINS FOURTH TRIUMPH Start Is Giants' Best Since 1941 -- Saints' Mistakes Costly Before 62,967 | True | By William N. Wallace | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/teenage-revolt-is-it-deeper-today-teenage-revolt-is-it-deeper-today.html | Teen-Age Revolt: Is It Deeper Today?; Teen-Age Revolt: Is It Deeper Today Than in Past Generations? | True | By Michael Stern | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/a-sukkah-is-opened-at-jewish-seminary.html | A SUKKAH IS OPENED AT JEWISH SEMINARY | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/sncc-in-decline-after-8-years-in-lead-pacesetter-in-civil-rights.html | S.N.C.C. in Decline After 8 Years in Lead; Pace-Setter in Civil Rights Displaced by Panthers Carmichael Swings Over to Newer Black Group | True | By C. Gerald Fraser | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/czechs-freedom-to-write-is-urged-but-pen-appeal-does-not-censure.html | CZECHS FREEDOM TO WRITE IS URGED; But P.E.N. Appeal Does Not Censure Soviet Invasion | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/begley-to-return-in-zelda.html | Begley to Return in 'Zelda' | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/plastic-surgeons-bring-joy-at-u-s-center-in-saigon.html | Plastic Surgeons Bring Joy at U. S. Center in Saigon | True | By Joseph B. Treasterspecial To The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/93000-see-stewart-drive-french-matra-to-victory-at-watkins-glen-u-s.html | 93,000 See Stewart Drive French Matra to Victory at Watkins Glen; U. S. GRAND PRIX TO SCOTTISH PILOT Stewart Beats Hill by 25 Seconds, Breaking Race and Lap Records | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/screen-charge-of-the-light-brigadevanessa-redgrave-and-john-gielgad.html | Screen: 'Charge of the Light Brigade':Vanessa Redgrave and John Gielgad in Cast Hemmings and Trevor Howard Also Star | True | By Vincent Canby, Howard Thompson. | 1996-09-16 | RE0000734433 | B00000458744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mitterrand-airs-leftist-conflict-bids-old-leaders-of-french-nonred.html | MITTERRAND AIRS LEFTIST CONFLICT; Bids Old Leaders of French Non-Red Group Step Down | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/u-s-plan-seeks-auto-safety-data-manufacturers-are-pressed-on.html | U. S. PLAN SEEKS AUTO SAFETY DATA; Manufacturers Are Pressed on Issuing of Reports | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/downe-publishing-division-formed.html | Downe Publishing Division Formed | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/john-a-vaccaro-68-dies-expor-o__-ny-surveyor.html | John A. Vaccaro, 68, Dies; Ex-Por! of __ N--Y. Surveyor | True | Spexa3 to The .ew York Times [ | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/leading-mexicans-linked-to-protest-two-opponents-of-regime-said-to.html | LEADING MEXICANS LINKED TO PROTEST; Two Opponents of Regime Said to Aid Students | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/msgr-robert-gallagher-dead-a-youth-counselor-to-the-poor-supervised.html | Msgr. Robert Gallagher Dead; A Youth Counselor to the Poor; Supervised Catholic Charities' 7 Psychiatric Clinics for I Children in 4rchdiocese I | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/russians-to-visit-cambodia.html | Russians to Visit Cambodia | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/violin-recital-given-by-erick-friedman.html | VIOLIN RECITAL GIVEN BY ERICK FRIEDMAN | | PETER G. DAVIS. | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/somalikenya-relations.html | Somal-Kenya Relations | | YUSUF O. AZHARI | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/even-the-restaurateurs-concede-that-pants-are-fashionable.html | Even the Restaurateurs Concede That Pants Are Fashionable | True | By Bernadine Morris | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/stars-perform-to-aid-strayhorn-fund.html | Stars Perform to Aid Strayhorn Fund | True | By John S. Wilson | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/susan-beidler-plans-nuptials.html | Susan Beidler Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/davis-victor-with-foil.html | Davis Victor With Foil | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/students-at-yale-get-policy-voice-brewster-promises-to-give-faculty.html | STUDENTS AT YALE GET POLICY VOICE; Brewster Promises to Give Faculty Decision Role, Too | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/bank-plans-milan-office.html | Bank Plans Milan Office | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/paper-in-atlanta-backs-humphrey.html | PAPER IN ATLANTA BACKS HUMPHREY | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/patricia-quarrn-bride-of-stephen-bussewitz.html | Patricia Quarrn Bride Of Stephen Bussewitz | True | Spell.l to The New Ntk Tt;rnez | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/redskins-top-eagles-1714.html | Redskins Top Eagles, 17-14 | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/zanville-diamond.html | ZANVILLE DIAMOND | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/freemans-mother-dies.html | Freeman's Mother Dies | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/bastic-of-nyac-captures-aau-5mile-handicap-run.html | Bastic of N.Y.A.C. Captures A.A.U. 5-Mile Handicap Run | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/fire-destroys-art-in-topolski-studio.html | FIRE DESTROYS ART IN TOPOLSKI STUDIO | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/prague-tranquil-on-a-fall-sunday-baby-carriages-and-soviet-troops.html | PRAGUE TRANQUIL ON A FALL SUNDAY; Baby Carriages and Soviet Troops Mingle in Parks | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/steel-lists-gains-on-cautious-note-mills-are-mildly-encouraged-by.html | STEEL LISTS GAINS ON CAUTIOUS NOTE; Mills Are Mildly Encouraged by an Increase in Orders | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/baltimore-victor-over-bears-287-morrall-pegs-4-touchdown-passes.html | BALTIMORE VICTOR OVER BEARS, 28-7; Morrall Pegs 4 Touchdown Passes -- Sayers Scores on a 59-Yard Jaunt | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/luciano-virgili-tops-an-italian-program.html | LUCIANO VIRGILI TOPS AN ITALIAN PROGRAM | True | JOHN S. WILSON. | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/west-hills-polo-victor.html | West Hills Polo Victor | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/oconnor-urges-poverty-inquiry-expects-council-to-support-check-of.html | O'CONNOR URGES POVERTY INQUIRY; Expects Council to Support Check of City Programs | True | By Peter Kihss | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/columbia-audit.html | Columbia Audit | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/forecast-clear-for-5th-game.html | Forecast Clear for 5th Game | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/john-l-christian.html | JOHN L, CHRISTIAN | True | Special to Tile New York Titmen | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/flindts-spoof-tango-chikane-offered.html | Flindt's Spoof, 'Tango Chikane,' Offered | True | Special to The New York TimesCLIVE BARNES. | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/buckley-cool-to-positions-of-nixon-and-wallace-calls-republicans.html | Buckley Cool to Positions of Nixon and Wallace; Calls Republican's Bombing Statement 'Unfortunate' But He Would Be 'Confident' if Agnew Were President | | By Clayton Knowlesspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/2-promoted-by-time-to-top-managing-jobs.html | 2 Promoted by Time To Top Managing Jobs | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/chess-bisguier-tops-47man-field-to-win-great-plains-tourney.html | Chess: Bisguier Tops 47-Man Field To Win Great Plains Tourney | | By Al Horowitz | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/kiesinger-offers-soviet-new-talks-to-insure-peace-says-an.html | KIESINGER OFFERS SOVIET NEW TALKS TO INSURE PEACE; Says an Understanding With Moscow Is Essential to German Reunification Kiesinger Offers Soviet New Talks | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/jessie-chaiiberlin-f-ifformer-columnist.html | JESSIE CHAIIBERLIN, f ifFORMER COLUMNIST | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/georgetown-warns-on-student-protest.html | GEORGETOWN WARNS ON STUDENT PROTEST | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/tiger-pilot-refused-to-be-rushed.html | Tiger Pilot Refused to Be Rushed | True | By George Vecseyspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mrspao-l-eov-ett.html | MRS-PA-O L 'EOV ETT | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/albania-bolsters-coastal-defense-pekings-ally-said-to-fear-naval.html | ALBANIA BOLSTERS COASTAL DEFENSE; Peking's Ally Said to Fear Naval Attack by Soviet | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/ernest-de-wald-art-historian-77-princeton-professor-diessaved.html | ERNEST DE WALD, ART HISTORIAN, 77;; Princeton Professor Dies-Saved Treasures in War | | ,peeial to The New York '131me | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/fairfield-wins-polo-final.html | Fairfield Wins Polo Final | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/dr-mead-to-speak-here.html | Dr. Mead to Speak Here | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/a-man-to-give-a-lift-to-chinese-cuisine.html | A Man to Give a Lift to Chinese Cuisine | True | By Jean Hewitt | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/george-m-to-do-benefit.html | George M!* to Do Benefit | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/a-grounded-namath-scores-a-kill.html | A 'Grounded' Namath Scores a Kill | True | By Dave Anderson | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/poles-here-march-for-pulaski.html | Poles Here March for Pulaski | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/moon-in-eclipse-sets-minutes-before-totality.html | Moon, in Eclipse, Sets Minutes Before Totality | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/dr-charles-mccarthy-dies-served-foundling-hospital.html | ' Dr. Charles McCarthy Dies; Served Foundling Hospital | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/quebec-liberals-support-lesage-expremier-the-opposition-chief-gets.html | QUEBEC LIBERALS SUPPORT LESAGE; Ex-Premier, the Opposition Chief, Gets Party Backing | True | By Jay Walzspecial to the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/reserve-delays-credit-overhaul-changes-in-setup-await-congressional.html | RESERVE DELAYS CREDIT OVERHAUL; Changes in Set-Up Await Congressional Inspection | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/scranton-pleased-with-trip.html | Scranton Pleased With Trip | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/governor-endorses-james-farmer-race.html | GOVERNOR ENDORSES JAMES FARMER RACE | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/vaguely-noble-7-wins-french-race-10-12-5-finish-1-2-3-in-prix-de.html | VAGUELY NOBLE, $7, WINS FRENCH RACE; 10, 12, 5 Finish 1, 2, 3 in Prix de L'Arc de Triomphe | True | By Michael Katzspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/end-nickel-ferry-to-staten-island-budget-unit-asks.html | End Nickel Ferry To Staten Island, Budget Unit Asks | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/manhattan-on-top.html | Manhattan on Top | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/acquisition-bid-called-success-national-general-says-it-has-75-of.html | ACQUISITION BID CALLED SUCCESS; National General Says It Has 75% of Great American | True | By William D. Smith | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/martin-of-federal-reserve-elected-a-trustee-of-yale.html | Martin of Federal Reserve Elected a Trustee of Yale | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/local-board-powers.html | Local Board Powers | True | ROGER STARR | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/countdown-begun-for-apollo-7-flight.html | COUNTDOWN BEGUN FOR APOLLO 7 FLIGHT | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/probable-batting-order-for-fifth-series-game.html | Probable Batting Order For Fifth Series Game | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/army-deserter-removed-from-boston-u-chapel.html | Army Deserter Removed From Boston U. Chapel | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/alfred-paul-meyer-will-marry-miss-pamela-johnson-on-oct-26.html | Alfred Paul Meyer Will Marry Miss Pamela Johnson on Oct. 26 | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/cox-reflecting-on-report-of-student-disorders-regards-columbia-as.html | Cox, Reflecting on Report of Student Disorders, Regards Columbia as Microcosm of U. S. | True | By Barnard L. Collierspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/dance-royal-winnipegs-commissions.html | Dance: Royal Winnipeg's Commissions | True | By Clive Barnesspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/miss-steinberg-wed.html | Miss Steinberg Wed | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/personal-finance-estate-planners-hail-widows-victory-over-irs-on.html | Personal Finance; Estate Planners Hail Widow's Victory Over I.R.S. on Insurance-Policy Status Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/people-in-south-feel-they-will-listen-to-wallace.html | People in South Feel 'They' Will Listen to Wallace | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/urban-coalition-nears-loan-stage-financial-and-technical-aid-to.html | URBAN COALITION NEARS LOAN STAGE; Financial and Technical Aid to Slums Starts Nov. 1 | True | By Will Lissner | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/strifebeset-supreme-court-begins-term-today.html | Strife-Beset Supreme Court Begins Term Today | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/polish-soldiers-lonely.html | Polish Soldiers Lonely | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/vikings-down-lions-gain-division-lead.html | VIKINGS DOWN LIONS, GAIN DIVISION LEAD | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/news-of-realty-ladybugs-home-womens-apparel-maker-in-a-4million.html | NEWS OF REALTY: LADYBUG'S HOME; Women's Apparel Maker in a $4-Million Lease | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/cards-beat-tigers-101-lead-series-31-cards-rout-tigers-101-lead.html | Cards Beat Tigers, 10-1; Lead Series, 3-1; Cards Rout Tigers, 10-1, Lead Series, 3-1; Gibson Belts Homer and Fans 10 BROCK GETS 3 HITS AND STEALS BASE Cracks Homer, Triple and Double -Play Halted by Rain in Third Inning | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/newissue-slate-heavy-for-bonds-nearly-2billion-in-sales-for-private.html | NEW-ISSUE SLATE HEAVY FOR BONDS; Nearly $2-Billion in Sales for Private and Federal Financings Expected PRICES CONTINUE LOWER Treasury's Details Awaited on Its Plans for Raising $4-Billion This Month Bond Traders Await Heavy Slate of New Issues | True | By John H. Allan | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/judith-ivy-gardner-is-married-on-l-i.html | Judith Ivy Gardner Is Married on L. I. | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/voter-registration-in-city-drops-below-1964-and-1960-lists.html | Voter Registration In City Drops Below 1964 and 1960 Lists | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/west-berlin-parley-assailed-by-stoph.html | WEST BERLIN PARLEY ASSAILED BY STOPH | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/boy-swims-3-miles-friend-feared-lost.html | BOY SWIMS 3 MILES; FRIEND FEARED LOST | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/vatican-rite-beatifies-24-martyred-in-korea.html | Vatican Rite Beatifies 24 Martyred in Korea | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/jazz-and-symphonic-traditions-merge-in-quadri.html | Jazz and Symphonic Traditions Merge in 'Quadri' | True | By Donal Henahan | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/broadcasting-the-state-of-the-fcc.html | Broadcasting: The State of the F.C.C. | True | By Jack Gould | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/books-of-the-times-trying-again.html | Books of The Times; Trying Again | True | By Elliot Fremont-Smith | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mayor-of-honolulu-nominated-by-gop.html | MAYOR OF HONOLULU NOMINATED BY G.O.P. | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/university-head-induction.html | University Head Induction | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/executive-is-elected-by-american-express.html | Executive Is Elected By American Express | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/movement-seen-in-city-labor-talks.html | MOVEMENT' SEEN IN CITY LABOR TALKS | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/peter-la-rosa-72-of-food-company-offood-anyi-founder-with-brothers.html | PETER LA ROSA , 72, OF FOOD COMPANY; OFFOOD ANYI Founder, With Brothers, of ' t a '¡-S¡t!r¡' | True | ---; ! -¡ ¡':D ' e sl | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/telephone-company-giving-world-series-scores-daily.html | Telephone Company Giving World Series Scores Daily | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/gm-building-praised.html | G.M. Building Praised | True | ROBERT W. DOWLING | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/art-nations-portraits-on-view-today-history-determines-the-choice.html | Art: Nation's Portraits on View Today; History Determines the Choice of Pictures | True | By Hilton Kramerspecial To The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/german-copter-developer-to-be-honored-on-oct-16.html | German Copter Developer To Be Honored on Oct. 16 | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/gold-rebuff-seen-for-south-africa-nation-viewed-as-stymied-on-a.html | GOLD REBUFF SEEN FOR SOUTH AFRICA; Nation Viewed as Stymied on a Chance to Exploit Differences on Sales NEW PLAN IS PROVIDED Policy Agreement by Major Nations of Monetary Fund Called Important Step GOLD REBUFF SEEN FOR SOUTH AFRICA | True | By Edwin L. Dale, Jr.special To The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/50-horses-run-free-in-brooklyn-streets-after-fire-kills-54-50.html | 50 Horses Run Free In Brooklyn Streets After Fire Kills 54; 50 Horses Run Free in Brooklyn After Fire Kills 54 in a Stable | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/falcons-subdued-by-packers-38-to-7.html | FALCONS SUBDUED BY PACKERS, 38 TO 7 | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/advertising-some-return-and-others-go.html | Advertising: Some Return and Others Go | True | By Philip H. Dougherty | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/scots-must-obey-encyclical.html | Scots Must Obey Encyclical | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/wingate-endorses-separate-schools.html | WINGATE ENDORSES SEPARATE SCHOOLS | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/allan-e-andreen-pedal-ithl-new-york-plnell.html | ALLAN E. ANDREEN ...pedal I,")Thf New York 'Plrnell | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/going-home-sooner.html | Going Home Sooner | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/margie-wright-wins-twice.html | Margie Wright Wins Twice | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/ocean-hill-board-suspended-by-city-in-school-dispute-donovan-is.html | OCEAN HILL BOARD SUSPENDED BY CITY IN SCHOOL DISPUTE; Donovan Is Ordered to Take Over District That Refused to Accept 83 Teachers SECOND MOVE OF KIND Shanker Calls It a 'Step Toward Compliance' -- Says Strike Is Still Possible Ocean Hill Board Suspended in School Dispute | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/holy-war-on-israel-urged.html | Holy War on Israel Urged | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/new-step-taken-to-halt-san-francisco-bay-fillin.html | New Step Taken to Halt San Francisco Bay Fill-In | True | By Lawrence E. Daviesspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/judith-lenke-bride-of-james-taft.html | Judith Lenke Bride of James Taft | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/fete-set-for-pet-ball-head.html | Fete Set for Pet Ball Head | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/rain-and-blunders-frustrate-a-nigerian-division-a-nigerian-force-is.html | Rain and Blunders Frustrate a Nigerian Division; A NIGERIAN FORCE IS MIRED BY RAIN | True | By Lawrence Fellowsspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/politics-foreign-delegations-at-un-showing-deep-interest-in-us.html | Politics: Foreign Delegations at U.N. Showing Deep Interest in U.S. Election; MOST ENVOYS SEE NIXON AS VICTOR Many Are Wondering About Possible Policy Shifts | True | By Drew Middletonspecial to the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/woman-forces-mexican-plane-with-17-aboard-to-fly-to-cuba.html | Woman Forces Mexican Plane With 17 Aboard to Fly to Cuba | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/democrats-seen-holding-congress-despite-gop-gain-lead-in-221-house.html | DEMOCRATS SEEN HOLDING CONGRESS DESPITE G.O.P. GAIN; Lead in 221 House Contests and Trail in 180, Survey by The Times Indicates MANY MARGINS NARROW Republicans, Though Behind in 17 of 34 Senate Races, Near Rivals in 10 of Them Democrats Seen Retaining Congress Despite Republican Gains | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/nixon-denounces-lag-in-initiative-in-a-nationwide-address-he-says-a.html | NIXON DENOUNCES LAG IN INITIATIVE; In a Nationwide Address He Says America's Revolt Is Against Bureaucracy Lag on Initiative Denounced by Nixon | True | By United Press International | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/dolphins-top-oilers-in-an-upset-24-to-7.html | DOLPHINS TOP OILERS IN AN UPSET, 24 TO 7 | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/auto-workers-accept-pact-with-defense-manufacturer.html | Auto Workers Accept Pact With Defense Manufacturer | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/toll-in-indian-slides-now-310.html | Toll in Indian Slides Now 310 | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/olympics-ban-brush-shoe.html | Olympics Ban 'Brush' Shoe | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/return-to-5day-market-week-regarded-as-tossup-question-future-is.html | Return to 5-Day Market Week Regarded as Toss-Up Question; FUTURE IS CLOUDY ON TRADING WEEK | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-3-no-title-humphrey-a-fan-sees-game-in-rain-takes.html | Article 3 -- No Title; HUMPHREY, A FAN, SEES GAME IN RAIN Takes Nonpartisan View as He Attends World Series | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/agnew-sees-colts-game-in-brief-campaign-respite.html | Agnew Sees Colts Game In Brief Campaign Respite | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/fraser-shipyard-sold.html | Fraser Shipyard Sold | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/finn-exports-take-lead-over-imports-finnish-exports-exceed-imports.html | Finn Exports Take Lead Over Imports; FINNISH EXPORTS EXCEED IMPORTS | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/thieu-vows-to-eliminate-corruption-and-inequities.html | Thieu Vows to Eliminate Corruption and Inequities | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/quarterly-high-set-by-operating-net-at-bankers-trust-earnings.html | Quarterly High Set By Operating Net At Bankers Trust; EARNINGS FIGURES ISSUED BY BANKS | True | By H. Erich Heinemann | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/olympic-tales-mix-facts-fiction.html | Olympic Tales Mix Facts, Fiction | True | By Steve Cadyspecial to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/treasury-itemizes-1year-maturities-108779138388.html | Treasury Itemizes 1-Year Maturities $108,779,138,388 | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/indias-netmen-gain-final-against-us.html | INDIA'S NETMEN GAIN FINAL AGAINST U.S. | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/new-york-alters-rules-on-traffic-penalties-for-some-types-of.html | NEW YORK ALTERS RULES ON TRAFFIC; Penalties for Some Types of Offenses Are Reduced | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/smith-beats-barth-in-final-of-us-hardcourt-tennis.html | Smith Beats Barth in Final Of U.S. Hard-Court Tennis | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/odds-given-on-nixon.html | Odds Given on Nixon | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/2-arab-infiltrators-killed-by-israelis-in-the-golan-area.html | 2 Arab Infiltrators Killed by Israelis In the Golan Area | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/62967-see-giants-win.html | 62,967 See Giants Win | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/recital-debut-here-by-thomas-carey-includes-wolf-songs.html | Recital Debut Here By Thomas Carey Includes Wolf Songs | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/brodarkabat.html | BrodarKabat | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/commitment-in-the-schools.html | Commitment in the Schools | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/merger-accord-reached-companies-take-merger-actions.html | Merger Accord Reached; COMPANIES TAKE MERGER ACTIONS | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/ruling-lets-patient-deduct-expenses-of-kidneys-donor.html | Ruling Lets Patient Deduct Expenses Of Kidney's Donor | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/traviata-offered-by-the-city-opera.html | TRAVIATA' OFFERED BY THE CITY OPERA | True | ALLEN HUGHES | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/more-pressure-on-prague.html | More Pressure on Prague | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/retailers-grapple-with-computers.html | Retailers Grapple With Computers | True | By Isadore Barmash | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/the-theater-becaud-sings-becaud-energetic-frenchman-opens-at-the.html | The Theater: Becaud Sings Becaud; Energetic Frenchman Opens at the Cort Lighthearted Mood Is Conveyed in Concert | True | By Dan Sullivan | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/ben-lassen.html | BEN LASSEN | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/brooklyn-man-subdued.html | Brooklyn Man Subdued | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/mit-wins-trophy-regatta.html | M.I.T. Wins Trophy Regatta | True | | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/dillon-named-by-harvard.html | Dillon Named by Harvard | True | Special to The New York Times | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-07 | 1968-10-07 | https://www.nytimes.com/1968/10/07/archives/nixon-on-securities.html | Nixon on Securities | True | WILLIAM L. CARY | 1996-09-16 | RE0000734433 | B00000458744 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-team-welcomed-to-olympics-in-flagraising-rites-3-other-nations.html | U.S. Team Welcomed to Olympics in Flag-Raising Rites; 3 OTHER NATIONS JOIN IN CEREMONY Delegations From Burma, Costa Rica, Hong Kong Lift Number in Mexico to 102 | True | By Joseph M. Sheehanspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/humphrey-scorns-nixon-as-furtive-opens-a-crucial-week-with-attack.html | HUMPHREY SCORNS NIXON AS FURTIVE; Opens a Crucial Week With Attack in Pennsylvania on Foe's 'Secret' Letters HUMPHREY SCORNS NIXON AS FURTIVE | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/kaline-after-16-years-finally-becomes-series-hero-with-bassfull.html | Kaline, After 16 Years, Finally Becomes Series Hero With Bases-Full Hit; FOR TIGERS' STAR: 'SPECIAL MOMENT' Glad to Be Man on Spot, He Says, and Felt He Could 'Get the Runner In' | True | By George Vecsey special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/big-board-expects-1975-listing-to-expand-to-24-billion-shares-big.html | Big Board Expects 1975 Listing To Expand to 24 Billion Shares; BIG BOARD SIGHTS GAINS IN LISTINGS | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/barbara-masters-to-be-married.html | Barbara Masters to Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/marcia-rogers-engaged-to-wed-ens-john-dunn.html | Marcia Rogers Engaged to Wed Ens. John Dunn | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/rioting-reopens-old-wounds-in-northern-ireland.html | Rioting Reopens Old Wounds in Northern Ireland | True | By John M. Lee special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/holland-h-hutchinson.html | HOLLAND H. HUTCHINSON | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/beamon-returns-to-texasel-paso-citizens-help-trackmen-who-lost.html | BEAMON RETURNS TO TEXAS-EL PASO; Citizens Help Trackmen Who Lost Scholarships for Stand | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/quality-increase-in-cars-put-at-1-labor-bureau-says-cut-in-warranty.html | QUALITY INCREASE IN CARS PUT AT $1; Labor Bureau Says Cut in Warranty Reduces Rise | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-general-sends-soldiers-who-fail-to-salute-to-front-men-go-to.html | U.S. General Sends Soldiers Who Fail To Salute to Front; MEN GO TO FRONT FOR NOT SALUTING | True | By United Press International | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/cleaver-to-give-berkeley-talks-noncredit-course-is-backed-as-a.html | CLEAVER TO GIVE BERKELEY TALKS; Noncredit Course Is Backed as a Tentative Measure | True | By Lawrence E. Davies special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/florida-power-gains.html | Florida Power Gains | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/pakistani-in-washington.html | Pakistani in Washington | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/von-braun-predicts-soviet-space-lead.html | VON BRAUN PREDICTS SOVIET SPACE LEAD | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/port-unit-rejects-mguire-jetport-agency-opposing-it-again-cites.html | PORT UNIT REJECTS M'GUIRE JETPORT; Agency, Opposing It Again, Cites Cost and Location | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/moscow-still-pressing-for-a-world-red-parley-calls-for-longsought.html | Moscow Still Pressing for a World Red Parley; Calls for Long-Sought Talks Despite Postponement Over Czech Crisis | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/vice-president-named-by-united-states-trust.html | Vice President Named By United States Trust | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/maryland-protests.html | Maryland Protests | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/richard-j-cole-is-dead-at-51-a-dean-at-manhattan-college.html | Richard J. Cole Is Dead at 51; A Dean at Manhattan College | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/dr-walter-bogart.html | DR. WALTER BOGART | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hemisfair-ends-fiestaland-open-exposition-called-success-despite.html | HEMISFAIR ENDS; FIESTALAND OPEN; Exposition Called Success Despite Large Deficit | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/sports-of-the-times-at-the-olympic-village.html | Sports Of The Times; At the Olympic Village | True | By Arthur Daley | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bridge-l-i-knockout-team-title-won-by-the-narrowest-of-margins.html | Bridge: L. I. Knockout Team Title Won By the Narrowest of Margins | True | By Alan Truscott | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/state-may-rule-city-youth-corps-carey-says-house-panel-is-weighing.html | STATE MAY RULE CITY YOUTH CORPS; Carey Says House Panel Is Weighing Change in Law | True | By Richard Reeves | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/supreme-court-bars-mccarthy-and-cleaver-from-coast-ballot.html | Supreme Court Bars McCarthy And Cleaver From Coast Ballot | True | By Fred P. Graham special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/theater-the-a-p-as-cocktail-party-play-by-eliot-opens-the-season-at.html | Theater: The A. P. A.'s 'Cocktail Party'; Play by Eliot Opens the Season at Lyceum | True | By Clive Barnes | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/dissident-accuses-mexican-regime-exparty-leader-criticizes.html | DISSIDENT ACCUSES MEXICAN REGIME; Ex-Party Leader Criticizes 'Witch-Hunt' on Protests | True | By Henry Giniger special To The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/screen-the-columbia-revolt-opensstudent-point-of-view-taken-in-film.html | Screen: 'The Columbia Revolt' Opens:Student Point of View Taken in Film Documentary on Riots Runs 50 Minutes | True | By Dan Sullivan | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/battleship-moves-north.html | Battleship Moves North | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/northwest-airlines-urges-use-of-pratt-jt9d-engines.html | Northwest Airlines Urges Use of Pratt JT9D Engines | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/club-here-backs-humphrey.html | Club Here Backs Humphrey | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/price-of-gold-spurts.html | Price of Gold Spurts | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/commodity-index-rose-01-to-943.html | COMMODITY INDEX ROSE 0.1, TO 94.3 | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/cards-92-to-win-series.html | Cards 9-2 to Win Series | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mccarthy-avoids-aiding-humphrey-says-he-is-not-yet-ready-to-back.html | M'CARTHY AVOIDS AIDING HUMPHREY; Says He Is Not Yet Ready to Back Vice President | True | By Steven V. Roberts | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/nixon-suggests-he-could-achieve-peace-in-vietnam-indicates-he-might.html | NIXON SUGGESTS HE COULD ACHIEVE PEACE IN VIETNAM; Indicates He Might Be Able to Agree to a Settlement Johnson Cannot Accept SAIGON ROLE MENTIONED Candidate Links Prospects to Bigger Fighting Share for South Vietnamese NIXON DISCUSSES PEACE PROSPECTS | True | By E. W. Kenworthy special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/fans-protest-soul-singers-anthem-version.html | Fans Protest Soul Singer's Anthem Version | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hortons-throw-to-nip-brock-at-home-is-called-critical-play-of-world.html | Horton's Throw to Nip Brock at Home Is Called Critical Play of World Series; CARD ACE INSISTS HE TOUCHED PLATE Brock Defends His Decision Not to Slide on Key Play in the Fifth | True | By Joseph Durso special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/giants-are-lucky-on-injuries-eagles-trade-hill-to-vikings.html | Giants Are Lucky on Injuries; Eagles Trade Hill to Vikings | True | By William N. Wallace | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/heart-transplant-patient-dies-at-stanford-hospital.html | Heart Transplant Patient Dies at Stanford Hospital | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/danish-bill-allows-marriage-of-siblings-or-homosexuals.html | Danish Bill Allows Marriage Of Siblings or Homosexuals | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/a-startling-admission-by-an-appliance-maker.html | A Startling Admission by an Appliance Maker | True | By Rita Reif | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/lehman-brothers-partner-retires-to-a-limited-role.html | Lehman Brothers Partner Retires to a Limited Role | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/4-playwrights-named-oneillwesleyan-fellows.html | 4 Playwrights Named O'Neill-Wesleyan Fellows | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/house-passes-milk-proposal.html | House Passes Milk Proposal | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-ties-with-japan-face-growing-strain-as-economic-conflicts.html | U.S. Ties With Japan Face Growing Strain as Economic Conflicts Multiply | True | By Philip Shabecoff special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/party-to-aid-uja.html | Party to Aid U.J.A. | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/the-campaign-consumers.html | The Campaign: Consumers | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/brock-is-poised-for-new-assault-on-record-book.html | Brock Is Poised For New Assault On Record Book | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/kuwait-eyes-oiloutput-equity.html | Kuwait Eyes Oil-Output Equity | True | By William D. Smith | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/top-banks-to-aid-small-business-five-here-pool-50million-for.html | TOP BANKS TO AID SMALL BUSINESS; Five Here Pool $50-Million for Guaranteed Loans TOP BANKS TO AID SMALL BUSINESS | True | By Isadore Barmash | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bigleaguers-plan-to-tour-in-vietnam.html | BIG-LEAGUERS PLAN TO TOUR IN VIETNAM | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/market-place-babson-frowns-at-price-ratios.html | Market Place; Babson Frowns At Price Ratios | True | By Robert Metz | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/50000-tons-of-rice-sent-vietcong-by-north-vietnam.html | 50,000 Tons of Rice Sent Vietcong by North Vietnam | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/east-german-anniversary.html | East German Anniversary | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/insiders-information.html | 'Insiders' Information | True | WILLIAM R. KAELIN | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/telephone-company-giving-world-series-scores-daily.html | Telephone Company Giving World Series Scores Daily | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mccarthy-keeps-place-on-ballot-state-expected-to-appeal-ruling-on.html | M'CARTHY KEEPS PLACE ON BALLOT; State Expected to Appeal Ruling on Electors | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/working-wonders-with-fur.html | Working Wonders With Fur | True | By Angela Taylor | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/corporate-bonds-decline-in-price-borrowing-costs-rise-amid-growing.html | CORPORATE BONDS DECLINE IN PRICE; Borrowing Costs Rise Amid Growing Pessimism Over Interest-Rate Outlook 2 ISSUES SELL SLOWLY Weakness Also Hits Other Areas of Credit Markets -- Treasury Bills Drop CORPORATE BONDS DECLINE IN PRICE | True | By John H. Allan | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/italian-wins-film-prize.html | Italian Wins Film Prize | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/nurse-is-the-first-woman-decorated-in-vietnam-war.html | Nurse Is the First Woman Decorated in Vietnam War | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/celtics-sign-olsen.html | Celtics Sign Olsen | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/floods-hit-east-pakistan.html | Floods Hit East Pakistan | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/60-a-share-is-offered-for-camden-trust-stock.html | $60 a Share Is Offered For Camden Trust Stock | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/tigers-win-by-53-to-extend-series-cards-lead-trimmed-to-32-kalines.html | TIGERS WIN BY 5-3 TO EXTEND SERIES; Cards' Lead Trimmed to 3-2 -- Kaline's 2-Run Single in 7th Decisive Blow TIGERS WIN BY 5-3 TO EXTEND SERIES | True | By Leonard Koppettspecial To The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/dirty-and-overcrowded-schools-are-described-to-citys-board.html | Dirty and Overcrowded Schools Are Described to City's Board | True | By David K. Shipler | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/high-school-sports-port-richmond-highs-students-get-own-heroes-to.html | High School Sports; Port Richmond High's Students Get Own Heroes to Cheer About | True | By Sam Goldaper | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bateman-says-officials-hurt-rutgers-coach-of-scarlet-incensed-by.html | Bateman Says Officials Hurt Rutgers; COACH OF SCARLET INCENSED BY CALLS Claims Errors Took Score From Losers, Gave Cornell a 2-Point Conversion | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/west-german-leaders-are-manifesting-a-new-air-of-selfconfidence-in.html | West German Leaders Are Manifesting a New Air of Self-Confidence in Their Foreign Policy Efforts | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/climax-in-the-schools-.html | Climax in the Schools . . . | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/richmond-borough-president-a-republican-endorses-senate-candidacy.html | Richmond Borough President, a Republican, Endorses Senate Candidacy of Buckley | True | By Clayton Knowles | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/main-break-disrupts-traffic.html | Main Break Disrupts Traffic | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bagley-gets-war-command.html | Bagley Gets War Command | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/belaunde-urges-elections.html | Belaunde Urges Elections | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mcoy-will-defy-city-board-today-on-83-teachers-he-will-relieve.html | MCOY WILL DEFY CITY BOARD TODAY ON 83 TEACHERS; He Will Relieve 'Unwanted' Instructors, Even Though He May Be Dismissed A STRIKE IS THREATENED But Shanker Says He Will Wait to See What Action Is Taken at Ocean Hill McCoy Will Defy City Board Today | True | By Leonard Buder | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/marine-is-given-two-years.html | Marine Is Given Two Years | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-rebukes-peru-junta-but-ties-are-expected.html | U.S. Rebukes Peru Junta, but Ties Are Expected | True | By Bernard Gwertzmanspecial to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/greek-regime-jails-husband-of-exile.html | GREEK REGIME JAILS HUSBAND OF EXILE | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/pope-to-get-report-on-reaction-to-ban.html | POPE TO GET REPORT ON REACTION TO BAN | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/nigerians-on-hill-hold-up-biafrans-hinder-effort-to-stem-drive-on.html | NIGERIANS ON HILL HOLD UP BIAFRANS; Hinder Effort to Stem Drive on Secessionist Capital | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/delayed-statement-is-made-by-medco.html | DELAYED STATEMENT IS MADE BY MEDCO | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/westchester-adoption-service-plans-3-rose-balls.html | Westchester Adoption Service Plans 3 Rose Balls | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/city-bank-and-chase-set-highs-in-3-and-9month-operating-net-2.html | City Bank and Chase Set Highs In 3 - and 9-Month Operating Net; 2 BIGGEST BANKS IN CITY SET HIGHS | True | By H. Erich Heinemann | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/college-sports-notes-szaro-makes-debut-at-harvard-kicking-with.html | College Sports Notes; Szaro Makes Debut At Harvard, Kicking With 'Wrong' Foot | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/owners-of-horses-lost-in-blaze-charge-firemen-barred-rescue.html | Owners of Horses Lost in Blaze Charge Firemen Barred Rescue | True | By Francis X. Clines | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/frelinghuysen-sees-victory-in-his-bid-for-reelection.html | Frelinghuysen Sees Victory in His Bid for Re-election | True | By Walter H. Waggonerspecial to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/ellen-huntington-betrothal-to-stephen-porter-huastis.html | Ellen Huntington Betrothed To Stephen Porter Huastis | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/symington-suggests-terminating-f111-program-says-plane-appears.html | Symington Suggests Terminating F-111 Program; Says Plane Appears Unsound and Halt Might Save Lives and Billions of Dollars | True | By Richard Witkin | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/market-bobbles-and-closes-mixed-692-issues-slip-640-up-leading.html | MARKET BOBBLES AND CLOSES MIXED; 692 Issues Slip, 640 Up -- Leading Indicators Finish in Irregular Pattern DOW INDEX AHEAD 3.73 8 of 15 Most Active Stocks Rise and Six Decline -- Volume Shows a Drop MARKET BOBBLES AND CLOSES MIXED | True | By John J. Abele | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/rusk-meets-here-on-stronger-nato-he-confers-with-13-foreign.html | RUSK MEETS HERE ON STRONGER NATO; He Confers With 13 Foreign Ministers on the Impact of Czechoslovak Situation RUSK MEETS HERE ON STRONGER NATO | True | By Peter Grose | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/harlem-hospital-center-to-gain.html | Harlem Hospital Center to Gain | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/honeywell-inc-is-entering-computer-diskdrive-field.html | Honeywell, Inc., Is Entering Computer Disk-Drive Field | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/son-of-the-israeli-envoy-has-bar-mitzvah-in-us-service-is-held-in.html | Son of the Israeli Envoy Has Bar Mitzvah in U.S.; Service Is Held in Capital on First Day of Succoth -- Boy's Father Led Troops in War | True | By Irving Spiegelspecial To The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/9-war-foes-begin-baltimore-trial-1500-supporters-heckled-as-they.html | 9 WAR FOES BEGIN BALTIMORE TRIAL; 1,500 Supporters Heckled as They Stage a March | True | By Deirdre Carmodyspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/salazar-remains-critical.html | Salazar Remains Critical | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/14375-new-models-recalled-by-ford.html | 14,375 NEW MODELS RECALLED BY FORD | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/nets-five-obtains-menyard-for-a-future-draft-choice.html | Nets Five Obtains Menyard For a Future Draft Choice | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/edward-a-mshane.html | EDWARD A. M'SHANE | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/filion-posts-264th-victory-driving-dark-flash-in-trot.html | Filion Posts 264th Victory Driving Dark Flash in Trot | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mlain-is-rested-and-standing-by-tiger-ace-says-he-feels-fine-after.html | M'LAIN IS RESTED AND STANDING BY; Tiger Ace Says He Feels Fine After Visit With Doctor | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/3-apollo-astronauts-pass-preflight-physical-tests.html | 3 Apollo Astronauts Pass Pre-Flight Physical Tests | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/humphrey-the-loser.html | Humphrey the Loser | True | BRUCE BERLIND | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mrs-nixon-plans-a-tour-for-gop-will-join-five-other-wives-on-air.html | MRS. NIXON PLANS A TOUR FOR G.O.P.; Will Join Five Other Wives on 'Air Stump' This Month | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/montreal-hires-bragan-as-coach-he-had-been-scout-for-expos-since.html | MONTREAL HIRES BRAGAN AS COACH; He Had Been Scout for Expos Since Team Was Started | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/agnew-makes-bid-for-protest-vote-begins-a-campaign-in-south-with.html | AGNEW MAKES BID FOR 'PROTEST' VOTE; Begins a Campaign in South With Wallace-Like Appeal | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/steel-producers-deny-price-cuts-output-for-week-up-11-to-1881000-to.html | STEEL PRODUCERS DENY PRICE CUTS; Output for Week Up 1.1% to 1,881,000 Tons | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hospital-begins-a-program-for-heart-transplant-bank.html | Hospital Begins a Program For Heart Transplant Bank | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/loanshark-law-is-invoked-here-suffolk-man-believed-first-indicated.html | LOANSHARK LAW IS INVOKED HERE; Suffolk Man Believed First Indicated Under U.S. Act | True | By Edward Ranzal | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/senate-votes-woolens-bill-and-extends-copper-ruling.html | Senate Votes Woolens Bill And Extends Copper Ruling | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hershey-denies-endorsement.html | Hershey Denies Endorsement | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/candidate-on-her-own.html | Candidate on Her Own | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/in-the-nation-mccarthy-comes-to-bat.html | In The Nation: McCarthy Comes to Bat | True | By Tom Wicker | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/incumbents-reacting-differently-in-2-jersey-contests-thompson-rates.html | Incumbents Reacting Differently in 2 Jersey Contests; Thompson Rates His Rival Toughest in 8 Elections | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hanoi-delegation-avoids-the-press-unusual-action-is-taken-as.html | HANOI DELEGATION AVOIDS THE PRESS; Unusual Action Is Taken as Johnson Reviews Policy | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/canadian-track-bars-5-2-for-life-3-for-year.html | Canadian Track Bars 5, -- 2 for Life, 3 for Year | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/benvenuti-starts-training-in-akron-for-baird-bout.html | Benvenuti Starts Training in Akron for Baird Bout | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/customs-judge-sworn-in.html | Customs Judge Sworn In | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/american-symphony-plays-2-new-works.html | AMERICAN SYMPHONY PLAYS 2 NEW WORKS | True | DONAL HENAHAN. | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/fashionaire-aide-named.html | Fashionaire Aide Named | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/accused-policeman-rests-his-defense.html | ACCUSED POLICEMAN RESTS HIS DEFENSE | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/amex-prices-drop-in-a-slow-session-exchange-index-off-5-cents-to.html | AMEX PRICES DROP IN A SLOW SESSION; Exchange Index Off 5 Cents to Finish at $30.68 | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/congress-heads-for-adjournment-in-economy-mood-house-panel-trims.html | CONGRESS HEADS FOR ADJOURNMENT IN ECONOMY MOOD; House Panel Trims Housing and Food Bills -- Nuclear Treaty Is Pushed Aside CONGRESS HEADS FOR ADJOURNMENT | True | By John W. Finney special To The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/reuben-leventhal.html | REUBEN LEVENTHAL | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/penn-central-change-delayed.html | Penn Central Change Delayed | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/coop-program-started.html | Co-op Program Started | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/91day-bill-rate-up-to-5277-182day-level-climbs-to-5362.html | 91-Day Bill Rate Up to 5.277%; 182-Day Level Climbs to 5.362 | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/the-private-sector.html | The Private Sector | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bill-stirs-anger-at-u-of-michigan-proposed-curbs-on-student-riots.html | BILL STIRS ANGER AT U. OF MICHIGAN; Proposed Curbs on Student Riots Called 'Ridiculous' | True | By Anthony Ripley special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/2-men-are-indicted-in-slaying-in-bronx.html | 2 MEN ARE INDICTED IN SLAYING IN BRONX | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/scranton-ends-tour.html | Scranton Ends Tour | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/screen-i-love-you-alice-b-toklas peter-sellers-stars-as-lawyer.html | Screen: 'I Love You, Alice B. Toklas!';Peter Sellers Stars as Lawyer Turned Hippie | True | VINCENT CANBY | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/issues-in-the-school-crisis.html | Issues in the School Crisis | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/st-louis-citizens-shrug-off-loss-prepare-for-return.html | St. Louis Citizens Shrug Off Loss, Prepare for Return | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/course-on-rebellion-listed-at-jhs-271-course-on-revolt-listed-at.html | Course on Rebellion Listed at J.H.S. 271; COURSE ON REVOLT LISTED AT SCHOOL | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/american-protests-in-saigon.html | American Protests in Saigon | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/more-state-taxes-ahead.html | More State Taxes Ahead | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/rangers-send-2-to-buffalo.html | Rangers Send 2 to Buffalo | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/150-negro-students-return-to-high-schools-in-elizabeth.html | 150 Negro Students Return To High Schools in Elizabeth | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/laura-blumenson-plans-bridal.html | Laura Blumenson Plans Bridal | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/belgian-and-hapaglloyd-adding-container-services.html | Belgian and Hapag-Lloyd Adding Container Services | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/new-chief-of-protocol-at-un-sinan-arif-korle.html | New Chief of Protocol at U.N.; Sinan Arif Korle | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/harry-g-wolfe.html | HARRY G. WOLFE | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/freight-group-raises-rates.html | Freight Group Raises Rates | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/accord-reached-in-mohasco-deal-american-standard-gains-a.html | ACCORD REACHED IN MOHASCO DEAL; American Standard Gains a Preliminary Agreement Involving $170-Million COMPANIES TAKE MERGER ACTIONS | True | By Alexander R. Hammer | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/wallace-offers-a-foreign-policy-his-positions-are-close-to-those-of.html | WALLACE OFFERS A FOREIGN POLICY; His Positions Are Close to Those of His 2 Rivals -- He Backs Aid and U.N. WALLACE OFFERS A FOREIGN POLICY | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/-and-the-underlying-issues.html | . . . and the Underlying Issues | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/marie-l-lenos-is-future-bride-of-peter-rhines.html | Marie L. Lenos Is Future Bride of Peter Rhines | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/7-in-portugal-resign-in-catholic-dispute.html | 7 IN PORTUGAL RESIGN IN CATHOLIC DISPUTE | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/books-of-the-times-the-end-of-the-road.html | Books of The Times; The End of the Road | True | By Thomas Lask | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/clifford-a-nickerson.html | CLIFFORD A. NICKERSON | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mrs-sarah-mayer-book-cataloguer.html | MRS. SARAH MAYER, BOOK CATALOGUER | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/potato-futures-show-price-drop-traders-sell-on-a-forecast-of-a-big.html | POTATO FUTURES SHOW PRICE DROP; Traders Sell on a Forecast of a Big Canadian Crop | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/wallace-aide-tries-in-vain-to-hire-hall-in-albany-area.html | Wallace Aide Tries in Vain To Hire Hall in Albany Area | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/races-of-48-and-68-likened-by-gallup.html | RACES OF '48 AND '68 LIKENED BY GALLUP | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-plywood-names-two.html | U.S. Plywood Names Two | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/papers-in-nashville-and-gary-back-nixon.html | PAPERS IN NASHVILLE AND GARY BACK NIXON | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/concert-at-hunter-by-i-madrigalisti.html | CONCERT AT HUNTER BY I MADRIGALISTI | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/4million-loan-is-sought-for-new-haven-railroad-penn-central.html | $4-Million Loan Is Sought For New Haven Railroad; Penn Central Takes-Over Is Urged by Trustees and 3 in Congress NEW HAVEN LINE SEEKS NEW LOAN | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/dr-elaine-ralli-physician-is-dead-expert-on-metabolism-and.html | DR. ELAINE RALLI, PHYSICIAN, IS DEAD; Expert on Metabolism and Nutrition Served N.Y.U. | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/france-supports-mideast-proposal-debre-at-un-joins-in-move-to.html | FRANCE SUPPORTS MIDEAST PROPOSAL; Debre, at U.N., Joins in Move to Guarantee Settlement | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/sec-to-loosen-a-discount-rule-will-allow-lower-fees-on-group-fund.html | S.E.C. TO LOOSEN A DISCOUNT RULE; Will Allow Lower Fees on Group Fund Purchases | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/rain-forecast-in-st-louis.html | Rain Forecast in St. Louis | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/printer-stabbed-to-death.html | Printer Stabbed to Death | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/french-doctors-increase-fees-over-pariss-protests.html | French Doctors Increase Fees Over Paris's Protests | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/woolworth-unit-elects.html | Woolworth Unit Elects | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/in-mexico-city-some-restaurants-deserve-gold-medals-too.html | In Mexico City, Some Restaurants Deserve Gold Medals, Too | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/ban-on-wallace-rally.html | Ban on Wallace Rally | True | P. P. TAMAGNO | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/humphrey-hecklers-less-vocal-since-speech-on-vietnam-policy.html | Humphrey Hecklers Less Vocal Since Speech on Vietnam Policy | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/white-asks-custody-of-his-exwifes-son.html | WHITE ASKS CUSTODY OF HIS EX-WIFE'S SON | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/flora-zabelle-hitchcock-exactress-and-designer.html | Flora Zabelle Hitchcock, Ex-Actress and Designer | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/industrial-stocks-slip-slightly-in-quiet-trading-on-the-london.html | Industrial Stocks Slip Slightly in Quiet Trading on the London Exchange; SECONDARY ISSUES SHOW STRENGTH Engineering Shares Buoyed by Investment Buying -- Government Bonds Ease | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/louis-f-gosswein.html | LOUIS F. GOSSWEIN | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/johnson-sets-radio-talk-for-nominees-thursday.html | Johnson Sets Radio Talk For Nominees Thursday | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/tv-tracing-broadcasting-from-ancient-greece-prof-siepmann-starts.html | TV: Tracing Broadcasting From Ancient Greece; Prof. Siepmann Starts 40-Lecture Series Communications Expert Seen on Channel 13 | True | By Jack Gould | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/senators-split-on-bombing-halt.html | SENATORS SPLIT ON BOMBING HALT | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/paul-gardner-dies-nbc-consultant.html | PAUL GARDNER DIES; N.B.C. CONSULTANT | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/upstate-printers-error-makes-nixon-a-democrat.html | Upstate Printer's Error Makes Nixon a 'Democrat' | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/child-to-mrs-mfarquhar.html | Child to Mrs. M'Farquhar | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hopman-favoring-2-junior-players-says-alexander-dent-may-be.html | HOPMAN FAVORING 2 JUNIOR PLAYERS; Says Alexander, Dent May Be Cup Tennis Choices | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/a-school-not-a-jail.html | A School, Not a Jail | True | JOHN F. HENNESSY | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/five-men-in-quest-of-blue-geese-find-pleasure-in-bagging-flocks-of.html | Five Men in Quest of Blue Geese Find Pleasure in Bagging Flocks of Snipe | True | By Nelson Bryantspecial To The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/fish-plant-bill-is-signed.html | Fish Plant Bill Is Signed | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/talley-wins-a-round-in-general-time-bid-court-round-lost-by-general.html | Talley Wins a Round In General Time Bid; COURT ROUND LOST BY GENERAL TIME | True | By Terry Robards | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/william-sussman.html | WILLIAM SUSSMAN | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/greater-arms-role-is-sought-by-krupp.html | GREATER ARMS ROLE IS SOUGHT BY KRUPP | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mary-kathryn-burke-engaged-to-an-importer.html | Mary Kathryn Burke Engaged to an Importer | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/ratings-to-bar-some-films-to-children-ratings-to-bar-films-to.html | Ratings to Bar Some Films to Children; Ratings to Bar Films to Children | True | By Vincent Canby | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/20-schooners-to-vie-in-mayors-cup-race.html | 20 Schooners to Vie In Mayor's Cup Race | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/negro-stage-group-gets-750000-grant-from-ford-fund.html | Negro Stage Group Gets $750,000 Grant From Ford Fund | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bronx-community-elects-16-as-directors-of-center-for-poor.html | Bronx Community Elects 16 As Directors of Center for Poor | True | By Peter Kihss | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/machinists-hold-onevote-edge-in-interunion-fight.html | Machinists Hold One-Vote Edge in Interunion Fight | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/charles-anthony-falcone-fiance-of-miss-nola-elizabeth-maddox.html | Charles Anthony Falcone Fiance Of Miss Nola Elizabeth Maddox | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/count-de-bendern-of-liechtenstein-89.html | COUNT DE BENDERN OF LIECHTENSTEIN, 89 | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/johnson-signs-money-measure-though-housing-funds-are-cut.html | Johnson Signs Money Measure Though Housing Funds Are Cut | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/as-nations-standards-change-so-do-movies-as-standards-for-arts-and.html | As Nation's Standards Change, So Do Movies'; As Standards for Arts and Sex Have Changed, So Have Films' | True | By Robert Windeler | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/population-explosion.html | Population Explosion | True | JOEL M. BERNS | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/jet-passengers-searched-after-false-hijacking-call.html | Jet Passengers Searched After False Hijacking Call | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/new-wilsonsmith-meeting-on-rhodesia-is-expected.html | New Wilson-Smith Meeting On Rhodesia Is Expected | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/browns-sign-mcdonald.html | Browns Sign McDonald | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/fao-voices-hope-on-output-of-food.html | F.A.O. VOICES HOPE ON OUTPUT OF FOOD | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/observer-an-american-tragedy.html | Observer: An American Tragedy | True | By Russell Baker | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mantle-declares-he-will-be-back.html | MANTLE DECLARES HE WILL BE BACK | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/gi-killed-in-clash-in-korea.html | G.I. Killed in Clash in Korea | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/soviet-urges-slovaks-to-be-friendly-to-its-troops-pravda-says.html | Soviet Urges Slovaks to Be Friendly to Its Troops; Pravda Says Closer Contact Would Speed the Return of 'Normalization' | True | By Henry Kamm special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/opera-don-carlo-returns-to-the-met-abbado-is-conductor-in-company.html | Opera: 'Don Carlo' Returns to the Met; Abbado Is Conductor in Company Debut Merrill, in Verdi Work in 1950, Is Rodrigo | True | By Raymond Ericson | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/indonesian-airline-buys-jets.html | Indonesian Airline Buys Jets | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/magnavox-lists-earnings-record-3dquarter-and-9month-net-up-eli.html | MAGNAVOX LISTS EARNINGS RECORD; 3d-Quarter and 9-Month Net Up -- Eli Lilly Sets Mark | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/lolich-got-warm-then-cooled-cards.html | Lolich Got Warm, Then Cooled Cards | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/academic-freedom.html | Academic Freedom | True | RICHARD FEINGOLD | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/11-likely-to-pace-in-150000-cane-if-field-is-bigger-race-on.html | 11 LIKELY TO PACE IN $150,000 CANE; If Field Is Bigger Race on Saturday Will Be Split | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/5-indicted-here-in-car-importing-pollution-violations-added-to.html | 5 INDICTED HERE IN CAR IMPORTING; Pollution Violations Added to Customs Charges | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/odwyer-favors-community-control-of-schools-he-says-black-people-are.html | O'Dwyer Favors Community Control of Schools; He Says Black People Are 'Entitled' to Change, Since Present System Fails | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/not-against-nixon-goldberg-says.html | 'Not Against Nixon,' Goldberg Says | True | By Homer Bigart | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hawaii-volcano-erupts.html | Hawaii Volcano Erupts | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/communications-satellite-is-launched-by-soviet.html | Communications Satellite Is Launched by Soviet | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/advertising-its-not-a-case-of-the-blahs.html | Advertising: It's Not a Case of the Blahs | True | By Philip H. Dougherty | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/royals-release-2-rookies.html | Royals Release 2 Rookies | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mario-rubinireichlin.html | MARIO RUBINI-REICHLIN | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/2-allied-sweeps-in-vietnam-fail-to-find-the-foe.html | 2 Allied Sweeps in Vietnam Fail to Find the Foe | True | By Joseph B. Treaster special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/precious-momentum-for-peace.html | 'Precious Momentum for Peace' | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/policeman-slain-in-battle-with-2-suspects-seized-after-gun-fight-on.html | POLICEMAN SLAIN IN BATTLE WITH 2; Suspects Seized After Gun Fight on the East Side | True | By Bill Kovach | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/780-dead-in-india-in-flooding-caused-by-torrential-rain.html | 780 Dead in India In Flooding Caused By Torrential Rain | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/us-delegation-at-un-reflects-many-administration-interests.html | U.S. Delegation at U.N. Reflects Many Administration Interests | True | By Kathleen Teltsch special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/7-die-in-colombian-collision.html | 7 Die in Colombian Collision | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/hecklers-disrupt-a-wallace-rally.html | HECKLERS DISRUPT A WALLACE RALLY | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bulls-down-knicks-as-robinson-stars.html | BULLS DOWN KNICKS AS ROBINSON STARS | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/agency-is-formed-by-city-to-promote-university-relations.html | Agency Is Formed By City to Promote University Relations | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/brazilian-films-due-at-modern-museum.html | BRAZILIAN FILMS DUE AT MODERN MUSEUM | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/richard-h-roberts-54-us-farm-aide-in-ottawa.html | Richard H. Roberts, 54, U.S. Farm Aide in Ottawa | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/liu-students-seek-voice-in-naming-of-chancellor.html | L.I.U. Students Seek Voice In Naming of Chancellor | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/italian-group-plans-titian-ball-oct-19.html | Italian Group Plans Titian Ball Oct. 19 | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/ardoise-wins-discovery-with-stretch-run-pays-2220-balustrade-is-2d.html | Ardoise Wins Discovery With Stretch Run, Pays $22.20; BALUSTRADE IS 2D IN 1 1/8-MILE RACE Belmonte Rides Ardoise to 1 1/4-Length Triumph at Belmont -- Pamir 3d | True | By Joe Nichols | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/city-center-begins-its-25thyear-party-with-an-exhibition.html | City Center Begins Its 25th-Year Party With an Exhibition | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/supreme-court-rejects-protests-by-reservists-douglas-dissents--256.html | Supreme Court Rejects Protests by Reservists; Douglas Dissents -- 256 Who Said Call-Up Was Illegal Must Go to Vietnam | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/200-here-in-protest-for-mexican-students.html | 200 Here in Protest For Mexican Students | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/secrecy-invoked-for-spinas-trial-jurors-picked-in-privacy-for.html | SECRECY INVOKED FOR SPINA'S TRIAL; Jurors Picked in Privacy for Newark Police Head's Case | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/russian-at-justice-ministry.html | Russian at Justice Ministry | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/cordier-asserts-columbia-is-indebted-to-cox-commission-for-candid.html | Cordier Asserts Columbia Is 'Indebted' to Cox Commission for Candid Report on Spring Disorders | True | By John Kifner | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/profit-for-paraphernalia.html | Profit for Paraphernalia | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/murray-34-the-public-defender-in-jersey-is-apparent-suicide.html | Murray, 34, the Public Defender in Jersey, Is Apparent Suicide | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/pistons-rally-tops-76ers-in-preseason-game-11193.html | Pistons' Rally Tops 76ers In Preseason Game, 111-93 | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/vice-president-joins-sterling-drug-board.html | Vice President Joins Sterling Drug Board | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/some-hardware-prices-are-up-buyers-at-show-find-hardware-prices-are.html | Some Hardware Prices Are Up, Buyers at Show Find; Hardware Prices Are Up, Buyers Find | True | By William M. Freeman | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/olympic-medal-is-out-for-dutch-mothertobe.html | Olympic Medal Is Out For Dutch Mother-to-Be | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/insurance-chief-calls-for-change-property-liability-groups-hear-ny.html | INSURANCE CHIEF CALLS FOR CHANGE; Property, Liability Groups Hear N.Y. Superintendent INSURANCE CHIEF CALLS FOR CHANGE | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/bache-member-appointed.html | Bache Member Appointed | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/colgate-and-skidmore-to-exchange-50-students.html | Colgate and Skidmore to Exchange 50 Students | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/public-hearings-delayed-on-merrill-lynch-charges.html | Public Hearings Delayed On Merrill Lynch Charges | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/conscientious-objectors-win-respect-on-vietnam-battlefields.html | Conscientious Objectors Win Respect on Vietnam Battlefields | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/mdonnell-presses-talks-in-3-disputes.html | M'DONNELL PRESSES TALKS IN 3 DISPUTES | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/poll-finds-priests-in-dioceses-split-on-birth-control-poll-of.html | Poll Finds Priests In Dioceses Split On Birth Control; POLL OF PRIESTS INDICATES SPLIT | True | By John Leo | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/muskie-heckled-on-syracuse-campus.html | Muskie Heckled on Syracuse Campus | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/5-horses-invited-to-laurel-classic-vaguely-noble-heads-list-sought.html | 5 HORSES INVITED TO LAUREL CLASSIC; Vaguely Noble Heads List Sought for International | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/excerpts-from-wallaces-foreign-policy-speech-before-the-national.html | Excerpts From Wallace's Foreign Policy Speech Before the National Press Club in Capital | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/salmon-studied-for-clues-about-aging.html | Salmon Studied for Clues About Aging | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/action-on-inflation-urged-by-champion.html | ACTION ON INFLATION URGED BY CHAMPION | True | Special to The New York Times | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-08 | 1968-10-08 | https://www.nytimes.com/1968/10/08/archives/poll-finds-basis-of-nixons-lead-in-hawkish-vote.html | Poll Finds Basis Of Nixon's Lead In Hawkish Vote | True | | 1996-09-16 | RE0000734424 | B00000456947 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/pembroke-funds-to-gain.html | Pembroke Funds to Gain | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/defense-concedes-charges-in-draft-files-case-judgment-on-larger.html | Defense Concedes Charges in Draft Files Case; Judgment on Larger Issues Is Asked at Trial of Nine Catholics in Maryland | True | By Deirdre Carmodyspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/recently-formed-sybron-appoints-new-executives.html | Recently Formed Sybron Appoints New Executives | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/analysts-assail-data-tightening-group-here-calls-for-talks-with.html | ANALYSTS ASSAIL DATA TIGHTENING; Group Here Calls for Talks With Corporate Leaders ANALYSTS ASSAIL DATA TIGHTENING | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/washburn-to-face-mclain-wilson-or-sparma-in-sixth-game-today-smith.html | Washburn to Face McLain, Wilson or Sparma in Sixth Game Today; SMITH OF TIGERS HOLDS UP DECISION But There's a Strong Chance That He Will Pitch McLain in Effort to Tie Series | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/humphrey-to-visit-city-hall.html | Humphrey to Visit City Hall | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/arkle-leading-jumper-retired-to-irish-estate.html | Arkle, Leading Jumper, Retired to Irish Estate | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/stocks-halt-rise-and-digest-gains-analysts-see-modest-drop-as-a.html | STOCKS HALT RISE AND DIGEST GAINS; Analysts See Modest Drop as a Consolidation Move After Recent Advances VOLUME MOVES AHEAD Major Interest of Investors Is Focused on Companies Involved in Mergers STOCKS HALT RISE AND DIGEST GAINS | True | By John J. Abele | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/delegation-in-moscow.html | Delegation in Moscow | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/a-tour-to-help-nursery-school.html | A Tour to Help Nursery School | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/theater-another-city.html | Theater: 'Another City' | True | By Dan Sullivan | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/fdic-helps-new-bank-replace-oklahoma-failure.html | F.D.I.C. Helps New Bank Replace Oklahoma Failure | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/gulf-western-sets-acquisition-chicago-concern-is-sought-in-a.html | GULF & WESTERN SETS ACQUISITION; Chicago Concern Is Sought in a $25-Million Deal GULF & WESTERN SETS ACQUISITION | True | By Alexander R. Hammer | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/educational-allies.html | Educational Allies | True | MILTON SCHWEDEL | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/agnew-attacks-rival-on-dissent-says-muskie-stand-exceeds-the.html | AGNEW ATTACKS RIVAL ON DISSENT; Says Muskie Stand Exceeds the Permissible Limits | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/keltner-is-in-hospital.html | Keltner Is in Hospital | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/former-slave-115-sees-little-change.html | Former Slave, 115, Sees Little Change | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/weakened-link.html | Weakened Link | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/miss-georgia-b-cadwalader-betrothed-to-minshall-strater.html | Miss Georgia B. Cadwalader Betrothed to Minshall Strater | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/muskie-in-florida-challenges-wallace-threat.html | Muskie, in Florida, Challenges 'Wallace Threat' | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/great-american-and-amk-will-reconvene-meetings.html | Great American and A.M.K. Will Reconvene Meetings | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/proposal-called-childish.html | Proposal Called 'Childish' | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-road-to-detente.html | The Road to Detente | True | LASZLO THOMAS KISS | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/coronary-ambulance.html | Coronary Ambulance | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/sports-of-the-times-undiminished-confidence.html | Sports Of The Times; Undiminished Confidence | True | By Arthur Daley | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/concerns-exchief-is-given-six-months.html | Concern's Ex-Chief Is Given Six Months | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/odwyer-dinner-here-raises-over-150000-for-campaign.html | O'Dwyer Dinner Here Raises Over $150,000 for Campaign | True | By Steven V. Roberts | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/advertising-is-readability-really-a-must.html | Advertising Is Readability Really a Must? | True | By Philip H. Dougherty | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/transport-notes-atomic-refueling-eighth-of-savannahs-power-charge.html | TRANSPORT NOTES: ATOMIC REFUELING; Eighth of Savannah's Power Charge Is Replaced | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/telephone-company-giving-world-series-scores-daily.html | Telephone Company Giving World Series Scores Daily | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/state-tax-revenues-mount.html | State Tax Revenues Mount | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/head-of-usac-will-not-seek-reelection-calls-for-changes-binford-in.html | Head of U.S.A.C. Will Not Seek Re-election, Calls for Changes; Binford, in Office 11 Years, Warns Policies and Rules Must Be Modernized | True | By John S. Radosta | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/smith-warns-on-optimism.html | Smith Warns on Optimism | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/houston-offense-is-nations-best-cougars-top-major-colleges-on.html | HOUSTON OFFENSE IS NATION'S BEST; Cougars Top Major Colleges on 560.7-Yard Average | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/columbia-cases-will-be-pressed-hogan-expected-to-oppose-leniency.html | COLUMBIA CASES WILL BE PRESSED; Hogan Expected to Oppose Leniency for 400 | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/silver-prices-dip-3-cents-an-ounce-analysts-call-the-decline-a.html | SILVER PRICES DIP 3 CENTS AN OUNCE; Analysts Call the Decline a Technical Move | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/issues-in-the-school-crisis.html | Issues in the School Crisis | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/business-women-elect.html | Business Women Elect | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/russians-believe-wave-swept-willis-overboard-in-a-storm.html | Russians Believe Wave Swept Willis Overboard in a Storm | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/mccarthy-resists-party-unity-move-lists-3-requirements-for-support.html | M'CARTHY RESISTS PARTY UNITY MOVE; Lists 3 Requirements for Support of Humphrey | True | By John Herbers | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/market-place-case-presented-for-divestitures.html | Market Place: Case Presented For Divestitures | True | By Robert Metz | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/theater-historical-tale-ballad-of-john-ogilvie-at-the-blackfriars.html | Theater: Historical Tale; ' Ballad of John Ogilvie' at the Blackfriars' | True | By Richard F. Shepard | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rutgers-opens-fund-drive-for-its-business-school.html | Rutgers Opens Fund Drive For Its Business School | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/juliet-c-aller-engaged-to-wallace-reynolds.html | Juliet C. Aller Engaged To Wallace Reynolds | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/2-teachers-aides-lose-paid-posts-action-dramatizes-split-in.html | 2 TEACHERS' AIDES LOSE PAID POSTS; Action Dramatizes Split in Shanker's Union | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/expupil-to-meet-unruly-teacher-tarkenton-pits-skills-sunday-against.html | Ex-Pupil to Meet Unruly Teacher; Tarkenton Pits Skills Sunday Against Van Brocklin | True | By William N. Wallace | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/wallace-stumps-in-new-england-assails-open-housing-law-in.html | WALLACE STUMPS IN NEW ENGLAND; Assails Open Housing Law in Bridgeport Speech | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/excerpts-from-address-by-eban-to-the-general-assembly.html | Excerpts From Address by Eban to the General Assembly | True | Special to The New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/lunch-oct-19-to-aid-blind.html | Lunch Oct. 19 To Aid Blind | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/javits-sees-drop-in-wallace-vote-he-warns-upstate-groups-on-menace.html | JAVITS SEES DROP IN WALLACE VOTE; He Warns Upstate Groups on 'Menace' Posed by Hate | True | By Thomas P. Ronanspecial To the New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/muslim-sentenced-in-brooklyn-slaying.html | MUSLIM SENTENCED IN BROOKLYN SLAYING | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/tributes-are-paid-to-dharnoncourt-late-director-of-museum-of-modern.html | TRIBUTES ARE PAID TO D'HARNONCOURT; Late Director of Museum of Modern Art Honored | True | By Grace Glueck | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/3-floors-of-drugstore-british-version.html | 3 Floors of Drugstore, British Version | True | By Gloria Emersonspecial To the New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/shaw-to-box-toro-in-garden-tonight.html | SHAW TO BOX TORO IN GARDEN TONIGHT | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/enemy-deaths-down-in-week.html | Enemy Deaths Down in Week | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/liggett-and-myers-wins-3d-court-test-on-cancer.html | Liggett and Myers Wins 3d Court Test on Cancer | True | Special to The New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/city-bank-names-two.html | City Bank Names Two | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/cubans-honoring-guevara-by-working-extra-for-no-pay.html | Cubans Honoring Guevara By Working Extra for No Pay | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/ceylon-and-britain-in-pact.html | Ceylon and Britain in Pact | True | Special to The New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/2-plunge-to-death-in-narcotics-raid.html | 2 PLUNGE TO DEATH IN NARCOTICS RAID | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-adult-courses-at-jhs-271-need-approval-of-board.html | New Adult Courses At J.H.S. 271 Need Approval of Board | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/fiatcitroen-deal-gets-rome-backing.html | FIAT-CITROEN DEAL GETS ROME BACKING | True | Special to The New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/regulations-are-outlined.html | Regulations Are Outlined | True | Special to The New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/political-memorabilia-given-to-the-johnson-library.html | Political Memorabilia Given To the Johnson Library | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bonn-says-soviet-divisions-west-of-vistula-rose-to-42.html | Bonn Says Soviet Divisions West of Vistula Rose to 42 | True | Special to The New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/enemy-force-defeated.html | Enemy Force Defeated | True | Special to The New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/peter-j-farrell.html | PETER J. FARRELL | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/23-american-banks-to-provide-1415million-philippine-loan-us-banks.html | 23 American Banks to Provide $141.5-Million Philippine Loan; U.S. BANKS PLAN PHILIPPINE LOAN | True | By Brendan Jones | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/individualism-key-to-mccoy-school-dispute-role-ousted-unit.html | Individualism Key to McCoy School Dispute Role; Ousted Unit Administrator Molds Ocean Hill District to His Own Philosophy | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/books-of-the-times-no-escape-from-the-bearhug.html | Books of The Times; No Escape From the Bearhug | True | By Thomas Lask | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/sales-tax-ruling-appealed.html | Sales Tax Ruling Appealed | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/london-gold-market-mines-caviar-with-bullion.html | London Gold Market Mines Caviar With Bullion | True | By John M. Leespecial To the New York Times | | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/interpol-asks-gun-control.html | Interpol Asks Gun Control | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rca-sets-marks-for-third-quarter-sarnoff-notes-decline-in.html | R.C.A. Sets Marks for Third Quarter; Sarnoff Notes Decline in Government Sales -- 1968 Records Seen 3-MONTH PROFITS OF R.C.A. SET MARK | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/cut-in-69-feed-grain-acreage-urged-by-farm-advisory-panel.html | Cut in '69 Feed Grain Acreage Urged by Farm Advisory Panel | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/georg-jensen-inc-elects-new-chairman-and-board.html | Georg Jensen, Inc., Elects New Chairman and Board | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/john-m-leonard-61-kuhn-loeb-partner.html | JOHN M. LEONARD, 61, KUHN, LOEB PARTNER | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/musick-cornell-coach-defends-officiating-in-rutgers-contest-bateman.html | Musick, Cornell Coach, Defends Officiating in Rutgers Contest; BATEMAN CHARGE CALLED UNETHICAL Musick Says Giving Up of 400 Yards on Defense Helped Rutgers Lose | True | By Deane McGowen | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/enemy-shell-hits-a-us-destroyer-3-sailors-injured-by-shore.html | ENEMY SHELL HITS A U.S. DESTROYER; 3 Sailors Injured by Shore Batteries Near Vinh | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/wallace-finding-that-the-north-has-as-much-appetite-for-violence-as.html | Wallace Finding That the North Has as Much Appetite for Violence as South | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/no-lag-is-seen-by-reserve-bank-unit-here-says-economy-expanding-at.html | NO LAG IS SEEN BY RESERVE BANK; Unit Here Says Economy Expanding at a Rapid Clip Despite the Restraints | True | By H. Erich Heinemann | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/johnson-names-2-to-tariff-agency.html | JOHNSON NAMES 2 TO TARIFF AGENCY | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bid-for-a-salad-failed.html | Bid for a Salad Failed | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixon-net-worth-is-put-at-51530-assets-include-a-home-on.html | NIXON NET WORTH IS PUT AT $515,830; Assets Include a Home on Coast and Florida Land | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/brandt-assures-gromyko-on-policy-in-talks-here-brandt-assures.html | Brandt Assures Gromyko On Policy in Talks Here; BRANDT ASSURES SOVIET ON POLICY | True | By Peter Grose | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/voice-of-america-accused-by-russians-of-global-drive.html | Voice of America Accused By Russians of Global Drive | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/fda-tightens-rules-on-drug-ads-for-doctors.html | F.D.A. Tightens Rules On Drug Ads for Doctors | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/inquiry-by-vatican-on-priest-confirmed.html | INQUIRY BY VATICAN ON PRIEST CONFIRMED | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/executive-heads-new-port-agency-crossman-named-to-marine-unit-tobin.html | EXECUTIVE HEADS NEW PORT AGENCY; Crossman Named to Marine Unit -- Tobin Is Deputy | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/meany-finds-peril-in-backing-wallace.html | MEANY FINDS PERIL IN BACKING WALLACE | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/31game-winner-is-eager-to-hurl-mclain-says-id-like-to-pitch-the.html | 31-GAME WINNER IS EAGER TO HURL; McLain Says, 'I'd Like to Pitch the Sixth Game -- I Will if Mayo Asks Me' | True | By George Veceyspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-director-named-by-city-investing-co.html | New Director Named By City Investing Co. | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/burns-to-tour-europe-for-nixon.html | Burns to Tour Europe for Nixon | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/aboveground-amenities.html | Above-Ground Amenities | True | BRUCE BERGMAN | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/guests-at-theater-for-ideas-take-up-cerebral-gauntlet-challenge-met.html | Guests at Theater for Ideas Take Up Cerebral Gauntlet; Challenge Met at the Theater for Ideas | True | By Israel Shenker | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/congo-dooms-mulele-a-leader-of-revolt-in-1963-he-returned-home.html | Congo Dooms Mulele, a Leader of Revolt in 1963; He Returned Home Thinking Amnesty Applied to Him Kinshasa Says Mobutu Has Rejected Clemency Plea | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/10-year-job-project-is-proposed-by-city.html | 10-YEAR JOB PROJECT IS PROPOSED BY CITY | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/catholic-and-protestant-groups-back-movie-classification-plan.html | Catholic and Protestant Groups Back Movie Classification Plan | True | By Vincent Canby | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/humphrey-pushes-for-summit-talks-to-end-arms-race-suggests-leaders.html | HUMPHREY PUSHES FOR SUMMIT TALKS TO END ARMS RACE; Suggests Leaders' Meetings Be Made Regular to Avoid 'Plunge' Into Atom War HUMPHREY URGES END TO ARMS RACE | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/admiral-sees-threat.html | Admiral Sees Threat | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/text-of-mayor-lindsays-statement-on-schools-crisis.html | Text of Mayor Lindsay's Statement on Schools Crisis | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/mellon-national-raises-earnings-total-advances-in-3d-period-to.html | MELLON NATIONAL RAISES EARNINGS; Total Advances in 3d Period to Reach $1.69 a Share | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/ina-buying-winfield-co.html | INA Buying Winfield & Co. | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/st-regis-paper-lifts-volume-and-earnings-for-three-months-companies.html | St. Regis Paper Lifts Volume and Earnings for Three Months; Companies Report Earnings Figures | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/team-golf-taken-by-cross-county-long-island-women-defeat.html | TEAM GOLF TAKEN BY CROSS COUNTY; Long Island Women Defeat Westchester and Jersey | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/50-judges-in-robes-march-to-services-for-courts-opening.html | 50 Judges in Robes March to Services For Courts' Opening | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/soviet-space-shot-called-13th-orbital-bombing-test.html | Soviet Space Shot Called 13th Orbital Bombing Test | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/adjournment-of-congress-hinges-on-johnsons-decision-on-chief.html | Adjournment of Congress Hinges on Johnson's Decision on Chief Justice | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixons-television-aide-says-candidate-is-not-a-child-of-tv.html | Nixon's Television Aide Says Candidate 'Is Not a Child of TV' | True | By Robert Windeler | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/mccarthy-endorses-clark-in-illinois-senate-contest.html | McCarthy Endorses Clark In Illinois Senate Contest | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixon-is-disputed-by-head-of-sec-cohen-says-us-regulation-has.html | NIXON IS DISPUTED BY HEAD OF S.E.C.; Cohen Says U.S. Regulation Has Created Prosperity | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/gasser-a-mccarthy-democrat-seeks-to-oust-cahill.html | Gasser, a 'McCarthy Democrat,' Seeks to Oust Cahill | True | By C. Gerald Fraserspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/israel-presents-peace-proposal-offers-pullout-eban-in-un-speech.html | ISRAEL PRESENTS PEACE PROPOSAL; OFFERS PULLOUT; Eban, in U.N. Speech, Links Troop Move to Setting Up Secure Mideast Borders JARRING ROLE STRESSED Nine-Point Plan Puts Less Emphasis on Negotiating Directly With Arabs ISRAEL PRESENTS PEACE PROPOSAL | True | By Drew Middletonspecial To The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/mrs-silver-has-son.html | Mrs. Silver Has Son | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/apollo-7-ready-for-space-test-manned-shot-friday-to-be-first-in.html | APOLLO 7 READY FOR SPACE TEST; Manned Shot Friday to Be First in Nearly 2 Years | True | By John Noble Wilfordspecial To The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/johnny-richards-56-is-dead-jazz-arranger-and-composer-progressive.html | Johnny Richards, 56, Is Dead; Jazz Arranger and Composer; 'Progressive' Musician Led Own Bands and Worked With Stan Kenton | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/after-the-store-had-closed-the-dining-and-dancing-began-.html | After the Store Had Closed, the Dining and Dancing Began . . . | True | By Charlotte Curtis | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/protesting-negroes-quelled-in-capital.html | PROTESTING NEGROES QUELLED IN CAPITAL | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bank-holding-unit-backed.html | Bank Holding Unit Backed | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/litton-bids-for-utd.html | Litton Bids for U.T.D. | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/cleaver-lectures-at-berkeley.html | CLEAVER LECTURES CLASS AT BERKELEY | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nigerians-accused-by-un-in-deaths-of-4-relief-aides.html | Nigerians Accused by U.N. In Deaths of 4 Relief Aides | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/stagemovie-unit-set-up-by-garden-subsidiary-to-develop-tv-special.html | STAGE-MOVIE UNIT SET UP BY GARDEN; Subsidiary to Develop TV Special With N.B.C. | True | By Sam Zolotow | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/assessing-wallace.html | Assessing Wallace | True | KEVIN CAHILL | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/22-countries-sign-treaty-on-patents.html | 22 COUNTRIES SIGN TREATY ON PATENTS | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/north-korea-says-pueblo-crew-made-an-appeal-for-leniency.html | North Korea Says Pueblo Crew Made an Appeal for Leniency | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/united-states-trust-elects.html | United States Trust Elects | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/anne-l-lynch-plans-nuptials.html | Anne L. Lynch Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/olivier-turrettini-is-fiance-of-miss-catherine-s-rafferty.html | Olivier Turrettini Is Fiance Of Miss Catherine S. Rafferty | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/ousted-russian-leaves-italy.html | Ousted Russian Leaves Italy | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/hatchett-brands-nominees-racists-nyu-aide-puts-shanker-in-the-same.html | HATCHETT BRANDS NOMINEES RACISTS; N.Y.U. Aide Puts Shanker in the Same Category HATCHETT BRANDS NOMINEES RACISTS | True | By Charles Grutzner | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/olympic-aches-and-pains-keep-us-medical-staff-on-the-run.html | Olympic Aches and Pains Keep U.S. Medical Staff on the Run | True | By Steve Cadyspecial to the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/2-executed-as-arsonists-in-cuba-and-4-get-prison.html | 2 Executed as Arsonists in Cuba, and 4 Get Prison | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/joffrey-ballets-performed-here-city-center-troupe-offers-astarte.html | JOFFREY BALLETS PERFORMED HERE; City Center Troupe Offers 'Astarte' and 'Gamelan' | True | By Don McDonagh | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-metropolitan-extends-hours-for-fresco-display.html | The Metropolitan Extends Hours for Fresco Display | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/sweden-refuses-to-grant-asylum-to-two-americans.html | Sweden Refuses to Grant Asylum to Two Americans | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixon-gets-quasipsychedelic-plug.html | Nixon Gets Quasi-Psychedelic Plug | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/widnall-18-years-in-house-opposed-by-an-exnewsman.html | Widnall, 18 Years in House, Opposed by an Ex-Newsman | True | By Morris Kaplanspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/gm-division-appoints-4.html | G. M. Division Appoints 4 | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/a-correction.html | A Correction | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/lemay-sees-plan-to-disrupt-vote-says-leftwing-protesters-aim-to.html | LEMAY SEES PLAN TO DISRUPT VOTE; Says Left-Wing Protesters Aim to Upset Election | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/cotton-estimate-is-reduced-a-bit-agriculture-agency-revises-total.html | COTTON ESTIMATE IS REDUCED A BIT; Agriculture Agency Revises Total by 126,000 Bales | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rams-are-defensive-leaders-setting-pace-in-nine-categories.html | Rams Are Defensive Leaders, Setting Pace in Nine Categories | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-community-school-plan.html | New Community School Plan | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/aid-plans-are-said-to-add-millions-to-pay-of-disabled.html | Aid Plans Are Said to Add Millions to Pay of Disabled | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/kennedy-asks-troop-delay.html | Kennedy Asks Troop Delay | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/foreign-affairs-the-flying-dodo.html | Foreign Affairs: The Flying Dodo | True | By C. L. Sulzberger | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/who-will-tell-the-truth-about-the-johnson-regime.html | Who Will Tell the Truth About the Johnson Regime? | True | By James Reston | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/newspaper-trust-proposal-backed-by-senate-panel.html | Newspaper Trust Proposal Backed by Senate Panel | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/strife-halts-chicago-classes.html | Strife Halts Chicago Classes | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/astronaut-rescue-pact-ratified-660-by-senate.html | Astronaut Rescue Pact Ratified, 66-0, by Senate | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/need-for-concession-seen.html | Need for Concession Seen | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/2-from-us-killed-in-bolivia.html | 2 From U.S. Killed in Bolivia | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/3-first-offerings-reach-the-market.html | 3 FIRST OFFERINGS REACH THE MARKET | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/agnew-expected-at-dinner-for-buckley.html | Agnew Expected at Dinner for Buckley | True | By Clayton Knowles | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/high-court-refuses-to-bar-shipment-of-58-to-vietnam.html | High Court Refuses to Bar Shipment of 58 to Vietnam | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/president-invested-at-rockefeller-u.html | PRESIDENT INVESTED AT ROCKEFELLER U. | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/expansion-draft-is-holding-up-trading-by-major-league-clubs.html | Expansion Draft Is Holding Up Trading by Major League Clubs | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/american-slavic-scholars-denounce-czech-invasion.html | American Slavic Scholars Denounce Czech Invasion | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/european-caucus-within-nato-is-weighed-as-a-balance-to-us.html | European Caucus Within NATO Is Weighed as a Balance to U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/us-auto-checks-urged-for-safety-local-civic-group-proposes-newcar.html | U.S. AUTO CHECKS URGED FOR SAFETY; Local Civic Group Proposes New-Car Inspections | True | By Werner Bamberger | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/reforms-planned-at-city-college-facultystudent-proposals-include-an.html | REFORMS PLANNED AT CITY COLLEGE; Faculty-Student Proposals Include an Ombudsman | True | By John Kifner | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/index-of-commodity-prices-shows-rise-of-01-to-944.html | Index of Commodity Prices Shows Rise of 0.1, to 94.4 | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/kosy-gin-and-kekkonen-fish-and-hold-talks.html | Kosygin and Kekkonen Fish and Hold Talks | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/gop-stalls-house-in-tv-debate-battle-democrats-battle-to-end-delay.html | G.O.P. Stalls House In TV Debate Battle; Democrats Battle to End Delay By House G.O.P. on Debate Bill | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/belaunde-leaves-argentina-for-us.html | BELAUNDE LEAVES ARGENTINA FOR U.S. | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/republican-backs-wallace.html | Republican Backs Wallace | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/course-on-hiring-of-negroes-is-set-businessmen-plan-seminars-to.html | COURSE ON HIRING OF NEGROES IS SET; Businessmen Plan Seminars to Fill New Jobs in City | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/holyoake-is-in-washington.html | Holyoake Is in Washington | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/patricia-wise-sings-julia-in-bomarzo-in-city-opera-debut.html | Patricia Wise Sings Julia in 'Bomarzo' In City Opera Debut | True | DONAL HENAHAN. | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/admiral-moorer-terms-soviet-more-aggressive-on-high-seas.html | Admiral Moorer Terms Soviet More Aggressive on High Seas | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bob-again-880-wins-at-yonkers-lucky-a-finishes-second-in-pace-berry.html | BOB AGAIN, $8.80, WINS AT YONKERS; Lucky A Finishes Second in Pace -- Berry Hill Third | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/music-seattle-symphony-opens-its-65th-season-milton-katims-begins.html | Music: Seattle Symphony Opens Its 65th Season; Milton Katims Begins 15th Year on Podium William Bolcom Plays Piano for Own Work | True | By Harold C. Schonbergspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/cards-wont-use-gibson-in-relief-carlton-managers-choice-if-he-is.html | CARDS WON'T USE GIBSON IN RELIEF; Carlton Manager's Choice if He Is Needed Today | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nato-exercise-scheduled.html | NATO Exercise Scheduled | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/katharine-hepburn-will-essay-a-new-role-movie-director-after-35.html | Katharine Hepburn Will Essay A New Role -- Movie Director; After 35 Years on Screen, She Will Film 'Martha' -- Irene Selznick to Produce | True | By A. H. Weiler | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/politics-democratic-leaders-calling-polls-misleading-say-humphrey.html | Politics: Democratic Leaders, Calling Polls Misleading, Say Humphrey Can Win; SEEK TO COUNTER SURVEYS' IMPACT Fund-Raising Held Hindered -- Own Studies Cited | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/laborer-killed-in-queens.html | Laborer Killed in Queens | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/metesdiamond-talks-off.html | Metes-Diamond Talks Off | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/france-will-press-trade-with-us-debre-implies-debre-predicts-drive.html | France Will Press Trade With U.S., Debre Implies; DEBRE PREDICTS DRIVE FOR TRADE | True | By Gerd Wilcke | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/an-antiflu-drug-may-be-tested-study-of-hong-kong-variant-sees.html | AN ANTIFLU DRUG MAY BE TESTED; Study of Hong Kong Variant Sees Outbreak in Winter | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rally-by-200-youths-here-supports-mexican-students.html | Rally by 200 Youths Here Supports Mexican Students | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-curtains-going-up-for-galanos.html | The Curtain's Going Up for Galanos | True | By Joan Cook | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/mcoy-and-7-aides-ousted-for-barring-83-teachers-he-defies-donovan.html | M'COY AND 7 AIDES OUSTED FOR BARRING 83 TEACHERS; HE DEFIES DONOVAN ORDER; STRIKE IS PUT OFF Ocean Hill Chief Says They 'Will Have to Carry Me Out' McCoy and 7 Aides Are Ousted by Donovan for Barring 83 'Unwanted' Teachers OCEAN HILL CHIEF REMAINS DEFIANT Threat of an Immediate Citywide Walkout by Teachers Is Put Off | True | By Leonard Buder | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/homes-of-3-police-officers-are-broken-into-in-queens.html | Homes of 3 Police Officers Are Broken Into in Queens | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/outoftune-teacher-john-joseph-oneill.html | Out-of-Tune Teacher; John Joseph O'Neill | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-drama-critic-for-cue.html | New Drama Critic for Cue | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/campus-protesters.html | Campus Protesters | True | JOHN BOARDMAN | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/william-t-black.html | WILLIAM T. BLACK | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/vance-back-in-paris.html | Vance Back in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/lawrence-breitnitz.html | LAWRENCE BREITNITZ | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/isabel-a-oneill.html | ISABEL A. O'NEILL | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bendix-corp-selects-senior-vice-president.html | Bendix Corp. Selects Senior Vice President | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/us-medicaid-cut-fought-in-senate-goodell-and-javits-press-a.html | U.S. MEDICAID CUT FOUGHT IN SENATE; Goodell and Javits Press a 'Minibuster' on Floor | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/ucla-to-test-penn-states-defense.html | U.C.L.A. to Test Penn State's Defense | True | By Bill Beckerspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/czechs-assured-on-legal-rights-party-presidium-rules-out-return-to.html | CZECHS ASSURED ON LEGAL RIGHTS; Party Presidium Rules Out Return to Police State | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/f111-costs-and-defects-draw-fire-in-australia-gorton-embarrassed-by.html | F-111 Costs and Defects Draw Fire in Australia; Gorton Embarrassed by Delay In Deliveries, Which Critics Say Causes Defense Gap | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/soviet-scientists-will-get-visas-cape-kennedy-tour-may-be-off.html | Soviet Scientists Will Get Visas; Cape Kennedy Tour May Be Off | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rates-of-interest-continue-to-soar-50million-ohio-issue-sold-and.html | RATES OF INTEREST CONTINUE TO SOAR; $50-Million Ohio Issue Sold and Then Offered Publicly Up to 4.50 Per Cent BOND PRICES ARE OFF Levels Attain Heights That Have Not Been Seen Since Just Before Tax Rise Rates of Interest Rise Again As Bond Prices Drop Sharply | True | By John H. Allan | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-campaign-transportation.html | The Campaign: Transportation | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/wqxr-offers-time-to-rebut-editorial.html | WQXR Offers Time to Rebut Editorial | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/salazars-condition-worse.html | Salazar's Condition Worse | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/a-senate-inquiry-on-fortas-asked-republican-cites-allegation-of.html | A SENATE INQUIRY ON FORTAS ASKED; Republican Cites Allegation of Justice's Intervention | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixons-resignations.html | Nixon's Resignations | True | [Rev. Dr.] EDGAR S. BROWN Jr. | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rating-the-movies.html | Rating the Movies | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/two-chicago-race-tracks-are-sold-for-40million.html | Two Chicago Race Tracks Are Sold for $40-Million | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/velasquez-guides-sly-bird-to-neck-victory-in-mile-race-at-belmont.html | Velasquez Guides Sly Bird to Neck Victory in Mile Race at Belmont Park; COLT, AT 10 TO 1, BEATS SEPARATE Call A Cop Finishes Third, With Favored Gaylord's Feather in Last Place | True | By Gerald Eskenazi | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nixon-bids-protest-voter-think-twice-on-wallace-nixon-bids-voter.html | Nixon Bids Protest Voter Think Twice on Wallace; NIXON BIDS VOTER REJECT WALLACE | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/judge-in-ginzburg-appeal-declines-to-remove-himself.html | Judge in Ginzburg Appeal Declines to Remove Himself | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/france-warned-to-expect-trade-deficit-late-in-year.html | France Warned to Expect Trade Deficit Late in Year | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/nonpolitics-stirs-columbia-men-300-raid-barnard-for-panties.html | Nonpolitics Stirs Columbia Men; 300 Raid Barnard for Panties | True | By Michael T. Kaufman | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/heads-college-presidents.html | Heads College Presidents | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/odwyer-accuses-meany-of-issuing-a-fiat-for-javits.html | O'Dwyer Accuses Meany of Issuing A 'Fiat' for Javits | True | By Sidney E. Zion | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/british-students-to-get-more-say-pact-with-university-body-provides.html | BRITISH STUDENTS TO GET MORE SAY; Pact With University Body Provides for a Policy Role | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/fire-razes-st-joseph-block.html | Fire Razes St. Joseph Block | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/belfast-endorses-police-riot-actions.html | BELFAST ENDORSES POLICE RIOT ACTIONS | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/ge-profits-fall-despite-sales-gain-but-strength-is-seen-in-demand.html | G.E. Profits Fall Despite Sales Gain; But Strength Is Seen in Demand Despite Tax Surcharge G.E. PROFITS FALL AS VOLUME RISES | True | By Gene Smith | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/stengel-praises-brocks-speed-secondguesses-tiger-pitchers.html | Stengel Praises Brock's Speed, Second-Guesses Tiger Pitchers | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/student-series-set-at-modern-museum.html | STUDENT SERIES SET AT MODERN MUSEUM | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/dance-new-indian-group-uday-shankar-troupe-at-hunter-college.html | Dance: New Indian Group; Uday Shankar Troupe at Hunter College | True | By Anna Kisselgoff | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-reserves-steps-investment-banking-firm-says-move-by-board-could.html | The Reserve's Steps; Investment Banking Firm Says Move By Board Could Overwhelm Restraint AN EXAMINATION; RESERVE'S STEPS | True | By Albert L. Kraus | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rhodesian-chief-to-meet-wilson-smith-going-to-gibraltar-for-new.html | RHODESIAN CHIEF TO MEET WILSON; Smith Going to Gibraltar for New Effort Today to Heal 3-Year-Old Breach RHODESIAN CHIEF TO MEET WILSON | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/the-screen-zeffirelli-s-romeo-and-juliet-opens-contemporary-romance.html | The Screen: Zeffirelli's 'Romeo and Juliet' Opens; Contemporary Romance at Paris Theater Italy of the Period Is Captured in Film | True | By Renata Adler | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/oboyle-criticized-by-detroit-priests.html | OBOYLE CRITICIZED BY DETROIT PRIESTS | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/humphrey-ad-challenged.html | Humphrey Ad Challenged | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/news-of-realty-investors-lease-toronto-subsidiary-signs-for-100.html | NEWS OF REALTY: INVESTORS LEASE; Toronto Subsidiary Signs for 100 Wall Street | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/rebel-leaders-career.html | Rebel Leader's Career | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/fulbright-caught-up-in-a-complex-reelection-fight.html | Fulbright Caught Up in a Complex Re-election Fight | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/knicks-are-beaten-by-pistons-124115.html | KNICKS ARE BEATEN BY PISTONS, 124-115 | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/amex-prices-dip-volume-edges-up-exchange-index-off-8-cents-to.html | AMEX PRICES DIP; VOLUME EDGES UP; Exchange Index Off 8 Cents to Finish at $30.60 | True | By William M. Freeman | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/us-sees-no-signs-of-advance-in-paris.html | U.S. SEES NO SIGNS OF ADVANCE IN PARIS | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-warning-on-berlin.html | New Warning on Berlin | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/article-2-no-title.html | Article 2 – No Title | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/bridge-a-flat-distribution-results-in-close-decision-on-bidding.html | Bridge: A Flat Distribution Results In Close Decision on Bidding | True | By Alan Truscott | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-rail-plan-would-cut-time-from-kennedy-to-penn-station-planned.html | New Rail Plan Would Cut Time From Kennedy to Penn Station; PLANNED RAIL LINK WOULD CUT TIME | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/p-g-holders-get-clorox-opportunity-p-g-clorox-plan.html | P. & G. Holders Get Clorox Opportunity; P. & G.'S HOLDERS GET CLOROX PLAN | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/new-fee-package-stirs-questions-big-board-firms-telegrams-viewed-as.html | NEW FEE PACKAGE STIRS QUESTIONS; Big Board Firm's Telegrams Viewed as Opposition NEW FEE PACKAGE STIRS QUESTIONS | True | By Terry Robards | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/a-stony-brook-dean-offers-resignation.html | A STONY BROOK DEAN OFFERS RESIGNATION | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/pro-tennis-groups-warn-of-a-boycott.html | PRO TENNIS GROUPS WARN OF A BOYCOTT | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/at-state-department-its-business-as-usual-but-lameduckitis-has-an.html | At State Department It's Business as Usual, but Lame-Duckitis Has an Impact | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/vote-for-humphrey.html | Vote for Humphrey? | True | JOSEPH A. MORRONE | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/president-ready-to-let-successor-resolve-the-war-he-is-depicted-as.html | PRESIDENT READY TO LET SUCCESSOR RESOLVE THE WAR; He Is Depicted as Unwilling to Offer Any Last-Minute Concession on Bombing PRESIDENT IS FIRM IN STAND ON TALKS | True | By Neil Sheehanspecial to the New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/humphrey-leads-labor-poll-3432-humphrey-leads-labor-poll-3432.html | HUMPHREY LEADS LABOR POLL, 34-32; HUMPHREY LEADS LABOR POLL, 34-32 | True | Votes for Nixon and Wallace Total 57% — Handling of War Opposed by 49%By Peter Millones | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/frank-jennings.html | FRANK JENNINGS | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/u-of-chicago-ombudsman.html | U. of Chicago Ombudsman | True | Special to The New York Times | 1996-09-16 | RE0000734425 | B00000456948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-09 | 1968-10-09 | https://www.nytimes.com/1968/10/09/archives/prices-of-stocks-on-the-london-market-show-declines-on-a-broad.html | Prices of Stocks on the London Market Show Declines on a Broad Front; BONDS ALSO OFF IN DULL TRADING Imperial Chemical, Glaxo Among the Issues Closing With Moderate Losses | True | | 1996-09-16 | RE0000734425 | B00000456948 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/severe-fire-in-north-france.html | Severe Fire in North France | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/democrats-and-wallace-agree-on-gallup-poll.html | Democrats and Wallace Agree on Gallup Poll | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nixon-would-outlaw-lewd-mail-to-young-nixon-promises-to-seek-a-law.html | Nixon Would Outlaw Lewd Mail to Young Nixon Promises to Seek a Law Banning Lewd Mail to Children | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/01-jobless-rate-rise-cited-called-normal-for-september.html | 0.1% Jobless Rate Rise Cited; Called Normal for September | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/chess-subtleties-take-black-seat-with-new-england-juniors.html | Chess: Subtleties Take Black Seat With New England Juniors | True | By Al Horowitz | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/gallup-poll-finds-nixon-is-maintaining-large-lead.html | Gallup Poll Finds Nixon Is Maintaining Large Lead | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/spacecraft-antennas-span-to-a-breadth-of-1500-feet.html | Spacecraft Antennas Span To a Breadth of 1,500 Feet | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/stalins-daughter-buys-jersey-home.html | STALIN'S DAUGHTER BUYS JERSEY HOME | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/tapes-linking-city-patrolman-to-the-mafia-verified-by-expert.html | Tapes Linking City Patrolman To the Mafia Verified by Expert | True | By Charles Grutzner | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/lagos-writes-off-peace-feeler-by-a-group-of-biafran-leaders.html | Lagos Writes Off Peace Feeler By a Group of Biafran Leaders | True | By Lawrence Fellowsspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/fair-day-likely-for-series.html | Fair Day Likely for Series | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/telephone-company-giving-world-series-scores-daily.html | Telephone Company Giving World Series Scores Daily | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/arabs-in-jerusalem.html | Arabs in Jerusalem | True | JACK ELIEZER | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/advertising-a-bead-on-media-middle-man.html | Advertising: A Bead on Media Middle Man | True | By Philip H. Dougherty | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mexican-presidents-aides-and-students-confer.html | Mexican President's Aides and Students Confer | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/candidates-fall-to-caricaturists.html | Candidates Fall to Caricaturists | True | By Richard F. Shepard | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/a-managing-director-appointed-by-mccann.html | A Managing Director Appointed by McCann | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mafia-leader-convicted.html | Mafia Leader Convicted | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/johnson-is-urged-by-hanoi-to-act-peace-envoys-in-paris-call-on-him.html | JOHNSON IS URGED BY HANOI TO ACT; Peace Envoys in Paris Call on Him to Get Talks Going While He Still Has Time JOHNSON IS URGED BY HANOI TO ACT | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/soviet-criticizes-humphrey.html | Soviet Criticizes Humphrey | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/lunch-box-craze-a-teenage-look.html | Lunch Box Craze: A Teen-Age Look | True | By Joan Cook | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/theres-no-game-like-the-seventh-law-of-averages-to-tangle-with.html | THERE'S NO GAME LIKE THE SEVENTH; ' Law of Averages' to Tangle With 'Momentum' Today | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/jane-morgan-to-play-mame.html | Jane Morgan to Play Mame | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/party-amendment-sought.html | Party Amendment Sought | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/red-cross-offers-to-share-treasure-with-12-iowa-boys.html | Red Cross Offers To Share Treasure With 12 Iowa Boys | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/riggs-wins-miaminassau-race-in-record-time-driver-hurt.html | Riggs Wins Miami-Nassau Race in Record Time; Driver Hurt | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/karafin-files-for-new-trial.html | Karafin Files for New Trial | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/48-israelis-hurt-by-a-grenade-at-hebron-shrine-throng-was.html | 48 Israelis Hurt by a Grenade at Hebron Shrine; Throng Was Worshiping at the Tomb of the Patriarchs Site Also Holy to Moslems -Arab Mayor Deplores Attack | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/tass-denounces-move.html | Tass Denounces Move | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/cards-1710-choice-today.html | Cards 17-10 Choice Today | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/behind-the-ocean-hill-struggle-a-spreading-zeal.html | Behind the Ocean Hill Struggle: A Spreading Zeal | True | By Barnard L. Collier | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/she-designs-carves-sells-and-smokes-pipes.html | She Designs, Carves, Sells (and Smokes) Pipes | True | By Judy Klemesrud | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/visser-guitarist-makes-local-debut.html | VISSER, GUITARIST, MAKES LOCAL DEBUT | True | ALLEN HUGHES. | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/2-americans-among-dead-after-zurich-hotel-blaze.html | 2 Americans Among Dead After Zurich Hotel Blaze | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/weekend-cook-has-come-a-long-way-from-green-spaghetti.html | Weekend Cook Has Come a Long Way From Green Spaghetti | True | By Craig Claibornespecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/opera-nine-rivers-from-jordan-has-premiere-city-troupe-performs.html | Opera: 'Nine Rivers From Jordan' Has Premiere; City Troupe Performs Hugo Weisgall's Work Johnston Libretto Full of Religious Symbolism | True | By Harold C. Schonberg | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/financial-follies-set.html | Financial Follies Set | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/credit-markets-bond-prices-decline-again-as-rates-rise.html | Credit Markets: Bond Prices Decline Again as Rates Rise | True | By John H. Allan | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/dockstrike-ban-upheld-by-judge-government-says-walkout-would-harm.html | DOCK-STRIKE BAN UPHELD BY JUDGE; Government Says Walkout Would Harm Economy | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/college-names-physician-77182654.html | College Names Physician | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/chase-manhattan-bank-diverts-the-wall-street-crowd-with-cattle-show.html | Chase Manhattan Bank Diverts the Wall Street Crowd With Cattle Show; Bank Holds Cattle Show | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/goldberg-renews-mediation-effort-sanitation-union-warns-of-possible.html | GOLDBERG RENEWS MEDIATION EFFORT; Sanitation Union Warns of Possible Strike Next Week | True | By Damon Stetson | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/sculptures-to-walk-on-or-dance-in.html | Sculptures to Walk On -- or Dance In | True | By Enid Nemy | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/commodities-silver-futures-contracts-decline-to-new-lows-october.html | Commodities: Silver Futures Contracts Decline to New Lows; OCTOBER WEAKENS TO $1.97 AN OUNCE Wheat, Corn and Soybeans Register Sharp Advance in Vigorous Trading | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/former-aide-to-oconnor-joins-the-lindsay-team.html | Former Aide to O'Connor Joins the Lindsay Team | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/petula-clark-and-fred-astaire-head-cast2-other-movies-begin-local.html | Petula Clark and Fred Astaire Head Cast;2 Other Movies Began Local Engagements | True | By Renata Adler | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/activity-heavy-on-merger-front-major-concerns-involved-activity-is.html | Activity Heavy on Merger Front; Major Concerns Involved ACTIVITY IS HEAVY ON MERGER FRONT | True | By Leonard Sloane | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/reports-of-insiders-stockholdings.html | Reports of Insiders' Stockholdings | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/czechs-in-moscow-open-talks-on-troop-stationing.html | Czechs in Moscow Open Talks on Troop Stationing | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/u-s-has-no-confirmation.html | U. S. Has No Confirmation | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/process-server-indicted-in-fraud-us-charges-he-filed-false.html | PROCESS SERVER INDICTED IN FRAUD; U.S. Charges He Filed False Affidavits of Service | True | By Edward Ranzal | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/students-in-prague-in-restrained-rally.html | STUDENTS IN PRAGUE IN RESTRAINED RALLY | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/belfast-catholics-stage-a-huge-sitin.html | BELFAST CATHOLICS STAGE A HUGE SIT-IN | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/aussies-lead-in-world-golf-with-216-us-team-third-4-strokes-back.html | Aussies Lead in World Golf With 216; U.S. TEAM THIRD, 4 STROKES BACK Irish-British Card 218 for Second Place — Lewis Gets 72 to Pace Americans | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/judge-dismisses-cases-against-87-at-columbia-despite-the-objections.html | Judge Dismisses Cases Against 87 at Columbia Despite the Objections of Prosecutor | True | By Morris Kaplan | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/toward-gun-control.html | Toward Gun Control | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/holyoake-is-greeted-by-president.html | Holyoake Is Greeted by President | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/shares-to-be-offered-by-arthur-d-little.html | Shares to Be Offered By Arthur D. Little | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/gallup-is-honored.html | Gallup Is Honored | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/armco-opens-a-new-rolling-mill.html | Armco Opens a New Rolling Mill | True | By Gerd Wilcke | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/salazar-shows-improvement.html | Salazar Shows Improvement | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/deputy-intelligence-chief-for-bonn-commits-suicide.html | Deputy Intelligence Chief For Bonn Commits Suicide | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/ocean-hill-allies-plan-a-big-rally-protest-at-city-hall-set-at.html | OCEAN HILL ALLIES PLAN A BIG RALLY; Protest at City Hall Set at Harlem Meeting | True | By Michael Stern | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/agnew-explains-call-on-buckley-says-planned-dinner-visit-is-no.html | AGNEW EXPLAINS CALL ON BUCKLEY; Says Planned Dinner Visit Is No Reflection on Javits | True | By Clayton Knowles | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mrs-william-allan-neilson-dies-widow-of-smith-colleges-head.html | Mrs. William Allan Neilson Dies; Widow of Smith College's Head | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/tariff-appointees-approved.html | Tariff Appointees Approved | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/wilson-at-gibraltar-hints-he-may-ease-stand-on-transition-in.html | Wilson, at Gibraltar, Hints He May Ease Stand on Transition in Rhodesia | True | By Anthony Lewisspecial To The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/venezuela-ends-relations.html | Venezuela Ends Relations | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/merrill-lynch-buys-into-realty-finance-company-bought-by-merrill.html | Merrill Lynch Buys Into Realty Finance; COMPANY BOUGHT BY MERRILL LYNCH | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/some-at-un-voice-hope-on-eban-plan-some-at-un-voice-hope-on-ebans.html | Some at U.N. Voice Hope on Eban Plan; Some at U.N. Voice Hope on Eban's Peace Plan | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/apollo-7-to-go-through-orionid-meteor-shower.html | Apollo 7 to Go Through Orionid Meteor Shower | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/suit-threatened-on-airport-curbs-business-group-is-opposing-faa.html | SUIT THREATENED ON AIRPORT CURBS; Business Group Is Opposing F.A.A. Plans at 5 Fields | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/red-wings-get-sawchuk.html | Red Wings Get Sawchuk | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/vice-president-puts-net-worth-at-281423-most-of-it-in-trust.html | Vice President Puts Net Worth At $281,423, Most Of It in Trust | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/house-votes-102million-fund-senate-passes-new-gun-controls.html | House Votes $102-Million Fund; Senate Passes New Gun Controls | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/soviet-doctrine-worrying-the-us-curbs-on-right-of-moscows-allies.html | SOVIET 'DOCTRINE' WORRYING THE U.S.; Curbs on Right of Moscow's Allies Being Studied | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/training-omission-admitted-by-army.html | TRAINING OMISSION ADMITTED BY ARMY | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/ina-acquires-world-airways-lines-chief-sells-block-companies-plan.html | INA Acquires World Airways; Line's Chief Sells Block COMPANIES PLAN MERGER ACTIONS | True | By Alexander R. Hammer | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/fig-leaves-due-dec-27.html | Fig Leaves' Due Dec. 27 | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/diet-held-no-bar-to-a-2d-coronary-cholesterol-study-sees-lack-of.html | DIET HELD NO BAR TO A 2D CORONARY; Cholesterol Study Sees Lack of Eating-Habit Evidence | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/10-runs-are-fun-to-detroit-club-northrups-grand-slam-is-his-fifth.html | 10 RUNS ARE FUN TO DETROIT CLUB; Northrup's Grand Slam Is His Fifth This Year | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/graham-rebuts-popes-view.html | Graham Rebuts Pope's View | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/luxury-whaler-pays-a-visit-here.html | Luxury 'Whaler' Pays a Visit Here | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/let-him-go.html | Let Him Go!' | True | HOWARD THOMPSON. | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/plan-denounced-in-cairo.html | Plan Denounced in Cairo | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/shaw-outpoints-toro-at-garden-combinations-offset-body-attack-by.html | SHAW OUTPOINTS TORO AT GARDEN; Combinations Offset Body Attack by Opponent | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/botanical-garden-tour-set.html | Botanical Garden Tour Set | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/us-steel-seeks-duty-on-imports-common-market-export-aid-is-quietly.html | U.S. STEEL SEEKS DUTY ON IMPORTS; Common Market Export Aid Is Quietly Challenged U. S. STEEL SEEKS DUTY ON IMPORTS | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/carol-gallagher-engaged-to-wed.html | Carol Gallagher Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/brooklyn-union-gas-arranging-to-acquire-new-jersey-utility.html | Brooklyn Union Gas Arranging To Acquire New Jersey Utility | True | By Gene Smith | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/humphrey-chides-nixon-on-agnew-says-here-the-choice-belies-promise.html | HUMPHREY CHIDES NIXON ON AGNEW; Says Here the Choice Belies Promise of Responsible G.O.P. Appointments Humphrey Criticizes Nixon on Agnew | True | By Max Frankel | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/rockefeller-sees-shift-to-nixon-by-many-now-backing-wallace.html | Rockefeller Sees Shift to Nixon By Many Now Backing Wallace | True | By James F. Clarityspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/leftists-urged-to-vote.html | Leftists Urged to Vote | True | ROBERT REISS | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/saturn-5-rocket-is-hauled-to-its-launching-pad-preparations-for-the.html | Saturn 5 Rocket Is Hauled to Its Launching Pad; Preparations for the Apollo 7 Manned Flight on Friday Moving Along Smoothly | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/whites-in-south-carolina-give-a-plurality-to-a-negro.html | Whites in South Carolina Give a Plurality to a Negro | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/2-g-o-p-jersey-house-aspirants-counting-on-nixon-morates.html | 2 G. O. P. Jersey House Aspirants Counting on Nixon; Morates Contesting Helstoski in District With New Lines | True | By David K. Shiplerspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/national-champion-heads-entry-at-retriever-trials-tomorrow.html | National Champion Heads Entry At Retriever Trials Tomorrow | True | By Walter R. Fletcher | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/soft-coal-miners-continue-to-strike.html | SOFT COAL MINERS CONTINUE TO STRIKE | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/dubceks-name-mentioned.html | Dubcek's Name Mentioned | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/gulf-western-raises-earnings-total-reaches-80c-a-share-detroit.html | GULF & WESTERN RAISES EARNINGS; Total Reaches 80c a Share, Detroit Analysts Told | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/educators-assess-their-own-faults-worried-at-student-unrest-they.html | EDUCATORS ASSESS THEIR OWN FAULTS; Worried at Student Unrest, They Find Future Dark | True | By Israel Shenkerspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/clifford-sees-signs-of-soviet-pullout.html | CLIFFORD SEES SIGNS OF SOVIET PULLOUT | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/at-trial-of-nine-draftfile-burners-government-defends-idea-that-the.html | At Trial of Nine Draft-File Burners, Government Defends Idea That the War in Vietnam Can Be Illegal | True | By Deirdre Carmodyspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/peace-prize-goes-to-french-jurist-nobel-award-honors-cassin-for.html | PEACE PRIZE GOES TO FRENCH JURIST; Nobel Award Honors Cassin for Human Rights Work PEACE PRIZE GOES TO FRENCH JURIST | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/extra-chromosome-brings-an-acquittal-on-murder-charge.html | Extra Chromosome Brings an Acquittal On Murder Charge | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/issues-in-the-school-crisis.html | Issues in the School Crisis | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/airline-scheduling-questioned-77182648.html | Airline Scheduling Questioned | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/sports-of-the-times-a-new-bat-sweeps-clean.html | Sports of The Times; A New Bat Sweeps Clean | True | By Robert Lipsyte | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bronx-restaurateur-freed-in-murder-conspiracy-case.html | Bronx Restaurateur Freed In Murder Conspiracy Case | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/state-court-denies-motion-on-olympic-riding-appeal.html | State Court Denies Motion On Olympic Riding Appeal | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nonstriking-teachers-and-supervisors.html | Non-Striking Teachers and Supervisors | True | ALEXANDER ROSENBLATT | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/charles-newberry-3d-will-wed-miss-groff.html | Charles Newberry 3d Will Wed Miss Groff | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/defense-plea-lost-by-awol-airman.html | DEFENSE PLEA LOST BY A.W.O.L. AIRMAN | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/to-reexamine-draft.html | To Re-examine Draft | True | DANIEL R. BUSKIRK | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/taiwan-marks-double-ten.html | Taiwan Marks Double Ten | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/susquehanna-elects.html | Susquehanna Elects | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/the-theater-a-timely-misanthrope-moliere-staged-at-the-lyceum-by.html | The Theater: A Timely 'Misanthrope'; Moliere Staged at the Lyceum by A.P.A. Paris of 1660's Finds Echo in Our Society | True | By Clive Barnes | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/theater-manger-megilla-book-of-esther-seen-from-a-shtetl.html | Theater: Manger Megilla; Book of Esther Seen From a Shtetl | True | RICHARD F. SHEPARD. | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/lincoln-first-banks-raises-its-earnings.html | LINCOLN FIRST BANKS RAISES ITS EARNINGS | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mrs-daniel-sees-a-need-for-women-in-radiotv.html | Mrs. Daniel Sees a Need For Women in Radio-TV | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/news-of-realty-industrial-park-mack-company-acquires-45-acres-in.html | NEWS OF REALTY: INDUSTRIAL PARK; Mack Company Acquires 45 Acres in North Bergen | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mrs-gerards-team-gains-in-tennis-at-armonk-club.html | Mrs. Gerard's Team Gains In Tennis at Armonk Club | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/cliff-jordan-group-recalls-jazz-stars.html | CLIFF JORDAN GROUP RECALLS JAZZ STARS | True | JOHN S. WILSON. | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/quadruplets-all-girls-born-in-south-carolina.html | Quadruplets, All Girls, Born in South Carolina | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/donovan-orders-jhs-271-closed-after-disorders-says-teaching-just.html | DONOVAN ORDERS J.H.S. 271 CLOSED AFTER DISORDERS; Says Teaching 'Just Cannot' Go On at Tumultuous School in Ocean Hill CITES 'OUTSIDE PEOPLE' Suspended Brooklyn Board Obtains a Court Order Against City Action Donovan Orders 2-Day Closing of J.H.S. 271 in Ocean Hill District in Wake of Disturbances | True | By Leonard Buder | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/percy-assails-humphrey.html | Percy Assails Humphrey | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/insult-to-dr-kings-memory.html | Insult to Dr. King's Memory | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/students-voice-demands.html | Students Voice Demands | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/senator-asks-icc-to-study-rai-lcosts.html | SENATOR ASKS I.C.C. TO STUDY RAI LCOSTS | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/personal-finance-wage-earner-plan-personal-finance.html | Personal Finance: Wage Earner Plan; Personal Finance | True | By Robert J. Cole | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/enemy-squeezed-by-allied-cordon-encircleandsweep-tactic-used-near.html | ENEMY SQUEEZED BY ALLIED CORDON; Encircle-and-Sweep Tactic Used Near Hue Is Hailed | True | By Gene Robertsspecial To The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/humphrey-here-to-seek-money-for-state-democrats-whose-morale-is-low.html | Humphrey Here to Seek Money for State Democrats, Whose Morale Is Low; FISCAL OUTLOOK REPORTED BLEAK Fund-Raising Reception Is Suddenly Canceled | True | By Homer Bigart | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/paul-prays-at-piuss-tomb.html | Paul Prays at Pius's Tomb | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nixon-role-denied.html | Nixon Role Denied | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bars-wallace-debate.html | Bars Wallace Debate | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/atlantic-carriers-raise-rate-77182668.html | Atlantic Carriers Raise Rate | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/college-names-physician.html | College Names Physician | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/president-is-elected-by-brooklyn-realtors.html | President Is Elected By Brooklyn Realtors | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/ban-on-jones-lifted-freeing-him-for-race.html | Ban on Jones Lifted, Freeing Him for Race | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/gi-in-vietnam-acquitted.html | G.I. in Vietnam Acquitted | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/deferment-suit-is-scored.html | Deferment Suit Is Scored | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/the-campaign-welfare-labor.html | The Campaign: Welfare, Labor | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/drop-in-us-taxes-doubted-by-javits-backlog-of-domestic-needs-called.html | DROP IN U.S. TAXES DOUBTED BY JAVITS; Backlog of Domestic Needs Called Postwar Problem | True | By Thomas P. Ronan | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bridge-foes-planning-failure-aided-victory-in-l-i-regional-play.html | Bridge: Foe's Planning Failure Aided Victory in L. I. Regional Play | True | By Alan Truscott | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/dr-edward-wagner.html | DR. EDWARD WAGNER | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/stokes-realigns-cleveland-police-citing-decline-in-discipline-mayor.html | STOKES REALIGNS CLEVELAND POLICE; Citing Decline in Discipline, Mayor Replaces Chief, 68 | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/folk-performers-play-for-odwyer-allstar-cast-aids-senate-candidate.html | FOLK PERFORMERS PLAY FOR O'DWYER; All-Star Cast Aids Senate Candidate at Philharmonic | True | By Robert Shelton | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/odwyer-is-endorsed-by-senator-edward-kennedy.html | O'Dwyer Is Endorsed by Senator Edward Kennedy | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/hester-is-urged-to-oust-hatchett-antidefamation-unit-calls-nyu.html | HESTER IS URGED TO OUST HATCHETT; Anti-Defamation Unit Calls N.Y.U. Speech Outrageous | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/wolfson-charges-evidence-spurious.html | WOLFSON CHARGES EVIDENCE SPURIOUS | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/community-education.html | Community Education | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/regents-action-needed.html | Regents' Action Needed | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/in-the-nation-nixon-and-the-promised-land.html | In The Nation: Nixon and the Promised Land | True | By Tom Wicker | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/johnson-panel-reports-a-sharp-increase-in-guns.html | Johnson Panel Reports a Sharp Increase in Guns | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/oboyle-curbs-special-study-program-for-priests.html | O'Boyle Curbs Special Study Program for Priests | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/hemidemigentry.html | Hemidemigentry | True | By Charles Poore | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/okinawans-to-sit-in-japanese-diet-us-agrees-in-tokyo-to-let-elected.html | OKINAWANS TO SIT IN JAPANESE DIET; U.S. Agrees in Tokyo to Let Elected Delegates Attend | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/ling-suggests-aid-for-sec-in-work-ltv-chairman-proposes-outside.html | LING SUGGESTS AID FOR S.E.C. IN WORK; L-T-V Chairman Proposes Outside Help Be Used LING SUGGESTS AID FOR S.E.C. IN WORK | True | By Terry Robards | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/cordier-and-the-death-of-lumumba-birth-and-analysis-of-a-rumor.html | Cordier and the Death of Lumumba: Birth and Analysis of a Rumor Spread by the S.D.S. at Columbia | True | By Sylvan Fox | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/newsman-in-chicago-tells-fcc-of-marijuana-party.html | Newsman in Chicago Tells F.C.C. of Marijuana Party | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/significance-noted-in-beirut.html | Significance Noted in Beirut | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/34-social-workers-and-students-seized-in-welfare-protest-here.html | 34 Social Workers and Students Seized in Welfare Protest Here | True | By Francis X. Clines | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/jet-gets-lenses-to-aid-contact.html | Jet Gets Lenses to Aid Contact | True | By Dave Anderson | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/dance-arpino-fanfarita-luis-fuente-appears-in-delay-ed-premiere.html | Dance: Arpino 'Fanfarita'; Luis Fuente Appears in Delayed Premiere | True | By Anna Kisselgoff | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/senate-panel-delays-vote-on-confirming-four-judges.html | Senate Panel Delays Vote On Confirming Four Judges | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/david-bean-pianist-in-carnegie-recital.html | DAVID BEAN, PIANIST, IN CARNEGIE RECITAL | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/pesticide-plea-weighed.html | Pesticide Plea Weighed | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/inflow-of-savings-off-in-september-mutualbank-group-reports-net.html | INFLOW OF SAVINGS OFF IN SEPTEMBER; Mutual-Bank Group Reports Net Decline in Month Was $50-Million | True | By H. Erich Heinemann | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/miss-bourkewhite-recalls-career.html | Miss Bourke-White Recalls Career | True | By McCandlish Phillips | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/moscow-says-bonn-initiated-meeting.html | MOSCOW SAYS BONN INITIATED MEETING | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/art-america-through-the-artists-eyes-182575-oncepopular-painters.html | Art: America Through the Artists' Eyes, 1825-75; Once-Popular Painters May Regain Fame Exhibition Opens Here at Three Galleries | True | By John Canaday | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/argentine-recognition-seen.html | Argentine Recognition Seen | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/singapores-prime-minister-to-spend-month-at-harvard.html | Singapore's Prime Minister To Spend Month at Harvard | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/licensing-bills-face-revision-argument-on-car-repairmen-heard-by.html | LICENSING BILLS FACE REVISION; Argument on Car Repairmen Heard by Council Panel | True | By Charles G. Bennett | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/discussion-in-art-fete.html | Discussion in Art Fete | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mclains-shot-in-the-arm-to-tigers-hopes-attributed-to-a-shot-in-the.html | McLain's Shot in the Arm to Tigers' Hopes Attributed to a Shot in the Arm; PITCHER CHECKS FEAR OF NEEDLE Medicine Relieves Pain and Reduces Inflammation in Hurler's Shoulder | True | By George Vecsey,special To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/weyl-new-dean-of-science-and-mathematics-at-hunter.html | Weyl New Dean of Science And Mathematics at Hunter | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/quicken-tree-takes-manhattan-at-belmont-by-threequarters-of-a.html | Quicken Tree Takes Manhattan at Belmont by Three-Quarters of a Length; GRACE BORN NEXT IN $58,300 RACE Quicken Tree Gains Second Stakes Triumph in Row With Hartack Aboard | True | By Joe Nichols | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/big-berlin-medical-center-dedicated-by-us-and-bonn.html | Big Berlin Medical Center Dedicated by U.S. and Bonn | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/kester-svendsen-a-milton-scholar-head-of-english-department-at-u-of.html | KESTER SVENDSEN, A MILTON SCHOLAR; Head of English Department at U. of Oregon Dies | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/city-workers-strike-in-gary.html | City Workers Strike in Gary | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/orders-are-placed-in-japan-for-2-fast-container-ships.html | Orders Are Placed in Japan For 2 Fast Container Ships | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nixons-blunder.html | Nixon's 'Blunder' | True | ALBERT B. TUFFEY | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nobel-peace-laureate-rene-cassin.html | Nobel Peace Laureate; Rene Cassin | True | By John L. Hessspecial To The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/train-and-bus-collide.html | Train and Bus Collide | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/market-closings-seen-continuing-wednesday-holidays-likely-for-next.html | MARKET CLOSINGS SEEN CONTINUING; Wednesday Holidays Likely for Next 2 or 3 Weeks to Cut Paper Backlog PROBLEM REVIEW SET Proposals of the Ad Hoc Committee on Office Operations Awaited MARKET CLOSINGS SEEN CONTINUING | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/tarkenton-leads-league-in-passing-giant-quarterback-replaces.html | TARKENTON LEADS LEAGUE IN PASSING; Giant Quarterback Replaces Meredith of Cowboys | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/kosygin-ends-3day-trip-to-finland.html | Kosygin Ends 3-Day Trip to Finland | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/yippie-in-disorders-at-chicago-parley-had-city-job-here.html | Yippie in Disorders At Chicago Parley Had City Job Here | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/observer-robespierre-revisited.html | Observer: Robespierre Revisited | True | By Russell Baker | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/william-w-reilly.html | WILLIAM W. REILLY | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/rightist-a-target-at-tories-parley-british-party-gets-warning.html | RIGHTIST A TARGET AT TORIES PARLEY; British Party Gets Warning Against Divisive Quarrels | True | By Alvin Shusterspecial To The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/heart-patient-goes-home.html | Heart Patient Goes Home | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/rca-fills-new-post-of-staff-vice-president.html | R.C.A. Fills New Post Of Staff Vice President | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/police-horses-break-up-humphrey-protest-here-21-awaiting-candidate.html | Police Horses Break Up Humphrey Protest Here; 21 Awaiting Candidate Held — 5 Demonstrators and 5 Policemen Injured | True | By John Kifner | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/humphrey-rebuffs-mccarthy-over-conditions-for-the-senators-support.html | Humphrey Rebuffs McCarthy Over Conditions for the Senator's Support | True | By John Herbers | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bengurion-bids-israel-hew-to-prophets-ideals.html | Ben-Gurion Bids Israel Hew to Prophets' Ideals | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/stony-brook-to-study-campus-unease.html | Stony Brook to Study Campus Unease | True | By Agis Salpukasspecial To The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/knicks-set-back-pistons-in-exhibition-game-138103.html | Knicks Set Back Pistons In Exhibition Game, 138-103 | True | Special To The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/canceled-flight-saves-woman-from-2d-crash.html | Canceled Flight Saves Woman From 2d Crash | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/georgia-cautions-students.html | Georgia Cautions Students | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/saigon-reports-a-coup-attempt-seizes-officers-but-a-us-official.html | SAIGON REPORTS A COUP ATTEMPT; SEIZES OFFICERS, But a U.S. Official Denies There Was Any Effort to Overthrow Thieu Regime SAIGON REPORTS A COUP ATTEMPT | True | By Douglas Robinsonspecial To The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/debates-at-last.html | Debates at Last? | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/ges-net-income-showed-slight-rise-earnings-of-ge-climbed-slightly.html | G.E.'s Net Income Showed Slight Rise; EARNINGS OF G.E. CLIMBED SLIGHTLY | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/4-men-found-dead-in-dakota-air-crash.html | 4 MEN FOUND DEAD IN DAKOTA AIR CRASH | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/market-place-mystery-grows-at-metromedia.html | Market Place: Mystery Grows at Metromedia | True | By Robert Metz | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/federated-stores-maps-new-division-to-sell-hard-goods.html | Federated Stores Maps New Division To Sell Hard Goods | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/brooklyn-college-appoints-2-to-administrative-posts.html | Brooklyn College Appoints 2 to Administrative Posts | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/i-b-m-chemist-using-computer-techniques-simulates-the-interaction.html | I .B .M . Chemist, Using Computer Techniques, Simulates the Interaction of Molecules in a Visual Display | True | By William K. Stevensspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/gotham-guild-cotillion.html | Gotham Guild Cotillion | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/michael-j-condrillo.html | MICHAEL J. CONDRILLO | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/lemay-to-go-to-vietnam.html | LeMay to Go to Vietnam | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/wallace-charges-polls-are-rigged-lays-plot-to-rockefeller-and.html | WALLACE CHARGES POLLS ARE RIGGED; Lays Plot to Rockefeller and 'Eastern Power Money' | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/the-consciousness-of-peril.html | The Consciousness of Peril | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/you-get-eggroll.html | You Get Eggroll' | True | VINCENT CANBY | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/man-convicted-of-carrying-pistol-at-kennedy-funeral.html | Man Convicted of Carrying Pistol at Kennedy Funeral | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mrs-charles-dale.html | MRS. CHARLES DALE | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/pacers-sell-darden-to-nets.html | Pacers Sell Darden to Nets | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/taxfree-merger-bill.html | Tax-Free Merger Bill | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/president-orders-talks-with-israel-on-phantom-jets-acts-on-basis-of.html | PRESIDENT ORDERS TALKS WITH ISRAEL ON PHANTOM JETS; Acts on Basis of Congress Call for Long-Sought Sale of Supersonic Craft JOHNSON SIGNS AID BILL Plane Step Seems Motivated by Political Pressure and Soviet Stand on Arms President Orders Start of Talks With Israel on Sale of Phantoms | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/allies-uncover-enemy-supplies-north-vietnamese-rockets-found-near.html | ALLIES UNCOVER ENEMY SUPPLIES; North Vietnamese Rockets Found Near Jungle Base | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/felice-walker-planning-nuptials.html | Felice Walker Planning Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/gop-unit-assails-service-on-lirr-change-is-proposed.html | G.O.P. Unit Assails Service on L.I.R.R.; Change Is Proposed | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/freehans-fans-advise-him-and-he-responds-with-single.html | Freehan's Fans Advise Him And He Responds With Single | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/women-to-build-a-jail.html | Women to Build a Jail | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/house-panel-plans-survey-of-conglomerate-mergers.html | House Panel Plans Survey Of Conglomerate Mergers | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/house-votes-tv-debates-after-27hour-filibuster-house-approves.html | House Votes TV Debates After 27-Hour Filibuster; HOUSE APPROVES DEBATES OVER TV | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/2-held-in-jersey-in-cpa-scandal-accused-of-bribe-plot-to-upgrade.html | 2 HELD IN JERSEY IN C.P.A. SCANDAL; Accused of Bribe Plot to Upgrade Test Scores | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/miss-susan-hollander-is-affianced.html | Miss Susan Hollander Is Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bates-fabrics-appoints.html | Bates Fabrics Appoints | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/renoir-brings-1550000-settings-an-auction-record-renoir-sale-sets.html | Renoir Brings $1,550,000, Settings an Auction Record; RENOIR SALE SETS AN AUCTION MARK | True | By Grace Glueck | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/mrs-wilson-nominated-to-oxford-poetry-chair.html | Mrs. Wilson Nominated to Oxford Poetry Chair | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/airline-scheduling-questioned.html | Airline Scheduling Questioned | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/candidates-debate.html | Candidates' Debate | True | BETSY OLSON | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/us-and-enemy-statistics.html | U.S and Enemy Statistics | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/fda-asks-maker-of-flu-drug-to-revise-claims-du-pont-agrees-to.html | F.D.A. Asks Maker of Flu Drug to Revise Claims; Du Pont Agrees to Withdraw Statement on Effectiveness of Untested Compound | | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/president-appoints-water-commission.html | PRESIDENT APPOINTS WATER COMMISSION | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bernstein-musical-postpones-opening.html | BERNSTEIN MUSICAL POSTPONES OPENING | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/us-customs-court.html | U.S. Customs Court | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/de-marco-is-seeking-to-unseat-jodson-johnson-backer.html | De Marco Is Seeking to Unseat Joelson, Johnson Backer | | By M. S. Handlerspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/prices-decline-on-the-london-stock-exchange-as-rhodesia-conference.html | Prices Decline on the London Stock Exchange as Rhodesia Conference Proceeds; BRITISH BONDS OFF ON LOW VOLUME Most Markets on Continent Are Generally Steady - Canadian Dollar Falls | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/tigers-tie-series-with-131-victory-10-runs-in-third-rout-cards.html | TIGERS TIE SERIES WITH 13-1 VICTORY; 10 Runs in Third Rout Cards -- Gibson Opposes Lolich in Final Game Today TIGERS TIE SERIES WITH 13-1 VICTORY | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/end-paper.html | End Paper | True | JAMES TULTE | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/army-line-must-close-ranks-saturday.html | Army Line Must Close Ranks Saturday | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/prospective-bridal-for-maya-pineiro.html | Prospective Bridal For Maya Pineiro | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/brown-brothers-harriman-of-all-people-give-a-party.html | Brown Brothers Harriman, of All People, Give a Party | True | By Charlotte Curtis | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/olympic-hurdler-injures-left-leg-gittins-doubtful-starter-in.html | OLYMPIC HURDLER INJURES LEFT LEG; Gittins Doubtful Starter in 400-Meter Heats Sunday | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/us-troops-will-learn-how-to-fire-reds-rifle.html | U.S. Troops Will Learn How to Fire Reds' Rifle | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/rich-cane-pace-draws-9-horses-haughtons-triple-entry-is-favored.html | RICH CANE PACE DRAWS 9 HORSES; Haughton's Triple Entry Is Favored Saturday Night | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/muskie-continues-wallace-assault-tells-5000-in-philadelphia-voice.html | MUSKIE CONTINUES WALLACE ASSAULT; Tells 5,000 in Philadelphia 'Voice of Fear' Threatens | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/strafing-accident-reported.html | Strafing Accident Reported | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/korean-bus-plunges-kill-18.html | Korean Bus Plunges Kill 18 | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/business-graduates-back-nixon-in-poll.html | BUSINESS GRADUATES BACK NIXON IN POLL | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nbc-and-abc-comment.html | N.B.C. and A.B.C. Comment | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/five-who-staged-a-proczech-protest-in-red-square-go-on-trial-in.html | Five Who Staged a Pro-Czech Protest in Red Square Go on Trial in Moscow | | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/sony-subsidiary-elects.html | Sony Subsidiary Elects | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/daniel-t-bergin.html | DANIEL T. BERGIN | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/school-in-chicago-scene-of-disorder.html | SCHOOL IN CHICAGO SCENE OF DISORDER | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/nehru-coat-held-threadbare-fad-nehru-coat-seen-as-threadbare-fad.html | Nehru Coat Held Threadbare Fad; Nehru Coat Seen as Threadbare Fad | True | By Isadore Barmash | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/its-not-rest-that-counts-but-the-score-lolich-says.html | It's Not Rest That Counts, But the Score, Lolich Says | | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/arab-group-is-critical.html | Arab Group Is Critical | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/cbs-elects-new-board-member.html | C.B.S. Elects New Board Member | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/stickers-for-mccarthy.html | Stickers for McCarthy | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/edswinner-is-winner.html | Edswinner Is Winner | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/anthony-harvey-to-direct-nicholas-and-alexandra.html | Anthony Harvey to Direct 'Nicholas and Alexandra' | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/bigger-role-seen-for-liu-students-6-trustees-promise-a-voice-in.html | BIGGER ROLE SEEN FOR L.I.U. STUDENTS; 6 Trustees Promise a Voice in Picking New Chancellor | True | By James R. Sikes | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/german-starfighters-crash.html | German Starfighters Crash | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/no-gloom-in-cards-clubhouse-131-rout-easier-to-accept-than-close.html | No Gloom in Cards' Clubhouse: 13-1 Rout Easier to Accept Than Close Loss; MAXVILL EXPLAINS ATTITUDE OF PROS Attention Again Centers on Gibson, Who Says He's Ready -- Maris to Start | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/atlantic-carriers-raise-rate.html | Atlantic Carriers Raise Rate | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/fernando-t-fish.html | FERNANDO T. FISH | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/2-nuclear-generators-recovered-from-sea.html | 2 Nuclear Generators Recovered From Sea | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/action-called-illegal.html | Action Called Illegal | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/humphrey-is-rated-as-slightly-ahead-in-minnesota.html | Humphrey Is Rated as Slightly Ahead in Minnesota | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/u-s-girl-is-unusual-olympian.html | U. S. Girl Is Unusual Olympian | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/liszt-duo-sonata-heard-at-recital-carroll-glenn-is-violinist-in-her.html | LISZT DUO SONATA HEARD AT RECITAL; Carroll Glenn Is Violinist in Her Re-edited Version | True | By Donal Henahan | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/queens-boy-14-charged-with-killing-his-sister-8.html | Queens Boy, 14, Charged With Killing His Sister, 8 | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/cabinet-shift-in-costa-rica.html | Cabinet Shift in Costa Rica | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/morse-fears-china-war.html | Morse Fears China War | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/when-theres-no-hunting-in-the-rain-a-guitar-can-be-good-companion.html | When There's No Hunting in the Rain, A Guitar Can Be Good Companion | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/former-rebel-leader-is-executed-in-congo.html | Former Rebel Leader Is Executed in Congo | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/camden-trust-company-refuses-to-give-out-list.html | Camden Trust Company Refuses to Give Out List | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/2-found-killed-in-queens.html | 2 Found Killed in Queens | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/kaiser-steel-expanding.html | Kaiser Steel Expanding | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/richard-f-daly-60-dies-a-criminal-court-judge.html | Richard F. Daly, 60, Dies; A Criminal Court Judge | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/french-reserves-extend-decline.html | French Reserves Extend Decline | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/j-fulton-main.html | J. FULTON MAIN | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/lunch-to-aid-convalescent-home.html | Lunch to Aid Convalescent Home | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/edward-f-smith.html | EDWARD R. SMITH | True | Special to The New York Times | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/judith-wallace-is-betrothed-to-lieut-benjamin-r-emory.html | Judith Wallace Is Betrothed To Lieut. Benjamin R. Emory | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/police-chief-panel-advises-frank-reports-on-rioting.html | Police Chief Panel Advises Frank Reports on Rioting | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-10 | 1968-10-10 | https://www.nytimes.com/1968/10/10/archives/august-traffic-deaths-record-for-one-month.html | August Traffic Deaths Record for One Month | True | | 1996-09-16 | RE0000734449 | B00000460721 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/political-dropouts.html | Political Dropouts | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/market-place-xeroxs-motive-is-still-baffling.html | Market Place Xerox's Motive Is Still Baffling | True | By Robert Metz | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/home-study-role.html | Home Study Role | True | DAVID B. GROSS | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/muskie-assails-nixon-on-debates-says-his-stand-makes-him-unfit-to.html | MUSKIE ASSAILS NIXON ON DEBATES; Says His Stand Makes Him Unfit to Be President | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/wallhauser-clashes-with-minish-in-the-complicated-11th.html | Wallhauser Clashes With Minish in the Complicated 11th | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/wood-field-and-stream-rapidly-rising-tides-pose-danger-for-campers.html | Wood, Field and Stream; Rapidly Rising Tides Pose Danger for Campers on James Bay Shores | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/apollo-is-poised-to-lift-off-today-officials-optimistic-for-start.html | APOLLO IS POISED TO LIFT OFF TODAY; Officials Optimistic for Start of 3-Man, 11-Day Flight Leading to Moon Shot Apollo Spacecraft Is Poised to Lift Off Today With 3-Man Crew on 11-Day Mission 163 EARTH ORBITS ARE ON SCHEDULE Shot May Show if Problems Plaguing Moon Project Have Been Overcome | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nato-group-maps-nuclear-defense-europeans-taking-leading-role-in.html | NATO GROUP MAPS NUCLEAR DEFENSE; Europeans Taking Leading Role in Planning at Bonn | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/thinking-of-presidency-wallace-admits-its-frightening-thought.html | Thinking of Presidency; Wallace Admits It's Frightening Thought | True | By Martin Waldronspecial to the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/john-mardinly.html | JOHN MARDINLY | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/city-board-and-uft-accused-in-a-report-on-ocean-hill-crisis.html | City Board and U.F.T. Accused in a Report on Ocean Hill Crisis | True | By Rudy Johnson | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/kekkonen-on-tv-assures-finns-about-his-talks-with-kosygin.html | Kekkonen, on TV, Assures Finns About His Talks With Kosygin | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/newsboys-name-cushing.html | Newsboys Name Cushing | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/thieu-denies-reports-of-saigon-coup-attempt-tells-nation-in-tv.html | Thieu Denies Reports of Saigon Coup Attempt; Tells Nation in TV Address That 'Rumors' Were Spread by Reds and 'Lackeys' | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/reservists-charge-army-falsified-records-of-faulty-training.html | Reservists Charge Army Falsified Records of Faulty Training | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/hatchett-ousted-from-nyu-post-negro-educator-had-been-criticized.html | HATCHETT OUSTED FROM N.Y.U. POST; Negro Educator Had Been Criticized for Slurs Made Against Public Figures Hatchett Is Ousted From N.Y.U. Post | True | By Charles Grutzner | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/mrs-anne-ford-and-her-fiance-feted-at-dance.html | Mrs. Anne Ford And Her Fiance Feted at Dance | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/sheik-urges-kashmiris-to-settle-issue-themselves-abdullah-tells.html | Sheik Urges Kashmiris to Settle Issue Themselves; Abdullah Tells Convention Initiative Should Be Taken From India and Pakistan | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/prosecutor-asks-exile-for-three-in-trial-of-proczechs-in-moscow.html | Prosecutor Asks Exile for Three In Trial of Pro-Czechs in Moscow | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/los-angeles-denver-sought-as-olympic-sites-for-1976.html | Los Angeles, Denver Sought As Olympic Sites for 1976 | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nets-get-wilbert-frazier-in-a-trade-with-colonels.html | Nets Get Wilbert Frazier In a Trade With Colonels | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/johnson-described-as-cool-to-russell.html | JOHNSON DESCRIBED AS COOL TO RUSSELL | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/sports-of-the-times-the-golden-boy.html | Sports of The Times; The Golden Boy | True | By Arthur Daley | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/corporate-disclosure-is-urged-at-legal-forum-on-texas-gulf.html | Corporate Disclosure Is Urged At Legal Forum on Texas Gulf; DISCLOSURE URGED AT A LEGAL FORUM | True | By Terry Robards | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/opera-debut-made-by-anna-ottaviano.html | OPERA DEBUT MADE BY ANNA OTTAVIANO | True | DONAL HENAHAN. | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/daniel-t-bergin.html | DANIEL T. BERGIN | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/columbia-alumni-hear-spirited-talk-by-football-coach.html | Columbia's Alumni Hear Spirited Talk By Football Coach | True | By Deane McGowen | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/ford-gift-to-train-string-musicians-integrated-symphony-of-new.html | FORD GIFT TO TRAIN STRING MUSICIANS; Integrated Symphony of New World Given $103,500 | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/ruling-on-holders-list.html | Ruling on Holders List | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lolich-wins-dodge-charger-for-overall-series-play.html | Lolich Wins Dodge Charger For Over-All Series Play | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/state-pollution-post-filled.html | State Pollution Post Filled | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/text-of-johnson-talk-backing-humphrey.html | Text of Johnson Talk Backing Humphrey | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/wallace-support-by-labor-denied-van-arsdale-says-unions-in-city.html | WALLACE SUPPORT BY LABOR DENIED; Van Arsdale Says Unions in City Back Humphrey | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/stocks-retreat-in-heavy-trading-losers-outnumbers-gainers-for-4th.html | STOCKS RETREAT IN HEAVY TRADING; Losers Outnumbers Gainers for 4th Session in a Row -- Dow Index Drops 6.46 VOLUME HITS 17 MILLION Favorable Earnings Reports Do Little to Slow Selling as Traders Take Gains STOCKS RETREAT IN HEAVY TRADING | True | By John J. Abele | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/french-education-chief-edgar-jean-faure.html | French Education Chief; Edgar Jean Faure | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lebanese-line-orders-jets.html | Lebanese Line Orders Jets | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/oboyle-demands-obedience-to-popes-birth-control-edict.html | O'Boyle Demands Obedience To Pope's Birth Control Edict | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nobel-laureate-hailed-at-un-human-rights-hopes-recalled.html | Nobel Laureate Hailed at U.N.; Human Rights Hopes Recalled | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/javits-proposes-welfare-reform-urges-uniform-nationwide-standards.html | JAVITS PROPOSES WELFARE REFORM; Urges Uniform Nationwide Standards in Payments | True | By Thomas P. Ronanspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/george-moore-banker-weds-charon-crosson.html | George Moore, Banker, Weds Charon Crosson | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/go-p-seeks-to-oust-2-democrats-in-jersey-clemente-and-rodino.html | G. O. P. Seeks to Oust 2 Democrats in Jersey; Clemente and Rodino Battle to Speak for 10th District | True | By Will Lissnerspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/new-president-named-by-knott-hotels-corp.html | New President Named By Knott Hotels Corp. | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/breathing-space.html | Breathing Space | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/mr-nixon-and-the-television-debates.html | Mr. Nixon and the Television Debates | True | By James Reston | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/palmer-and-gary-player-gain-semifinals-in-world-golf-american-beats.html | Palmer and Gary Player Gain Semi-Finals in World Golf; AMERICAN BEATS HUGGETT BY 2 UP South African Star Crushes Thomson. 8 and 7 -- Casper and Trevino Defeated | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/tigers-clubhouse-a-scene-of-wild-jubilation-for-bright-lights-of.html | Tigers' Clubhouse a Scene of Wild Jubilation for Bright Lights of Television; LOLICH IS DUBBED 'IMPROBABLE HERO' Freehan Praises Pitcher's Sinker -- Players Relaxed When Spotlight Fades | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/a-west-german-admiral-is-found-shot-to-death.html | A West German Admiral Is Found Shot to Death | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/the-screen-slow-runfilm-by-larry-kardish-is-study-of-young.html | The Screen: 'Slow Run':Film by Larry Kardish Is Study of Young | True | By A. H. Weiler | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/negroowned-haberdashery-opens-with-groups-aid-new-shop-opened-by.html | Negro-Owned Haberdashery Opens With Group's Aid; NEW SHOP OPENED BY NEGRO OWNERS | True | By Leonard Sloane | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/potato-futures-decline-in-price-anticipated-federal-report-of-big.html | POTATO FUTURES DECLINE IN PRICE; Anticipated Federal Report of Big Crop Is Factor | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/prices-on-amex-decline-slightly-553-stocks-dip-and-333-rise-on.html | PRICES ON AMEX DECLINE SLIGHTLY; 553 Stocks Dip and 333 Rise on Higher Volume | True | By William M. Freeman | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/johnson-declines-to-name-2d-man-for-chief-justice-citing-current.html | JOHNSON DECLINES TO NAME 2D MAN FOR CHIEF JUSTICE; Citing Current 'Prejudice,' He Asks Warren to Stay Until 'Reason' Prevails President Declines to Choose New Nominee for Chief Justice | True | By Fred P. Grahamspecial To The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/champagne-helps-cards-accept-loss-with-sadness-and-defiance-flood.html | Champagne Helps Cards Accept Loss With Sadness and Defiance; FLOOD OCCUPIES CENTER OF STAGE He Discusses Miscue on Northrup's Triple and Pickoff at First | True | By George Veczeyspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/comments-on-pope-on-tonight-bring-protest-by-catholics.html | Comments on Pope On 'Tonight' Bring Protest by Catholics | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/humphrey-seeking-a-way-to-force-nixon-to-debate-humphrey-seeks-to.html | Humphrey Seeking a Way To Force Nixon to Debate; Humphrey Seeks to Force TV Debate | True | By Max Frankel | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/city-to-share-data-on-school-problems.html | CITY TO SHARE DATA ON SCHOOL PROBLEMS | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/president-says-gop-threatens-domestic-gains-in-his-first-political.html | PRESIDENT SAYS G.O.P. THREATENS DOMESTIC GAINS; In His First Political Speech of Campaign, He Cites Peril to Democratic Programs GIVES PRAISE TO MUSKIE Raises Possibility of Agnew's Reaching White House and Implies He Is Unqualified PRESIDENT SAYS G.O.P. PERILS GAINS | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/foreign-affairs-the-old-time-religion.html | Foreign Affairs: The Old Time Religion | True | By C. L. Sulzberger | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/george-r-collins-exdean-at-nyu-retired-head-of-graduate-business.html | GEORGE R. COLLINS, EX-DEAN AT N.Y.U.; Retired Head of Graduate Business School Was 72 | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/redskins-call-up-rookie.html | Redskins Call Up Rookie | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/excerpts-from-address-by-egyptian-at-un-assembly.html | Excerpts From Address by Egyptian at U.N. Assembly | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/liu-wins-in-soccer-51.html | L.I.U. Wins in Soccer, 5-1 | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nathaniel-davis-is-named-ambassador-to-guatemala.html | Nathaniel Davis Is Named Ambassador to Guatemala | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/bank-of-america-appoints.html | Bank of America Appoints | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/mrs-falesmiss-rogers-duo-gains-armonk-tennis-final.html | Mrs. Fales-Miss Rogers Duo Gains Armonk Tennis Final | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/victim-of-neglect.html | Victim of Neglect | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/art-show-at-synagogue.html | Art Show at Synagogue | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/chief-scout-executive-says-mailing-lists-are-not-sold.html | Chief Scout Executive Says Mailing Lists Are Not Sold | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/swedish-central-bank-lowers-discount-rate.html | Swedish Central Bank Lowers Discount Rate | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/donovan-warns-teachers-to-end-jhs-271-feud-donovan-warns-staff-of.html | Donovan Warns Teachers To End J.H.S. 271 Feud; DONOVAN WARNS STAFF OF J.H.S. 271 | True | By Leonard Buder | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/arena-stage-fails-in-white-hope-bid-tryout-troupe-sought-10-of.html | ARENA STAGE FAILS IN 'WHITE HOPE' BID; Tryout Troupe Sought 10% of Broadway Hit Royalties | True | By Sam Zolotow | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/cuban-exiles-ousted-at-un.html | Cuban Exiles Ousted at U.N. | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/priest-is-accused-of-double-identity-and-tax-evasion.html | Priest Is Accused Of Double Identity And Tax Evasion | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/control-reported-for-some-cancers.html | 'CONTROL' REPORTED FOR SOME CANCERS | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/theater-the-flip-side-david-mccallum-star-of-bedtime-comedy.html | Theater: 'The Flip Side'; David McCallum Star of Bedtime Comedy | True | By Dan Sullivan | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/missile-defense-for-ships.html | Missile Defense for Ships | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/socks-lanza-dies-ran-rackets-here.html | SOCKS LANZA DIES; RAN RACKETS HERE | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/colleges-urged-to-act-on-cities-gardner-says-schools-have-not.html | COLLEGES URGED TO ACT ON CITIES; Gardner Says Schools Have Not Responded to Crisis | True | By Israel Shenkerspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/marijuana-planters-range-afar-from-westchester-to-park-ave.html | Marijuana Planters Range Afar; From Westchester to Park Ave., Marijuana Planters Range Afar | True | By John Leo | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/reforming-the-un.html | Reforming the U.N. | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/patricia-hynes-to-be-married-to-frank-s-estill-jr-on-dec-7.html | Patricia Hynes to Be Married To Frank S. Estill Jr. on Dec. 7 | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/police-foil-holdup-at-the-new-yorker-and-rescue-victim.html | Police Foil Holdup At the New Yorker And Rescue Victim | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/tigers-win-and-take-series-lolich-beats-gibson-of-cards-by-41-for.html | Tigers Win and Take Series; Lolich Beats Gibson of Cards by 4-1 for His 3d Victory Two Keys to Tigers' Victory: Northrup's Triple and Lolich's Pitching TIGERS WIN BY 4-1 AND TAKE SERIES | True | By Joseph Dursospecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/changes-are-set-at-politz-research.html | Changes Are Set at Politz Research | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/bridge-the-late-frances-newman-displayed-imagination-and-skill.html | Bridge The Late Frances Newman Displayed Imagination and Skill | True | By Alan Truscott | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/freehold-post-time-earlier.html | Freehold Post Time Earlier | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/song-recital-given-by-barbara-gombos.html | SONG RECITAL GIVEN BY BARBARA GOMBOS | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lemay-advocates-an-increase-of-air-and-naval-power-in-war.html | LeMay Advocates an Increase of Air and Naval Power in War | True | By Roy Reedspecial to the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/3-thais-die-in-copter-crash.html | 3 Thais Die in Copter Crash | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/on-to-armageddon.html | On to Armageddon? | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/market-closings-set-to-continue-big-board-governors-back-new.html | MARKET CLOSINGS SET TO CONTINUE; Big Board Governors Back New Commission Plan MARKET CLOSINGS SET TO CONTINUE | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/walston-co-elects.html | Walston & Co. Elects | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/bank-of-america-lifts-profits-9month-earnings-rise-earnings-figures.html | Bank of America Lifts Profits; 9-Month Earnings Rise EARNINGS FIGURES ISSUED BY BANKS | True | By Isadore Barmash | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/3-television-networks-list-apollo-coverage.html | 3 Television Networks List Apollo Coverage | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/senate-democrats-give-up-fight-to-clear-tv-debates-drop-bid-for.html | Senate Democrats Give Up Fight to Clear TV Debates; Drop Bid for Confrontation of 3 Nominees as G.O.P. Bars Quorum With 'Sit-Out' — Issue Appears Dead for 1968 Senate Democrats Give Up Fight to Clear Television Debates | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/robert-taylor-doing-well-after-removal-of-a-lung.html | Robert Taylor 'Doing Well' After Removal of a Lung | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/dubcek-fan-clubs-spring-up-in-czechoslovakia-their-atmosphere-and.html | Dubcek Fan Clubs Spring Up in Czechoslovakia; Their Atmosphere and Young Staffs Recall Enthusiasm of McCarthy's Drive | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/stage-brecht-antigone-living-theater-gives-play-in-brooklyn.html | Stage: Brecht 'Antigone'; Living Theater Gives Play in Brooklyn | True | By Lewis Funke | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/egypt-would-agree-to-a-un-timetable-cairo-favorable-to-a-timetable.html | Egypt Would Agree To a U.N. Timetable; CAIRO FAVORABLE TO A TIMETABLE | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/ship-conference-approves-city-terminal-on-hudson.html | Ship Conference Approves City Terminal on Hudson | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/general-host-stockholders-approve-additional-shares.html | General Host Stockholders Approve Additional Shares | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/highspeed-train-to-capital-due-this-year-highspeed-train-to-capital.html | High-Speed Train to Capital Due This Year; High-Speed Train to Capital Slated | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/world-campus-afloat-sails-on-fall-semester.html | World Campus Afloat Sails on Fall Semester | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/a-15man-inquiry-in-poverty-fraud-voted-by-council-payments-to.html | A 15-MAN INQUIRY IN POVERTY FRAUD VOTED BY COUNCIL; Payments to Ineligibles and Illegal Sending of Yippies to Chicago Are Charged JONES WILL HEAD PANEL Lawmakers Fight for Seats on Group to Investigate Human Resources Unit Council Names 15 to Investigate Welfare Frauds | True | By Richard Reeves | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/george-c-textor-banker-here-dies-was-chairman-of-marine-midland.html | GEORGE C. TEXTOR, BANKER HERE, DIES; Was Chairman of Marine Midland Grace Trust | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/navy-yard-talks-hit-snag-on-price-federal-agency-asks-city-to.html | NAVY YARD TALKS HIT SNAG ON PRICE; Federal Agency Asks City to Reopen Negotiations | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/edith-w-conant-girl-scout-aide-exprogram-director-dies-wrote-1940.html | EDITH W. CONANT, GIRL SCOUT AIDE; Ex-Program Director Dies -- Wrote 1940 Handbook | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/fiatcitroen-merger-blocked-by-france-government-move-seeks-to-keep.html | Fiat-Citroen Merger Blocked by France; Government Move Seeks to Keep Independence of French Concern FIAT-CITROEN DEAL VETOED BY FRANCE | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/jean-paulhan-influential-figure-in-french-letters-is-dead-at-83.html | Jean Paulhan, Influential Figure In French Letters, Is Dead at 83; Academie Francaise Member Was Noted for Criticism -- Prose 'Strongly Erotic' | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/coach-lines-award-is-ruled-inadequate.html | COACH LINES AWARD IS RULED INADEQUATE | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/muskies-net-worth-is-put-at-106468-most-of-it-in-realty.html | Muskie's Net Worth Is Put at $106,468; Most of It in Realty | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nixon-is-assailed-by-mrs-humphrey.html | NIXON IS ASSAILED BY MRS. HUMPHREY | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nine-found-guilty-in-draft-file-case-baltimore-court-in-disorder.html | NINE FOUND GUILTY IN DRAFT FILE CASE; Baltimore Court in Disorder After Verdict Is Returned Nine Found Guilty in Burning Of Draft Records in Maryland | True | By Deirdre Carmodyspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/hull-quits-hawks-he-says.html | Hull Quits Hawks -- He Says | True | By Gerald Eskenazi | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/index-of-commodity-prices-remains-unchanged-at-945.html | Index of Commodity Prices Remains Unchanged at 945 | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/vietnam-program-urged-by-goodell.html | VIETNAM PROGRAM URGED BY GOODELL | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nixon-told-west-opposes-summit-scranton-reporting-on-trip-says.html | NIXON TOLD WEST OPPOSES SUMMIT; Scranton, Reporting on Trip, Says European Leadership Calls Time Inappropriate NIXON TOLD WEST OPPOSES SUMMIT | True | By E. W. Kenworthyspecial To The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/metromedia-inc-merger-might-bring-new-network-transamerica-seeking.html | Metromedia, Inc., Merger Might Bring New Network; Transamerica Seeking to Acquire Broadcaster in $300-Million Deal TRANSAMERICA SEEKING MERGER | True | By Alexander R. Hammer | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/schultz-to-manage-seattle-club-crosetti-maglie-to-be-coaches.html | Schultz to Manage Seattle Club; Crosetti, Maglie to Be Coaches | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/mrs-phillip-lindh-sportswoman-dies.html | MRS. PHILLIP LINDH, SPORTSWOMAN, DIES | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/olympic-cyclist-sent-home.html | Olympic Cyclist Sent Home | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/ibm-sets-earnings-record-watson-urges-caution-ibm-reports-record.html | I.B.M. Sets Earnings Record; Watson Urges Caution I.B.M. REPORTS RECORD PROFITS | True | By Gene Smith | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/prices-of-stocks-in-london-decline-leading-issues-rally-a-little.html | Prices of Stocks in London Decline; Leading Issues Rally a Little Near the Closing MARKET IS HURT BY STRIKE THREAT Bonds of British Government Are Down — Dollar Shares Give a Mixed Showing | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/retail-sales-for-month-apparently-are-steady.html | Retail Sales for Month Apparently Are Steady | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nyu-and-fairleigh-play-scoreless-game-in-soccer.html | N.Y.U. and Fairleigh Play Scoreless Game in Soccer | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/politics-republican-poll-puts-nixon-ahead-in-state-but-by-a-slim.html | Politics: Republican Poll Puts Nixon Ahead in State, but by a Slim Margin; FINAL PLURALITY OF 225,000 SEEN No Room for Complacency,' Campaign Office Says | True | By Homer Bigart | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/national-can-elects.html | National Can Elects | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/egyptians-angry-about-jets.html | Egyptians Angry About Jets | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/c-g-conn-sought-by-two-concerns-crowell-collier-and-kermal-bid-for.html | C. G. CONN SOUGHT BY TWO CONCERNS; Crowell Collier and Kermal Bid for Instrument Maker | True | By William D. Smith | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/start-approved-on-water-tunnel-new-city-facility-will-take-about-8.html | START APPROVED ON WATER TUNNEL; New City Facility Will Take About 8 Years to Finish | True | By Charles G. Bennett | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/books-of-the-times-too-much-too-soon-or-the-wassail-blues.html | Books of The Times; Too Much Too Soon — or The Wassail Blues | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/agnew-responds-to-humphrey-with-attack-on-naive-muskie.html | Agnew Responds to Humphrey With Attack on 'Naive' Muskie | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/a-house-made-possible-by-snoopy-and-his-pals.html | A House Made Possible By Snoopy and His Pals | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/tv-program-sent-over-2-channels-tests-conducted-to-thwart-trade.html | TV PROGRAM SENT OVER 2 CHANNELS; Tests Conducted to Thwart Trade Center 'Ghosts' | True | By Jack Gould | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/bonn-will-delay-on-ties-to-east-brandt-here-says-first-step-will-be.html | BONN WILL DELAY ON TIES TO EAST; Brandt, Here, Says First Step Will Be Up to Bloc | True | By Juan de Onis | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lemays-views.html | LeMay's Views | True | JOHN BURTON | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/gemreich-finds-new-way-to-startle.html | Gernreich Finds New Way to Startle | True | By Bernadine Morris | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/arab-youth-is-held-in-attack-in-hebron.html | ARAB YOUTH IS HELD IN ATTACK IN HEBRON | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/pro-hockey-set-to-open-tonight-6-clubs-in-action-as-loop-begins.html | PRO HOCKEY SET TO OPEN TONIGHT; 6 Clubs in Action as Loop Begins Expanded Season | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/mayo-smith-put-his-judgment-on-the-line-and-won-tiger-manager-kept.html | Mayo Smith Put His Judgment on the Line — and Won; Tiger Manager Kept Players Loose and Made Decisions | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/harris-ring-career-ended-by-blindness-in-right-eye.html | Harris' Ring Career Ended By Blindness in Right Eye | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/hospital-workers-get-raise.html | Hospital Workers Get Raise | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/two-newspapers-support-the-candidacy-of-nixon.html | Two Newspapers Support The Candidacy of Nixon | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/sheila-tronn-is-bride-of-stanley-h-cooper.html | Sheila Tronn Is Bride Of Stanley H. Cooper | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/morrall-to-step-aside-for-unitas.html | Morrall to Step Aside for Unitas | True | By William N. Wallace | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/the-theater-krapps-last-tape-and-zoo-story-plays-by-beckett-and.html | The Theater: 'Krapp's Last Tape' and 'Zoo Story'; Plays by Beckett and Albee Are Revived Directed by Schneider and Barr at Billy Rose | True | By Clive Barnes | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/fiat-bars-comment.html | Fiat Bars Comment | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/u-s-paces-eisenhower-cup.html | U. S. Paces Eisenhower Cup | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/new-trustee-elected-by-east-river-savings.html | New Trustee Elected By East River Savings | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/us-picks-mrs-romary-to-carry-flag-at-games.html | U.S. Picks Mrs. Romary To Carry Flag at Games | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/wells-fargo-sets-holding-unit-growing-trend-continues.html | Wells Fargo Sets Holding Unit; Growing Trend Continues | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/arieh-eshel-envoy-of-israel-in-canada.html | ARIEH ESHEL, ENVOY OF ISRAEL IN CANADA | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/marine-units-decorated.html | Marine Units Decorated | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/east-berliners-sentenced.html | East Berliners Sentenced | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/position-extends-to-other-events-would-also-exclude-nation.html | POSITION EXTENDS TO OTHER EVENTS; Soviet Would Also Exclude Nation From Competing in International Meets | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/400million-spent-to-redesign-space-capsule-with-safety-as-a-vital.html | $400-Million Spent to Redesign Space Capsule With Safety as a Vital Objective; STAINLESS STEEL COVERS ALL WIRE; New Hatch Permits Crew to Leave in 30 Seconds if Fire Starts on Ground | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lolich-was-the-chief-topic-in-cardinals-clubhouse.html | Lolich Was the Chief Topic In Cardinals' Clubhouse | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/gold-the-price-is-never-right.html | Gold: The Price Is Never Right | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/2-substitute-trios-offer-style-concert-in-a-jazz-program.html | 2 Substitute Trios Offer Style Concert In a Jazz Program | True | JOHN S. WILSON | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/powell-exhorts-tories-on-race-he-proposes-repatriation-of-colored.html | POWELL EXHORTS TORIES ON RACE; He Proposes Repatriation of Colored Immigrants | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/gibson-to-start-a-new-season-weary-loser-not-looking-forward-to.html | GIBSON TO START A NEW SEASON; Weary Loser 'Not Looking Forward' to Japan Trip | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/antipoverty-chief-backs-aid-to-gangs.html | ANTIPOVERTY CHIEF BACKS AID TO GANGS | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/james-buckley-praises-spirit-of-black-militants.html | James Buckley Praises Spirit of Black Militants | True | By James P. Sterba | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/us-combat-deaths-drop-in-week-to-190.html | U.S. COMBAT DEATHS DROP IN WEEK TO 190 | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/tiger-series-victory-popular-with-us-olympic-contingent.html | Tiger Series Victory Popular With U.S. Olympic Contingent | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nbc-rebukes-fcc-over-2-quiz-shows.html | N.B.C. REBUKES F.C.C. OVER 2 QUIZ SHOWS | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lebanese-premier-is-asked-to-form-a-new-cabinet.html | Lebanese Premier Is Asked To Form a New Cabinet | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/hammers-telegram.html | Hammer's Telegram | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/policeman-suspended.html | Policeman Suspended | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/suit-says-wallace-loots-state-fund.html | SUIT SAYS WALLACE LOOTS STATE FUND | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/umberto-innocenti-landscape-designer.html | UMBERTO INNOCENTI, LANDSCAPE DESIGNER | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nixon-ahead-in-own-poll.html | Nixon Ahead in Own Poll | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/music-concentration-on-pure-sound.html | Music Concentration on Pure Sound | True | By Harold C. Schonberg | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/panel-is-weighing-trade-bid-in-maine-panel-assessing-maine-trade.html | Panel Is Weighing Trade Bid in Maine; PANEL ASSESSING MAINE TRADE ZONE | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/advertising-goodies-for-the-series-heroes.html | Advertising Goodies for the Series Heroes | True | By Philip H. Dougherty | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/curbs-on-firearms-voted-by-congress-curbs-on-interstate-gun-sales.html | Curbs on Firearms Voted by Congress; Curbs on Interstate Gun Sales Voted by Congress | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/soviet-reaffirms-stand-on-barring-south-africa-from-olympics.html | Soviet Reaffirms Stand on Barring South Africa From Olympics; Olympic 'Medals' on Trading Block | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/68-corn-estimate-revised-downward.html | '68 CORN ESTIMATE REVISED DOWNWARD | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/ruling-on-kroger-upheld.html | Ruling on Kroger Upheld | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/odwyer-seeks-to-counter-wallace-sentiment-in-labor-ranks.html | O'Dwyer Seeks to Counter Wallace Sentiment in Labor Ranks | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/tigers-tigers-burning-bright.html | Tigers, Tigers, Burning Bright | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/ocean-city-coach-resigns.html | Ocean City Coach Resigns | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/paper-blizzard-batters-detroit-traffic-is-snarled-as-fans-mark.html | PAPER BLIZZARD BATTERS DETROIT; Traffic Is Snarled as Fans Mark Tigers' Victory | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/lumumba-death.html | Lumumba Death | True | ARMISTEAD M. LEE | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/us-yacht-wins-practice-sail.html | U.S. Yacht Wins Practice Sail | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/shapiro-heads-fund-drive-for-columbia-law-school.html | Shapiro Heads Fund Drive For Columbia Law School | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/east-side-commuters-to-get-hydrofoil-service.html | East Side Commuters to Get Hydrofoil Service | True | By Seth S. King | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/li-policeman-dies-in-crash.html | L.I. Policeman Dies in Crash | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/islands-ban-tv-import.html | Islands Ban TV Import | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/cape-kennedy-is-happy-to-be-back-in-the-launching-business.html | Cape Kennedy Is Happy to Be Back in the Launching Business | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/art-survey-of-sheeler.html | Art: Survey of Sheeler | True | By Hilton Kramerspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/queens-guards-salute-the-city-with-a-parade.html | Queen's Guards Salute the City With a Parade | True | By Maurice Carroll | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/brundage-renamed-olympic-head.html | Brundage Renamed Olympic Head | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/apollo-telecast-to-show-crew-performing-duties.html | Apollo Telecast to Show Crew Performing Duties | True | By William K. Stevens | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/benefit-for-blind-to-get-off-the-ground.html | Benefit for Blind to Get Off the Ground | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nationalist-china-with-prestige-increasing-celebrates-19th-national.html | Nationalist China, With Prestige Increasing, Celebrates 19th National Day | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/rail-tonmileage-shows-01-drop-truck-tonnage-up-56-from-yearago.html | RAIL TON-MILEAGE SHOWS 0.1% DROP; Truck Tonnage Up 5.6% From Year-Ago Level | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/rates-of-interest-still-moving-up-but-talk-in-credit-markets.html | RATES OF INTEREST STILL MOVING UP; But Talk in Credit Markets Suggests That the Climb Has Lost Momentum BOND INDEX IS AT 4.49 U.S. Tax-Anticipation Bills to Be Auctioned Thursday, Treasury Announces CREDIT MARKETS RATES STILL RISE | True | By John H. Allan | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/maxvill-zeroes-in-on-the-record-book.html | Maxvill Zeroes In on the Record Book | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/news-of-realty-expansion-plans-realty-equities-hartford-insurance.html | NEWS OF REALTY: EXPANSION PLANS; Realty Equities, Hartford Insurance in Transactions | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/susanne-coates-wellesley-64-and-john-alcock-are-engaged.html | Susanne Coates, Wellesley '64, And John Alcock Are Engaged | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/edwards-granger-tolan-reported-traded-by-cards.html | Edwards, Granger, Tolan Reported Traded by Cards | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/a-pleasant-sort-captures-belmont-sprint-by-two-lengths-and-pays.html | A Pleasant Sort Captures Belmont Sprint by Two Lengths and Pays $25.80; INDIAN LOVE CALL FINISHES SECOND A Pleasant Sort's Victory Is 12th for Jerkens, Leading Trainer at Meeting | True | By Joe Nichols | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/early-snowfall-in-japan.html | Early Snowfall in Japan | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/chronicle-not-for-sale.html | Chronicle Not For Sale | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/twoday-sale-at-parkebernet-ends-with-a-record-6028250.html | Two-Day Sale at Parke-Bernet Ends With a Record $6,028,250 | True | By Grace Glueck | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/new-play-in-dublin-explores-allnight-allmale-ale-party.html | New Play in Dublin Explores All-Night, All-Male Ale Party | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/big-board-fines-2-for-rebate-deal-officials-of-robinson-co-also.html | BIG BOARD FINES 2 FOR REBATE DEAL; Officials of Robinson & Co. Also Suspended 30 Days | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/johnsonholyoake-talks.html | Johnson-Holyoake Talks | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/debate-blackout.html | Debate Blackout | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/democratic-panel-irate-over-lirr-would-oust-ronan.html | Democratic Panel, Irate Over L.I.R.R., Would Oust Ronan | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/reform-of-colleges-is-voted-in-france-french-approve-college-reform.html | Reform of Colleges Is Voted in France; FRENCH APPROVE COLLEGE REFORM | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/rusk-says-soviet-hinders-detente-presses-for-clarification-of.html | RUSK SAYS SOVIET HINDERS DETENTE; Presses for Clarification of 'Doctrine' Toward Bloc | True | By Bernard Gwertzmanspecial to the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/s-e-c-proposes-rules-on-advice-would-regulate-investment-services.html | S. E. C. PROPOSES RULES ON ADVICE; Would Regulate Investment Services and Brokers -Comments Called For | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/dining-in-town-and-out.html | Dining -- In Town and Out | True | By Craig Claiborne | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/westbury-to-hold-two-futurity-trials-at-yonkers-monday.html | Westbury to Hold Two Futurity Trials At Yonkers Monday | True | By Louis Effratspecial to the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/waivers-asked-on-little.html | Waivers Asked on Little | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/isotopes-to-gauge-astronaut-work-load-limit-data-from-blood-tracers.html | Isotopes to Gauge Astronaut Work Load Limit; Data From Blood Tracers to Show What 3 Men Could Do on the Lunar Flight | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/sale-to-aid-scholarships.html | Sale to Aid Scholarships | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/rebels-air-views-about-humphrey-backing-him-is-hypocrisy-house.html | REBELS AIR VIEWS ABOUT HUMPHREY; Backing Him Is Hypocrisy, House Candidates Feel | True | By Steven V. Roberts | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/summary-of-flight-plan-for-crew-of-the-apollo-7.html | Summary of Flight Plan for Crew of the Apollo 7 | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/to-dump-agnew.html | To Dump Agnew | | JOHN F. HELLEGERS | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/a-planetary-role-is-suggested-for-soviets-zond-5.html | A Planetary Role Is Suggested for Soviet's Zond 5 | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/credit-reflects-a-mixed-picture-but-reserve-keeps-a-firm-rein-on.html | CREDIT REFLECTS A MIXED PICTURE; But Reserve Keeps a Firm Rein on Money Markets CREDIT REFLECTS A MIXED PICTURE | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/letter-from-a-captive-pueblo-quartermaster-is-termed-strangely.html | Letter From a Captive Pueblo Quartermaster Is Termed Strangely Stilted by His Uncle | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/worldwide-ban-is-urgd-for-so-africa-in-all-sports.html | World-Wide Ban Is Urged For So. Africa in All Sports | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/montedison-stake-is-raised-by-italy.html | MONTEDISON STAKE IS RAISED BY ITALY | True | Special to The New York Times | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/construction-starts-on-astor-plaza.html | Construction Starts on Astor Plaza | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/black-panthers-plan-a-rally-at-jhs-271.html | Black Panthers Plan A Rally at J.H.S. 271 | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/immorality-of-strikers.html | Immorality of Strikers | True | ES:THER P. ROTHMAN | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/nixon-endorsed.html | Nixon Endorsed | True | JEAN RUSHMORE WILSON | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/alan-prycejones-to-remarry.html | Alan Pryce-Jones to Remarry | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/both-candidates-in-best-of-health-humphrey-and-nixon-rated.html | BOTH CANDIDATES IN BEST OF HEALTH; Humphrey and Nixon Rated 'Excellent' by Physicians | True | By Robert Reinhold | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/press-restrictions-eased-by-judge-at-spina-trial.html | Press Restrictions Eased By Judge at Spina Trial | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-11 | 1968-10-11 | https://www.nytimes.com/1968/10/11/archives/westinghouse-profits-increase-sales-also-advance-companies-issue.html | Westinghouse Profits Increase; Sales Also Advance COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-09-16 | RE0000734431 | B00000458742 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ronald-b-peterson-56-dead-state-commerce-commissioner.html | Ronald B. Peterson, 56, Dead; State Commerce Commissioner | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nonproliferation-pact.html | Nonproliferation Pact | True | CARL KEITH | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/poverty-marchers-plan-city-in-south.html | POVERTY MARCHERS PLAN CITY IN SOUTH | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/british-lead-by-7-strokes.html | British Lead by 7 Strokes | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mission-control-hit-by-blackout-oneminute-failure-darkens-houston.html | MISSION CONTROL HIT BY BLACKOUT; One-Minute Failure Darkens Houston Center - - Back-up Power Is Switched On Mission Control Center Blacked Out for Minute | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mcarthys-name-on-state-ballot-fight-dropped-to-bar-him-rockefeller.html | M'CARTHY'S NAME ON STATE BALLOT; Fight Dropped to Bar Him -- Rockefeller Is Behind Move, Democrats Say McCarthy's Name Is on Ballot As State Abandons Its Appeal | True | By Homer Bigart | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/grenade-hurts-13-in-saigon.html | Grenade Hurts 13 in Saigon | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/youths-get-4000-at-ap.html | Youths Get $4,000 at A.&P. | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/shift-to-humphrey-hoped-for-in-steel-union.html | Shift to Humphrey Hoped For in Steel Union | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/fighting-halts-classes.html | Fighting Halts Classes | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/8-die-in-czech-plane-crash.html | 8 Die in Czech Plane Crash | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/a-daynight-watch-luminous-dial-appears-in-evening-and-changes-to.html | A 'Day-Night' Watch; Luminous Dial Appears in Evening And Changes to Black in the Morning Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/reginald-kimball-taught-teachers.html | REGINALD KIMBALL, TAUGHT TEACHERS | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/israelis-dig-in-at-suez-as-if-for-a-long-stay-strengthen-position-a.html | Israelis Dig In at Suez as if for a Long Stay; Strengthen Position After Huge Artillery Battle Last Month | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/apollo-8-the-next-flight-may-carry-three-astronauts-into-a-lunar.html | Apollo 8, the Next Flight, May Carry Three Astronauts Into a Lunar Orbit and Back; WINDOW FOR SHOT TO BE OPEN DEC. 8. Positions of Earth and Moon Would Suit the Mission -- Apollo 7 Success Is Key | True | By Walter Sullivan | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/st-joseph-raises-its-price-for-lead-others-study-move.html | St. Joseph Raises Its Price for Lead; Others Study Move | True | By Gerd Wilcke | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/cairo-detects-a-shift-a-shift-by-israel-detected-in-cairo.html | Cairo Detects a Shift; A SHIFT BY ISRAEL DETECTED IN CAIRO | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/odwyer-lectures-regulars-on-war-hed-rather-be-right-than-senator-he.html | O'DWYER LECTURES REGULARS ON WAR; He'd Rather Be Right Than Senator, He Declares | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/2-off-broadway-theaters-acquired-by-partnership.html | 2 Off Broadway Theaters Acquired by Partnership | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/index-of-commodity-prices-remains-unchanged-at-945.html | Index of Commodity Prices Remains Unchanged at 94.5 | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nabucco-is-given-at-carnegie-hall-elena-suliotis-performs-in-the.html | NABUCCO' IS GIVEN AT CARNEGIE HALL; Elena Suliotis Performs in the Concert Version | True | By Raymond Ericson | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/kuchel-asserts-humphrey-has-shifted-on-tv-debate.html | Kuchel Asserts Humphrey Has Shifted on TV Debate | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/donn-fulton-eisele.html | Donn Fulton Eisele | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/judith-anderson-as-sioux.html | Judith Anderson as Sioux | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/javits-to-debate-with-2-opponents-odwyer-and-buckley-will-join-in.html | JAVITS TO DEBATE WITH 2 OPPONENTS; O'Dwyer and Buckley Will Join in Radio-TV Series | True | By Irving Spiegel | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/law-on-elections-upheld-in-alabama.html | LAW ON ELECTIONS UPHELD IN ALABAMA | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/asian-currency-deal-set.html | Asian Currency Deal Set | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dutch-bishop-restored-to-post-at-the-vatican-despite-actions.html | Dutch Bishop Restored to Post At the Vatican Despite Actions | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/miami-triumphs-over-lsu-300-three-field-goals-by-huff-mark.html | MIAMI TRIUMPHS OVER L.S.U., 30-0; Three Field Goals by Huff Mark Hurricane Victory | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/doris-ellen-lang-is-planning-june-wedding-to-alan-kosloff.html | Doris Ellen Lang Is Planning June Wedding to Alan Kosloff | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/apollo-to-study-theory-of-drift-seeks-to-learn-if-continents-were.html | APOLLO TO STUDY THEORY OF DRIFT; Seeks to Learn if Continents Were One Land Mass | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/sales-of-rowe-price-fund-resumed-after-suspension.html | Sales of Rowe Price Fund Resumed After Suspension | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dr-m-h-bloomberg.html | DR. M. H. BLOOMBERG | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/talks-to-start-next-week.html | Talks to Start Next Week | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/un-doubts-it-can-ever-pay-peacekeeping-debts.html | U.N. Doubts It Can Ever Pay Peace-Keeping Debts | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/origin-of-your-thing.html | Origin of 'Your Thing' | True | JANE CLIFTON FINE | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/beach-boys-return-with-two-concerts.html | BEACH BOYS RETURN WITH TWO CONCERTS | True | ROBERT SHELTON. | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/everybody-awaits-a-brave-new-world-series-players-see-rough-days.html | Everybody Awaits a Brave New World Series; Players See Rough Days Ahead With 24-Team Setup | True | By Joseph Dursospecial To The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nasa-praises-tie-with-consultant-says-boeing-contract-paid-off-in.html | NASA PRAISES TIE WITH CONSULTANT; Says Boeing Contract Paid Off in Shot's Success | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/headaches-plaguing-un-assembly-chief.html | Headaches Plaguing U.N. Assembly Chief | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/susan-thomas-elects-director-and-officer.html | Susan Thomas Elects Director and Officer | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ernst-barlach-and-kathe-kollwitz-marlborough-showing-expressionist.html | Ernst Barlach and Kathe Kollwitz; Marlborough Showing Expressionist Works | True | By Hilton Kramer | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ocean-hill-defended.html | Ocean Hill Defended | True | MORTIMER T. COHEN | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/rca-may-enter-paper-industry-700-million-offer-accepted-by-st-regis.html | R.C.A. MAY ENTER PAPER INDUSTRY; $700-Million Offer Accepted by St. Regis Management R.C.A. MAY ENTER PAPER INDUSTRY | True | By Gene Smith | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nixon-fund-views-are-challenged-official-of-i-d-s-asserts-politics.html | NIXON FUND VIEWS ARE CHALLENGED; Official of I. D. S. Asserts Politics Not Involved in Problems of Industry ISSUES HELD TECHNICAL Letters Sent to Members of Congressional Panels Handling Legislation | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ball-scheduled-by-church-unit.html | Ball Scheduled By Church Unit | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/tv-british-love-story-channel-13-presents-felicity-kendal-and.html | TV: British Love Story; Channel 13 Presents Felicity Kendal and Gielgud in a Play by Jack Russell | True | By Jack Gould | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/stephen-porter-engaged-to-wed-aide-of-cornell.html | Stephen Porter Engaged to Wed Aide of Cornell | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/rail-link-to-kennedy.html | Rail Link to Kennedy | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/muskie-warmed-by-maine-crowd-senator-scores-nixon-on-debates.html | Muskie Warmed by Maine Crowd; SENATOR SCORES NIXON ON DEBATES Recalls His Underdog Race for Governor of Maine | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/astronauts-families-gather-in-houston-to-rejoice-at-takeoff.html | Astronauts' Families Gather in Houston to Rejoice at Take-Off | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/plot-to-blow-up-158-leftists-is-charged-to-two-men-here.html | Plot to Blow Up 158 'Leftists' Is Charged to Two Men Here | True | By Morris Kaplan | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/susan-adele-keys-is-engaged.html | Susan Adele Keys Is Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/president-to-sign-gun-control-bill.html | PRESIDENT TO SIGN GUN CONTROL BILL | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ingersoll-steady-after-merger-plan.html | INGERSOLL STEADY AFTER MERGER PLAN | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/hermann-herrey-a-city-planner-64-architect-dies-also-cited-as-stage.html | HERMANN HERREY, A CITY PLANNER, 64; Architect Dies -- Also Cited as Stage Director Abroad | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/2-vietcong-aides-arrive-in-france-plan-an-information-office-say.html | 2 VIETCONG AIDES ARRIVE IN FRANCE; Plan an Information Office -- Say War Is 'Going Well' | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/trouble-at-bridge-stalls-thousands-at-penn-station.html | Trouble at Bridge Stalls Thousands At Penn Station | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/son-to-mr-and-mrs-katz.html | Son to Mr. and Mrs. Katz | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/atom-freighter-on-first-voyage-west-german-vessel-joins-savannah-as.html | ATOM FREIGHTER ON FIRST VOYAGE; West German Vessel Joins Savannah as Merchantman | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/rumanian-ballet-arrives.html | Rumanian Ballet Arrives | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/javits-and-goodell-stop-medicaid-cut-with-a-minibuster-senate.html | Javits and Goodell Stop Medicaid Cut With a 'Minibuster'; SENATE ABANDONS MEDICAID CUTBACK | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/feiffer-play-on-long-way-to-new-york.html | Feiffer Play on Long Way to New York | True | By Dan Sullivan | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mrs-fales-vicky-rogers-win-eastern-doubles-title.html | Mrs. Fales, Vicky Rogers Win Eastern Doubles Title | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/president-arrives-at-ranch.html | President Arrives at Ranch | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/negroes-and-poor-called-on-to-vote-church-unit-says-abstention.html | NEGROES AND POOR CALLED ON TO VOTE; Church Unit Says Abstention Would Help Wallace | True | By George Dugan | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/suspected-prowler-killed-2d-hurt-in-bronx-plunge.html | Suspected Prowler Killed, 2d Hurt in Bronx Plunge | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nuclear-treaty-put-off-by-democrats-in-senate-they-act-despite.html | Nuclear Treaty Put Off by Democrats in Senate; They Act Despite Johnson's Plea for Its Approval -- He May Call Special Session | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/us-is-going-ahead-with-talks-on-peru.html | U.S IS GOING AHEAD WITH TALKS ON PERU | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/west-virginia-tops-vmi-eleven-by-147.html | WEST VIRGINIA TOPS V.M.I. ELEVEN BY 14-7 | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/talks-with-malaysian-chief-are-proposed-by-philippines.html | Talks With Malaysian Chief Are Proposed by Philippines | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/sports-of-the-times-here-we-go-again.html | Sports of The Times; Here We Go Again | True | By Robert Lipsyte | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/five-drivers-break-monterey-lap-mark.html | FIVE DRIVERS BREAK MONTEREY LAP MARK | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/students-at-nyu-seize-2-buildings-but-rebellion-ends-quietly-as.html | STUDENTS AT N.Y.U. SEIZE 2 BUILDINGS; But Rebellion Ends Quietly as Officials Agree to Let Hatchett Aid Negroes Police and Students Mingle Without Incident Outside N.Y.U. Campus STUDENTS AT N.Y.U. SEIZE 2 BUILDINGS | True | By Bill Kovach | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/2-women-named-dwyer-campaign-in-2-jersey-districts-mrs-florence-p.html | 2 Women Named Dwyer Campaign in 2 Jersey Districts; Mrs. Florence P. Is Being Challenged by Prof. Duff | True | By George Duganspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/bishop-condemns-weekly.html | Bishop Condemns Weekly | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/schirra-loses-5-bet-on-time-of-launching.html | Schirra Loses $5 Bet On Time of Launching | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/spaniards-dance-in-midtown-park-performance-by-malagans-and.html | SPANIARDS DANCE IN MIDTOWN PARK; Performance by Malagans and Galicians Cheered | True | By Louis Calta | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/9-cuban-exiles-indicted-in-plot-to-attack-ships.html | 9 Cuban Exiles Indicted in Plot to Attack Ships | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/president-lauds-truman-on-visit-hails-his-role-as-a-founder-of.html | PRESIDENT LAUDS TRUMAN ON VISIT; Hails His Role as a Founder of United Nations | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/thant-hails-spanish-guinea-on-eve-of-its-independence.html | Thant Hails Spanish Guinea On Eve of Its Independence | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/resignation-letter-of-warren-stirs-dispute-in-senate.html | Resignation Letter Of Warren Stirs Dispute in Senate | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/rangers-reassign-rookie.html | Rangers Re-Assign Rookie | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/bridge-knowing-when-not-to-open-the-bidding-has-its-points.html | Bridge: Knowing When Not to Open The Bidding Has Its Points | True | By Alan Truscott | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/british-pessimistic-on-rhodesia-talks.html | BRITISH PESSIMISTIC ON RHODESIA TALKS | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/peter-serkin-marries-miss-wendy-spinner.html | Peter Serkin Marries Miss Wendy Spinner | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/antoinette-goldschmidt-betrothed.html | Antoinette Goldschmidt Betrothed | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/auto-makers-list-output-increase-213415car-total-exceeds-preceding.html | AUTO MAKERS LIST OUTPUT INCREASE; 213,415-Car Total Exceeds Preceding Week by 8.5% | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ferment-in-mexico.html | Ferment in Mexico | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/citroenfiat-veto-stirs-criticism-confusion-shown-on-course-of.html | CITROEN-FIAT VETO STIRS CRITICISM; Confusion Shown on Course of Companies' Futures CITROEN-FIAT VETO STIRS CRITICISM | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/hundreds-dead-as-ferry-sinks-in-the-philippines.html | Hundreds Dead as Ferry Sinks in the Philippines | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nikolais-dancers-cheered-in-berlin.html | NIKOLAIS DANCERS CHEERED IN BERLIN | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/master-virtuosi-at-philharmonic-chamber-orchestra-offers-music.html | MASTER VIRTUOSI AT PHILHARMONIC; Chamber Orchestra Offers 'Music, Italian Style' | True | By Allen Hughes | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/julian-bream-gives-town-hall-recital.html | JULIAN BREAM GIVES TOWN HALL RECITAL | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/woman-who-avoided-crash-cant-recall-previous-one.html | Woman Who Avoided Crash Can't Recall Previous One | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/earnings-increase-at-marine-midland.html | EARNINGS INCREASE AT MARINE MIDLAND | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/science-lectures-to-start-for-high-school-students.html | Science Lectures to Start For High School Students | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/screen-science-sev-barburellajane-fonda-is-starred-in-roger-vadim.html | Screen: Science + Sex= 'Barburella'Jane Fonda Is Starred in Roger Vadim Film Violence and Gadgetry Set Tone of Movie | True | By Renata Adler | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/apollo-launching-is-seen-on-television-in-europe.html | Apollo Launching Is Seen On Television in Europe | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/the-liftoff-is-gentle-for-apollo-7-rocket.html | The Lift-Off Is Gentle For Apollo 7 Rocket | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/bruins-win-42-from-wings-esposito-scores.html | Bruins Win, 4-2, From Wings; Esposito Scores | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/salazar-still-improving.html | Salazar Still Improving | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/lindsay-says-shea-stadium-ban-on-wallace-rally-was-mistake.html | Lindsay Says Shea Stadium Ban on Wallace Rally Was Mistake | True | By Seth S. King | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/a-retired-general-is-appointed-to-run-lockheed-safety-work.html | A Retired General Is Appointed To Run Lockheed Safety Work | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/plus-and-minus-votes.html | Plus and Minus Votes | True | RUDOLPH ARONKURT ROSENWALD | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/books-of-the-times-kinds-of-dying.html | Books of The Times; Kinds of Dying | True | By Thomas Lask | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/judging-hatchett.html | Judging Hatchett | True | PAULI MURRAY | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/undermining-of-gaullist-policy-czech-crisis-shakes-presidents-views.html | Undermining of Gaullist Policy; Czech Crisis Shakes President's Views on Foreign Affairs | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/spirit-of-the-first-7-astronauts-now-infuses-52-despite-hazards-and.html | Spirit of the First 7 Astronauts Now Infuses 52; Despite Hazards and Deaths, Nation's Space Men Think Their Job Is the Best | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/49ers-release-randle.html | 49ers Release Randle | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/3-soviet-dissidents-exiled-and-2-jailed.html | 3 Soviet Dissidents Exiled and 2 Jailed | True | By Henry Kammspecial to the New York Timessoviet Dissidents Get Exile Terms | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/spranger-triumphs-in-larchmont-sail.html | SPRANGER TRIUMPHS IN LARCHMONT SAIL | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dance-city-center-scotch-symphony-balanchine-work-done-by-joffrey.html | Dance: City Center 'Scotch Symphony'; Balanchine Work Done by Joffrey Ballet Walter Scott's Mystic Caledonia Evoked | True | By Clive Barnes | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/market-steady-trading-slackens-little-direction-is-shown-by-stock.html | MARKET STEADY; TRADING SLACKENS; Little Direction Is Shown by Stock Prices -- Dow Advance Is 0.19 VOLUME IS 12.65 MILLION 695 Issues Are Up While 670 Others Lose Ground -- Lionel Most Active MARKET STEADY; TRADING SLACKENS | True | By Leonard Sloane | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/musmanno-suffers-stroke.html | Musmanno Suffers Stroke | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/politics-agnew-cheered-and-heckled-in-maryland-republican-calls.html | Politics: Agnew Cheered and Heckled in Maryland; REPUBLICAN CALLS DISSENTERS 'SICK' Uses Much of Talk to Reply to Youthful Detractors | True | By Thomas A. Johnsonspecial to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/boggs-accuses-3-of-a-bribe-attempt.html | Boggs Accuses 3 of a Bribe Attempt | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/protesters-mix-elation-and-fear-nyu-students-appear-to-be-nervous.html | PROTESTERS MIX ELATION AND FEAR; N.Y.U. Students Appear to Be Nervous in New Role | True | By Mark Hawthorne | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/brokers-ask-bar-to-reduced-fees-small-dealers-suit-says-exchange.html | BROKERS ASK BAR TO REDUCED FEES; Small Dealers' Suit Says Exchange and S.E.C. Lack Authority for Changes | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/benvenuti-to-fight-nov-23.html | Benvenuti to Fight Nov. 23 | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/air-traffic-controllers-win-full-overtime-rate.html | Air Traffic Controllers Win Full Overtime Rate | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nevele-pride-finishes-third-after-tripping-at-liberty-bell.html | Nevele Pride Finishes Third After Tripping at Liberty Bell | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/eaton-yale-towne-plans-acquisition-of-tinnerman.html | Eaton, Yale & Towne Plans Acquisition of Tinnerman | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/cocktail-dance-held-at-st-regis-for-pearl-buck.html | Cocktail Dance Held at St. Regis For Pearl Buck | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/kunsaw-pair-wins-trophy-in-jersey-on-match-of-cards.html | Kunsaw Pair Wins Trophy In Jersey on Match of Cards | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/market-place-ankens-stock-sets-1968-high.html | Market Place: Anken's Stock Sets 1968 High | True | By Robert Metz | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/kaiser-aluminums-profits-show-a-decline-other-companies-report.html | Kaiser Aluminum's Profits Show a Decline; Other Companies Report Earnings Figures | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/beban-kept-on-injured-list.html | Beban Kept on Injured List | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/yachts-are-away-in-distance-sail-for-windward-cup.html | Yachts Are Away In Distance Sail For Windward Cup | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dedication-of-rutgers-newark-campus-protested.html | Dedication of Rutgers Newark Campus Protested | True | By Michael Sternspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/harold-p-banks-81-exore-broker-here.html | HAROLD P. BANKS, 81, EX-ORE BROKER HERE | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/appeal-for-sacrifice.html | Appeal for Sacrifice | True | ELSPETH COOPER KERR | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/us-seeks-to-calm-the-arabs-on-jets-says-no-sale-to-israel-has-been.html | U.S. SEEKS TO CALM THE ARABS ON JETS; Says No Sale to Israel Has Been Authorized Yet | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/james-g-mcnamara-52-insurance-broker-is-dead.html | James G. McNamara, 52, Insurance Broker, Is Dead | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/north-korean-suspect-killed.html | North Korean Suspect Killed | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/president-and-debre-see-launching-on-tv.html | President and Debre See Launching on TV | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/tomato-and-medallion-thrown-at-wallace-at-speech-in-denver.html | Tomato and Medallion Thrown At Wallace at Speech in Denver | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/congress-defers-plan-to-adjourn-new-snag-arises-liberals-in-house.html | CONGRESS DEFERS PLAN TO ADJOURN; NEW SNAG ARISES; Liberals in House Protest Senate G.O.P.'s Blocking of TV Debate Measure Congress Defers Its Plans to Adjourn | True | By Marjorie Huntersprecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/union-leaders-here-set-humphrey-drive.html | UNION LEADERS HERE SET HUMPHREY DRIVE | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/stony-brook-plans-a-poetry-magazine.html | STONY BROOK PLANS A POETRY MAGAZINE | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mrs-colgate-is-wed-to-porter-sexnon-jr.html | Mrs. Colgate Is Wed To Porter Sexnon Jr. | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/us-trap-is-evaded-by-foe-near-saigon.html | U.S. TRAP IS EVADED BY FOE NEAR SAIGON | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/merchandise-trade-balance.html | Merchandise Trade Balance | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/the-game-of-the-name-the-capital-of-sabah-kota-kinabalu-still.html | The Game of the Name; The Capital of Sabah, Kota Kinabalu, Still Jesselton to Many | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mouse-gnaws-a-cable-trains-held-up-2-hours.html | Mouse Gnaws a Cable; Trains Held Up 2 Hours | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/humphrey-offers-to-purchase-time-for-3way-debate-on-tv-suggests.html | Humphrey Offers to Purchase Time for 3-Way Debate on TV; Suggests Hour Oct. 20 HUMPHREY OFFERS TO PAY FOR DEBATE | True | By Max Frankel | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/r-walter-cunningham.html | R. Walter Cunningham | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/astronauts-explore-fantastic-world.html | Astronauts Explore 'Fantastic World' | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/cardinals-obtain-pinson-in-a-trade-granger-tolan-sent-to-reds.html | CARDINALS OBTAIN PINSON IN A TRADE; Granger, Tolan Sent to Reds -- Giusti Also Acquired | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/the-domestic-front.html | The Domestic Front | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/glossary-of-terms-in-apollo-7-flight.html | Glossary of Terms in Apollo 7 Flight | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/charles-defeats-palmer-7-and-6-player-and-jacklin-in-tie-to-play.html | CHARLES DEFEATS PALMER, 7 AND 6; Player and Jacklin, in Tie, to Play Off in Britain Today | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/met-lists-programs-for-week-of-nov-4.html | MET LISTS PROGRAMS FOR WEEK OF NOV. 4 | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/a-relaxed-captain-a-methodical-major-and-an-aggressive-civilian.html | A Relaxed Captain, a Methodical Major and an Aggressive Civilian; Walter Marty Schirra Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/autumn-brings-bicycle-traffic-jams-on-central-park-paths.html | Autumn Brings Bicycle Traffic Jams on Central Park Paths | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/antiques-staffordshire-pottery-can-be-a-bargain-collector-is.html | Antiques: Staffordshire Pottery Can Be a Bargain; Collector Is Advised to Eye the Design | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mt-vernon-is-seeking-reversal-of-order-on-school-integration.html | Mt. Vernon Is Seeking Reversal Of Order on School Integration | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/pepperdine-names-wright.html | Pepperdine Names Wright | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/store-sales-up-for-week.html | Store Sales Up for Week | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/gustavo-stanzione-a-bootmaker-here.html | GUSTAVO STANZIONE, A BOOTMAKER HERE | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/tories-pledge-to-halt-pullback-in-east-if-elected.html | Tories Pledge to Halt Pullback in East if Elected | True | By Alvin Shustersprecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/humphreys-the-one.html | Humphrey's the One | True | EDITH HEBALD | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/american-finds-british-ad-scene-shifting-ad-man-in-britain.html | American Finds British Ad Scene Shifting AD MAN IN BRITAIN PERCEIVES SHIFT | True | By John M. Leesprecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/purdue-to-oppose-ohio-state-in-key-game-on-college-card-today-penn.html | Purdue to Oppose Ohio State in Key Game on College Card Today; PENN STATE PLAYS U.C.L.A. ON COAST Kwalick Paces Third-Ranked Nittany Lions -- Syracuse to Meet Pitt Eleven | True | By Gerald Eskenazi | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/negro-hopes-to-pin-down-medal.html | Negro Hopes to Pin Down Medal | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nixon-stand-unchanged-nixon-stand-on-tv-appearance-remains.html | Nixon Stand Unchanged; Nixon Stand on TV Appearance Remains Unchanged, Aide Says | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/black-hawks-take-opener-43-st-louis-blues-lose.html | Black Hawks Take Opener, 4-3; St. Louis Blues Lose | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/gertrude-lawrence-wouldve-loved-it.html | Gertrude Lawrence Would've Loved It | True | By Angela Taylor | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/h-t-russell-first-to-report-on-edward-viiis-abdication.html | H. T. Russell, First to Report on Edward VIII's Abdication | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/johnson-signs-farm-bill.html | Johnson Signs Farm Bill | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mediation-effort-in-dock-deadlock-will-be-resumed.html | Mediation Effort in Dock Deadlock Will Be Resumed | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/advance-shown-by-amex-stocks-exchange-up-14c-to-3062-but-volume.html | ADVANCE SHOWN BY AMEX STOCKS; Exchange Up 14c to $30.62 but Volume Declines | True | By William M. Freeman | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nea-again-rejects-merger-with-federation-of-teachers.html | N.E.A. Again Rejects Merger With Federation of Teachers | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/state-court-upholds-law-on-size-of-railroad-crews.html | State Court Upholds Law On Size of Railroad Crews | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/harvard-freshmen-down-columbia-eleven-34-to-6.html | Harvard Freshmen Down Columbia Eleven, 34 to 6 | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/useurope-union-in-learning-asked-common-market-proposed-for-gains.html | U.S.-EUROPE UNION IN LEARNING ASKED; 'Common Market' Proposed for Gains in Education | True | By Israel Shenkerspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/3-on-apollo-7-circling-earth-in-11day-test-for-moon-trip-nasa-hails.html | 3 ON APOLLO 7 CIRCLING EARTH IN 11-DAY TEST FOR MOON TRIP; NASA HAILS 'PERFECT MISSION'; LIFT-OFF SMOOTH Astronauts Carry Out Early Maneuvers on 163-Orbit Journey 3 Astronauts on Apollo 7 Circling Earth in 11-Day Test for Manned Journey to Moon LIFT-OFF SMOOTH AT CAPE KENNEDY Jubilant Schirra Declares, 'We're Having a Ball' -- Maneuvers Begun | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/goldberg-presses-to-avert-a-city-garbage-strike.html | Goldberg Presses to Avert a City Garbage Strike | True | By Damon Stetson | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/city-studies-reports-of-poverty-groups-backing-school.html | City Studies Reports of Poverty Groups Backing School Decentralization | True | By Charles G. Bennett | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/british-brokers-impressed-by-wall-street-volume-british-brokers.html | British Brokers Impressed by Wall Street Volume; BRITISH BROKERS VISITING WALL ST. | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/saigon-suspends-magazine.html | Saigon Suspends Magazine | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/cleaver-aims-to-unite-black-and-white-radicals-seeks-revolutionary.html | Cleaver Aims to Unite Black and White Radicals; Seeks Revolutionary Drive -- Would Use Poverty Funds in His Presidential Bid | True | By C. Gerald Fraser | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/egyptian-links-israeli-use-of-suez-to-general-accord-aide-at-un.html | Egyptian Links Israeli Use Of Suez to General Accord; Aide at U.N. Gives View EGYPTIAN STATES POLICY ON CANAL | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/peace-gain-is-seen-if-humphrey-wins.html | PEACE GAIN IS SEEN IF HUMPHREY WINS | True | By United Press International | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/new-pipelines-sought.html | New Pipelines Sought | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dmz-political-cabaret-moves-its-sharp-barbs-to-the-village.html | DMZ Political Cabaret Moves Its Sharp Barbs to the 'Village' | True | By Vincent Canby | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/reservist-training-disputed-in-court.html | RESERVIST TRAINING DISPUTED IN COURT | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/and-now-welfare-island.html | And Now . . . Welfare Island? | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/swim-group-to-accept-marks-only-in-meters.html | Swim Group to Accept Marks Only in Meters | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/soviet-orbits-cosmos-247-contact-with-apollo-unlikely.html | Soviet Orbits Cosmos 247; Contact With Apollo Unlikely | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/stocks-in-london-take-a-wide-loss-buying-at-sessions-close-partly.html | STOCKS IN LONDON TAKE A WIDE LOSS; Buying at Session's Close Partly Halts Decline | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/seven-in-173450-champagne-today-belmont-choice-is-king-emperor-top.html | Seven in $173,450 Champagne Today; BELMONT CHOICE IS KING EMPEROR Top Knight Is Rated Main Contender in Mile Race -- Bold Beggar Victor | True | By Joe Nichols | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/big-board-bolsters-delisting-criteria.html | BIG BOARD BOLSTERS DELISTING CRITERIA | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/coal-talks-continue.html | Coal Talks Continue | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/kennedy-discloses-convention-moves.html | KENNEDY DISCLOSES CONVENTION MOVES | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/george-white-showman-dies-produced-girlfilled-scandals-staged-hit.html | George White, Showman, Dies; Produced Girl-Filled 'Scandals'; Staged Hit Revues in 1920's and Produced 3 Films of Show -- Started as Dancer | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/ginsberg-voices-youth-corps-fear-says-fraud-charges-could-wipe-out.html | GINSBERG VOICES YOUTH CORPS FEAR; Says Fraud Charges Could 'Wipe Out' City Program | True | By Francis X. Clines | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/scranton-sees-rusk.html | Scranton Sees Rusk | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/test-to-be-published.html | Test to Be Published | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/hogan-gets-writ-to-challenge-suspended-sentence-in-robbery.html | Hogan Gets Writ to Challenge Suspended Sentence in Robbery | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/phillipsvan-heusen-reshaping-management-amid-acquisitions-van.html | Phillips-Van Heusen Reshaping Management Amid Acquisitions; VAN HEUSEN SETS LEADERSHIP SHIFT | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/exmayor-in-jersey-cleared-of-payoff.html | EX-MAYOR IN JERSEY CLEARED OF PAYOFF | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/frank-skinner-69-is-dead-wrote-music-for-the-movies.html | Frank Skinner, 69, Is Dead; Wrote Music for the Movies | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/iron-workers-union-backs-democrats.html | IRON WORKERS' UNION BACKS DEMOCRATS | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/joseph-p-madden.html | JOSEPH. P. MADDEN | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/fairfield-arts-council-plans-bal-americain.html | Fairfield Arts Council Plans 'Bal Americain' | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/oboyle-tells-teachers-to-accept-ban.html | O'Boyle Tells Teachers to Accept Ban | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/canterbury-tales-to-open.html | Canterbury Tales' to Open | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/at-the-white-house-he-gardens-and-at-home-too.html | At the White House He Gardens (and at Home, Too) | True | By Judith Aderspecial to the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/sugar-futures-up-in-active-trading-production-quota-talks-stalled.html | SUGAR FUTURES UP IN ACTIVE TRADING; Production Quota Talks Stalled in Geneva | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/fifth-avenue-coach-asks-court-review-of-a-federal-ruling-coach.html | Fifth Avenue Coach Asks Court Review Of a Federal Ruling; COACH COMPANY SEEKING REVIEW | True | By Terry Robards | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/its-columbus-day-100000-to-march-stores-to-be-open.html | It's Columbus Day: 100,000 to March, Stores to Be Open | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/mrs-marion-d-seeks-to-oust-gallagher-in-13th-district.html | Mrs. Marion D. Seeks to Oust Gallagher in 13th District | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/appeals-court-sets-new-trial-reversing-delinquency-ruling.html | Appeals Court Sets New Trial, Reversing Delinquency Ruling | True | By Robert E. Tomasson | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/against-museum-expansion-into-park.html | Against Museum Expansion Into Park | True | MICHAEL G. SOUTHWELL | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/prices-of-bonds-begin-recovery-developing-strength-causes-some-drop.html | PRICES OF BONDS BEGIN RECOVERY; Developing Strength Causes Some Drop in Yields PRICES ON BONDS BEGIN A RECOVERY | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/payments-balance-favorably-viewed.html | Payments Balance Favorably Viewed | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/theodore-janeway-adviser-on-shipping.html | THEODORE JANEWAY, ADVISER ON SHIPPING | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/shanker-issues-new-strike-call-for-city-schools-teachers-union.html | SHANKER ISSUES NEW STRIKE CALL FOR CITY SCHOOLS; Teachers' Union President Acts After Superintendent Reopens J.H.S. 271 PRINCIPALS REINSTATED 7 Being Returned to Duty in Ocean Hill-Brownsville Under Donovan's Orders SHANKER ISSUES NEW STRIKE CALL | True | By Leonard Buder | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/george-j-m-kuhn.html | GEORGE J. M. KUHN | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/regionalized-medicine.html | Regionalized Medicine | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/dubcek-says-unpopular-measures-are-necessary.html | Dubcek Says Unpopular Measures Are Necessary | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/paradise-now-opening.html | Paradise Now' Opening | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/seton-hall-eleven-routs-norwalk-community-510.html | Seton Hall Eleven Routs Norwalk Community, 51-0 | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/two-works-given-local-premieres-new-music-associates-also-offer.html | TWO WORKS GIVEN LOCAL PREMIERES; New Music Associates Also Offer Milhaud and Schubert | True | PETER G. DAVIS. | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/art-a-very-good-month-ritual-vessels-of-bronze-age-china-joins-list.html | Art: A Very Good Month; Ritual Vessels of Bronze Age China' Joins List of Fine Shows in Town | True | By John Canaday | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/augustine-ridenour-ayers-2d-weds-valerie-harpell-smith.html | Augustine Ridenour Ayers 2d Weds Valerie Harpell Smith | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/alan-brauer-to-wed-miss-pollock.html | Alan Brauer to Wed Miss Pollock | True | Special to The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nixon-accused-by-freeman-of-deception-on-farm-plan.html | Nixon Accused by Freeman Of Deception on Farm Plan | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/major-league-allstars.html | Major League All-Stars | True | By United Press International | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/margin-rules-imposed.html | Margin Rules Imposed | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/haughton-entry-cane-pace-choice-trio-held-at-even-money-in-rich.html | HAUGHTON ENTRY CANE PACE CHOICE; Trio Held at Even Money in Rich Yonkers Event | True | By Louis Effratspecial to the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/auto-safety-research-plan.html | Auto Safety Research Plan | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/penns-lightweight-eleven-turns-back-columbia-340.html | Penns' Lightweight Eleven Turns Back Columbia, 34-0 | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/topics-our-new-countryman-at-the-u-n.html | Topics: Our New Countryman at the U. N. | True | By E. B. White | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/nato-atom-role-of-britain-grows-new-link-to-west-germany-said-to.html | NATO ATOM ROLE OF BRITAIN GROWS; New Link to West Germany Said to Outflank de Gaulle | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/programs-aimed-at-children-but-it-also-helps-the-mothers.html | Program's Aimed at Children, But It Also Helps the Mothers | True | By Joan Cook | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/giants-jets-favored-tomorrow.html | Giants, Jets Favored Tomorrow | True | By Dave Anderson | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/death-of-217-women-charged-to-exnazi.html | DEATH OF 217 WOMEN CHARGED TO EX-NAZI | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/israeli-soccer-game-set.html | Israeli Soccer Game Set | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/leap-into-space.html | Leap Into Space | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/gi-captive-5-days-escapes-from-the-enemy.html | G.I., Captive 5 Days, Escapes From the Enemy | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/martin-named-twins-manager-king-takes-over-as-giants-pilot-exyank.html | Martin Named Twins' Manager; King Takes Over as Giants' Pilot; EX-YANK PROMISES A 'HUSTLING' TEAM Martin Relishes 'Challenge' -- King, Former Dodger, Foresees Giant Trades | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/syracuse-poststandard-backs-nixons-candidacy.html | Syracuse Post-Standard Backs Nixon's Candidacy | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/parade-of-7226-athletes-to-open-olympic-ceremonies-today-in-mexico.html | Parade of 7,226 Athletes to Open Olympic Ceremonies Today in Mexico City; 80,000 EXPECTED TO SEE PAGEANTRY Mrs. Romary Will Be First Woman to Carry U.S. Flag -- Clear Weather Forecast | True | By Steve Cadyspecial To The New York Times | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/japan-exports-a-record.html | Japan Exports a Record | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/john-j-gates.html | JOHN J. GATES | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-12 | 1968-10-12 | https://www.nytimes.com/1968/10/12/archives/chase-bank-appoints-latin-zone-executive.html | Chase Bank Appoints Latin Zone Executive | True | | 1996-09-16 | RE0000734435 | B00000458746 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ski-show-to-stage-great-puton.html | Ski Show to Stage 'Great Put-On' | True | M. S. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-visit-to-archbishop-cookes-domain-a-visit-to-archbishop-cookes.html | A Visit to Archbishop Cooke's Domain; A visit to Archbishop Cooke's domain The Archbishop has shown he intends to be his own boss | True | By Edward B. Fiske | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/barbara-ann-la-borne-married.html | Barbara Ann La Borne Married | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pushpull-clickclick-change-to-container-that-quick-flexibility-of.html | Push-Pull, Click-Click; Change to Container That Quick; Flexibility of Vessel Is Expected to Aid Active Operators | True | By Werner Bamberger | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/former-official-sentenced-by-ghana-to-18-months.html | Former Official Sentenced By Ghana to 18 Months | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/negro-groups-urge-boycott-of-high-schools-in-chicago.html | Negro Groups Urge 'Boycott' Of High Schools In Chicago | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/employes-of-columbia-training-harlem-people-in-office-skills.html | Employes of Columbia Training Harlem People in Office Skills | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/doctrinaire.html | "DOCTRINAIRE" | True | LOUIS S. AUCHINCLOSS | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/3-cruises-to-alaska-planned.html | 3 Cruises to Alaska Planned | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/so-california-tops-stanford-2724-as-simpson-scores-3-times-ayala.html | So. California Tops Stanford, 27-24, as Simpson Scores 3 Times; AYALA FIELD GOAL PROVES DECISIVE But Simpson Carries Ball 47 Times for 220 Yards in Seesaw Game on Coast | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ROBERT PLANK | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/whose-law-and-order.html | Whose Law and Order? | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/u-s-i-planning-an-expansion.html | U. S. I. Planning An Expansion | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/100-missingon-filipino-ferry.html | 100 Missingon Filipino Ferry | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wende-cummings-to-wed.html | Wende Cummings to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dr-robert-cross-of-hunter-weds-mrs-ruthbrown.html | Dr. Robert Cross Of Hunter Weds Mrs. RuthBrown | True | I.lal to The New York | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/virginia-scores-over-duke-5020-quayle-gains-182-yards-and-anderson.html | VIRGINIA SCORES OVER DUKE, 50-20; Quayle Gains 182 Yards and Anderson 184 for Victors | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/kick-by-woody-of-oregon-beats-washington-3-to-0.html | Kick by Woody of Oregon Beats Washington, 3 to 0 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/karyn-orr-is-affianced.html | Karyn Orr Is Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/town-hall-series-starts-with-jazz-varied-fare-for-families-to-be.html | TOWN HALL SERIES STARTS WITH JAZZ; Varied Fare for Families to Be Offered 20 Saturdays | True | By John S. Wilson | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/20c-airmail-stamp-at-asda-show.html | 20c Airmail Stamp At ASDA Show | True | By David Lidman | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-3-no-title.html | Review 3 -- No Title | True | MARGARET F. O'CONNELL | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/georgia-colleges-quietly-take-in-stride-regents-ban-on-disruptive.html | Georgia Colleges Quietly Take in Stride Regents' Ban on Disruptive Protests | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wiendieck-scores-an-ace.html | Wiendieck Scores an Ace | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/miss-nims-is-bride-of-charles-dana-jr.html | Miss Nims Is Bride Of Charles Dana Jr. | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/spray-gun-control-in-rome.html | Spray-Gun Control in Rome | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/youths-practice-youth-hosteling.html | Youths Practice Youth Hosteling | True | By Field Griffith and Peter Lowry | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/one-girl-arraigned.html | One Girl Arraigned | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/exchange-in-midwest-gets-plans.html | Exchange In Midwest Gets Plans | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/calcutta-is-not-one-disaster-but-many-can-india-survive-calcutta.html | Calcutta is not one disaster, but many; Can India Survive Calcutta? Can India survive Calcutta? | True | By Joseph Lelyveld | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/newsmen-assail-chicago-papers-slanted-reporting-to-help-daleys.html | NEWSMEN ASSAIL CHICAGO PAPERS; Slanted Reporting to Help Daley's Image Is Alleged | True | By Donald Janson | special To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/honeywell-making-a-new-device.html | Honeywell Making A New Device | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nuptials-in-january-for-sandra-tyner.html | Nuptials in January For Sandra Tyner | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/israeli-reefer-line-grows-to-six-ships-with-more-planned.html | Israeli 'Reefer' Line Grows to Six Ships, With More Planned | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-critics-view-of-the-warren-court-nine-men-in-black-who-think.html | A critic's view of the Warren Court -Nine Men in Black Who Think White; Nine men in black who think white | True | By Lewis M. Steel | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-winner-the-great-white-hope.html | The Winner . . .; 'The Great White Hope' | True | By Walter Kerr | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/city-seeking-to-evict-7-from-broad-channel-in-rent-dispute.html | City Seeking to Evict 7 From Broad Channel in Rent Dispute | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/champagne-gala-to-benefit-club-for-servicemen.html | Champagne Gala To Benefit Club For Servicemen | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ailing-machine-burbles-bravely-at-electronic-jazz-in-town-hall.html | Ailing Machine Burbles Bravely At Electronic Jazz in Town Hall | True | JOHN S. WILSON. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mets-to-lose-six-players-tomorrow.html | Mets to Lose Six Players Tomorrow | True | By George Vecsey | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bob-lemon-joins-seattle.html | Bob Lemon Joins Seattle | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/device-monitors-fetal-heartbeat.html | DEVICE MONITORS FETAL HEARTBEAT | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/susan-s-white-engaged-to-wed-harry-west-jr.html | Susan S. White Engaged to Wed Harry West Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/aristides.html | Aristides | True | JOHN APPLETON | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/600-a-day-for-food.html | $600 A Day for Food | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/winter-alchemy-in-the-berkshires.html | Winter Alchemy in the Berkshires | True | M. S. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/2-masked-men-get-15000-in-holdup-at-grand-central.html | 2 Masked Men Get $15,000 in Holdup at Grand Central | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/help-for-czechs-in-west-is-urged-refugee-aide-cites-plight-of.html | HELP FOR CZECHS IN WEST IS URGED; Refugee Aide Cites Plight of Intellectuals and Students | True | By Thomas J. Hamiltonspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ole-miss-beaten-by-georgia-217.html | OLE MISS BEATEN BY GEORGIA, 21-7 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/local-control-of-schools-a-growing-national-issue-another-strike.html | Local Control of Schools A Growing National Issue; Another Strike Due TEACHERS CHARGE 'BETRAYAL' BY CITY | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/carr-sets-marks-as-post-prevails-his-passes-help-team-to-down.html | CARR SETS MARKS AS POST PREVAILS; His Passes Help Team to Down Cortland, 37-21 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/penn-trustees-meet-with-student-group-to-discuss-reforms.html | Penn Trustees Meet With Student Group To Discuss Reforms | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bridal-planned-by-mary-swiit.html | Bridal Planned ? By Mary Swiit | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wesleyan-and-connecticut-start-exchanging-students.html | Wesleyan and Connecticut Start Exchanging Students | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gransk-smith.html | Gransk -- Smith | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/space-radio-pulses-now-believed-outside-galaxy.html | Space Radio Pulses Now Believed Outside Galaxy | True | By Walter Sullivan | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cost-to-coast-by-ship-via-the-panama-canal.html | Coast to Coast by Ship Via the Panama Canal | True | By Octavus Roy Cohen Jr. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/negroes-priority-demand-local-control-of-schools-has-become-a.html | Negroes' Priority Demand; Local Control of Schools Has Become a Growing National Issue | True | By Fred M. Hechinger | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-teacher-who-refused-induction-enlists-in-army.html | A Teacher Who Refused Induction Enlists in Army | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wayne-valley-wins-217-for-19th.html | Wayne Valley Wins, 21-7, for 19th | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-powered-humidifier.html | A Powered Humidifier | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/yours-with-love.html | Yours, With Love | True | By Rollo May | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fikes-triumphs-for-second-year-in-row-at-32d-nyu-interscholastic.html | Fikes Triumphs for Second Year in Row at 32d N.Y.U. Interscholastic Run; RICE HIGH HARRIER IS TIMED IN 12:50.3 Strockbine, St. Anthony's, Williams, Sacred Heart, Lead Other Divisions | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/post-office-to-cut-parttime-helpers-in-christmas-rush.html | Post Office to Cut Part-Time Helpers In Christmas Rush | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/farrell-downs-curtis.html | Farrell Downs Curtis | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/drexel-tech-rally-beats-rpi-eleven-by-20-to-10.html | Drexel Tech Rally Beats R.P.I. Eleven by 20 to 10 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/stuyvesant-routs-flushing.html | Stuyvesant Routs Flushing | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/saigon-criticizes-french-for-admitting-2-vietcong.html | Saigon Criticizes French For Admitting 2 Vietcong | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-mine-fire-is-fought-with-utilitys-residue.html | A Mine Fire Is Fought With Utility's Residue | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-prayer-book.html | The Prayer Book | True | THE REV. PHILIP C. DOUGLAS | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/to-debate-or-not.html | To Debate or Not? | True | HERBERT MITGANG | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/particles-blur-view-of-apollo-guidance-telescope.html | Particles Blur View of Apollo Guidance Telescope | True | By Robert Reinhold | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JACQUES PRESTON | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/guerrilla-of-the-mind.html | Guerrilla of the Mind | True | By Truman Nelson | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/itiki-cohn-fiancee-of-s-a-schaffieri.html | Itiki Cohn Fiancee of S. A. Schafferi | True | SPECIAL TO THE NEW YORK TIMES | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/endorsement-scored.html | Endorsement Scored | True | M. H. SUKOFF | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/lilis-bag-wins-alcibiades-to-pay-9120-in-kentucky.html | Lili's Bag Wins Alcibiades To Pay $91.20 in Kentucky | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/boston-u-is-217-victor-over-massachusetts-eleven.html | Boston U. Is 21-7 Victor Over Massachusetts Eleven | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/moscow-papers-assail-dissidents-say-five-pro-czechs-are-of-bad-moral.html | MOSCOW PAPERS ASSAIL DISSIDENTS; Say Five Pro-Czechs Are of Bad Moral Character | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mohill-smith.html | Mohill -- Smith | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/independent-33-in-bay-state-race-he-could-finish-second-in-a-3way.html | INDEPENDENT, 33, IN BAY STATE RACE; He Could Finish Second in a 3-Way House Contest | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pittsburgh-finds-tension-is-rising-unrest-spurred-by-slaying-of.html | PITTSBURGH FINDS TENSION IS RISING; Unrest Spurred by Slaying of White in Negro Area | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mrs-friedlander-wed.html | Mrs. Friedlander Wed | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/us-steel-sticks-chin-out-in-import-fight-us-steel-sticks-chin-out.html | U.S. Steel Sticks Chin Out in Import Fight; U.S. Steel Sticks Chin Out in Fight Over Exports | True | By Gerd Wilcke | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/old-tappan-scores-136.html | Old Tappan Scores, 13-6 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/will-rogers-recalled-will-rogers-recalled.html | Will Rogers Recalled; Will Rogers Recalled | True | By Lewis Funke | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hepatitis-is-mysterious-elusive-and-on-the-increase-hepatitis-is.html | Hepatitis Is Mysterious, Elusive and On the Increase; Hepatitis is mysterious, elusive, on the increase | True | By Lawrence Galton | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/kent-state-loses-140.html | Kent State Loses, 14-0 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | W. R. SQUILLACE, | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gladys-mateyko-biologist-is-dead-i-nyu-professor-worked-in-cancer.html | GLADYS MATEYKO, BIOLOGIST, IS DEAD; I N.Y.U. Professor Worked in Cancer Research | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/state-safety-inspectors-are-out-on-the-slopes.html | State Safety Inspectors Are Out on the Slopes | True | M. S. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/harvard-topples-columbia-21-to-14-gatto-stars-as-miscues-by-lions.html | HARVARD TOPPLES COLUMBIA, 21 TO 14; Gatto Stars as Miscues by Lions Set Up Touchdowns Harvard Tops Columbia, 21-14, As Lions' Miscues Prove Costly | True | By William N. Wallace | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/marcel-duchamp-18871968.html | Marcel Duchamp 1887-1968 | True | WILLIAM COPLEY | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/manhattan-wins-in-club-football-jaspers-rout-providence-for-third.html | MANHATTAN WINS IN CLUB FOOTBALL; Jaspers Rout Providence for Third Straight, 42-6 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/whos-devoted-to-film-art.html | Who's Devoted To Film Art? | True | WILLARD VAN DYKE | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fordham-harriers-defeat-rhode-island-here-1643.html | Fordham Harriers Defeat Rhode Island Here, 16-43 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/prague-plane-toll-up-to-11.html | Prague Plane Toll Up to 11 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nuptials-for-mary-reeve-a-nurse.html | Nuptials for Mary Reeve, a Nurse | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tax-return-in-action-defended-by-priest.html | TAX RETURN IN ACTION DEFENDED BY PRIEST | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-new-lebanese-cabinet-named-by-premier-yaffi.html | A New Lebanese Cabinet Named by Premier Yaffi | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/stautner-finishes-first-with-ondine.html | STAUTNER FINISHES FIRST WITH ONDINE | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/who-can-govern.html | Who Can Govern? | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fortas-jewels-stolen-as-senate-debated-nomination.html | Fortas Jewels Stolen as Senate Debated Nomination | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/lowell-giants-top-bull-eleven-3324.html | LOWELL GIANTS TOP BULL ELEVEN, 33-24 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/two-big-lifts-for-vermont.html | Two Big Lifts for Vermont | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-time-is-1934.html | The Time Is 1934 | True | By Robert Kirsch | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/courtesy-in-the-usa.html | COURTESY IN THE U.S.A. | True | SYBIL CONRAD. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/auckland-considers-divorce-law-shift.html | AUCKLAND CONSIDERS DIVORCE LAW SHIFT | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/clifford-affirms-stand-on-berlin-he-warns-soviet-that-us-will-honor.html | CLIFFORD AFFIRMS STAND ON BERLIN; He Warns Soviet That U.S. Will Honor Commitment | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-rochelle-wins-2119-with-safety-late-in-game.html | New Rochelle Wins, 21-19, With Safety Late in Game | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/unbeaten-st-johns-scores-over-navy-nyu-harriers.html | Unbeaten St. John's Scores Over Navy, N.Y.U. Harriers | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/priscilla-sands-engaged.html | Priscilla Sands Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wood-field-and-stream-unsuccessful-anglers-dont-go-hungry-when-trail.html | Wood, Field and Stream; Unsuccessful Anglers Don't Go Hungry When Trail Yields Tasty Mushrooms | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/15000-at-newark-parade.html | 15,000 at Newark Parade | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/endorsement-assailed.html | Endorsement Assailed | True | WILLIAM P. DUNHAM | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/grant-turns-back-hoffman-in-us-55er-tennis-final.html | Grant Turns Back Hoffman in U.S. 55er Tennis Final | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/science-the-miraculous-mysteries-of-the-cell.html | Science; The Miraculous Mysteries of the Cell | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/paul-king-to-marry-eve-oneill-writer.html | Paul King to Marry Eve O'Neill, Writer | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-blacks-are-not-just-another-group-trying-to-make-it.html | THE BLACKS ARE NOT JUST ANOTHER GROUP TRYING TO MAKE IT | True | EARL F. JONES Jr. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bad-taste.html | "BAD TASTE" | True | MARY E. SWEENEY | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nixon-and-humphrey-pledge-to-seek-bar-view-on-judges.html | Nixon and Humphrey Pledge To Seek Bar View on Judges | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/college-golfers-qualify-for-ecac-title-round.html | College Golfers Qualify For E.C.A.C. Title Round | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/schoenbergs-tribute-to-tristan.html | Schoenberg's 'Tribute' to 'Tristan' | True | By Harold C. Schonberg | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/columbia-panel-to-study-change-hearings-on-restructuring-plans-to.html | COLUMBIA PANEL TO STUDY CHANGE; Hearings on Restructuring Plans to Begin Friday | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-best-thing-we-knew-was-gang-war.html | 'The Best Thing We Knew Was Gang War' | True | By Judy Stone | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/army-lightweights-crush-princeton-eleven-54-to-0.html | Army Lightweights Crush Princeton Eleven, 54 to 0 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/special-admission-to-a-special-collection.html | Special Admission to a Special Collection | True | By John Canaday | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/works-by-welwood-are-presented-here.html | WORKS BY WELWOOD ARE PRESENTED HERE | True | PETER G. DAVIS. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/miss-pamela-patterson-betrothed.html | Miss Pamela Patterson Betrothed | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/marilyn-morris-engaged.html | Marilyn Morris Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sick.html | "SICK" | True | L. H. SCHAUMBF | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/olympic-crowds-below-expectations-in-mexico-with-some-rooms.html | Olympic Crowds Below Expectations in Mexico, With Some Rooms Unfilled; STUDENT UPRISING MAY BE A FACTOR There Are Still Enough People, However, for the Busy Police, Clerks | True | By Henry Giniger special To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gustafson-a-race-steward.html | Gustafson a Race Steward | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/for-simon-and-garfunkel-all-is-groov-y__-their-madrigallike-harmony.html | For Simon And Garfunkel All is groov y__; Their madrigal-like harmony appeals to both Bernstein and the Beatles -- and their message seems to have transcended the generation gap. They're feeling groovy | True | By Josh Greenfeld | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/thurmond-promotes-nixons-cause-deep-in-wallace-country.html | Thurmond Promotes Nixon's Cause Deep in Wallace Country | True | By Walter Rugaber special To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/politics-the-dilemma-of-the-negro-vote.html | Politics; The Dilemma of the Negro Vote | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/texas-tech-wins-2116.html | Texas Tech Wins, 21-16 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cycles-of-riots-in-us-recalled-expert-says-nation-forgets-its.html | CYCLES OF RIOTS IN U.S. RECALLED; Expert Says Nation Forgets Its History of Violence | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-66-no-title.html | Article 66 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/not-enough.html | "NOT ENOUGH" | True | ISAAC KLEINERMAN | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cleveland-seeks-to-calm-tension-council-hearings-open-as-police.html | CLEVELAND SEEKS TO CALM TENSION; Council Hearings Open as Police Chief Is Replaced | True | By Anthony Ripley special To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pipers-release-2-rookies.html | Pipers Release 2 Rookies | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/alfreds-eleven-triumphs-over-st-lawrence-160.html | Alfred's Eleven Triumphs Over St. Lawrence, 16-0 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/indiana-beats-iowa-3834.html | Indiana Beats Iowa, 38-34 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/michael-b-maw-weds-robin-j-cutler-virginia-ceremony-for-lawyer-and.html | Michael B. Maw Weds Robin J. Cutler; Virginia Ceremony for Lawyer and '62 Debutante | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/apollo-captain-takes-medicine-after-developing-a-head-cold.html | Apollo Captain Takes Medicine After Developing a Head Cold | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/jersey-city-336-victor.html | Jersey City 33-6 Victor | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dissent-on-chicago-dissent.html | DISSENT ON CHICAGO DISSENT | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mary-d-rooney-is-bride.html | Mary D. Rooney Is Bride | True | Special To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/johnsons-message-hails-crew-of-apollo-7-on-splendid-flight.html | Johnson's Message Hails Crew Of Apollo 7 on 'Splendid Flight' | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/police-and-firemen-reach-accord-on-new-contracts-two-city-unions.html | Police and Firemen Reach Accord on New Contracts; TWO CITY UNIONS AGREE TO PACTS | True | By Will Lissner | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/policing-of-cutrate-air-fare-leads-to-intrigue.html | Policing of Cut-Rate Air Fare Leads to Intrigue | True | By Edward Hudson | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/javits-says-police-need-federal-aid-crime-rise-calls-for-better.html | JAVITS SAYS POLICE NEED FEDERAL AID; Crime Rise Calls for Better Training, He Declares | True | By Thomas P. Ronan | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hhh-most-qualified.html | H.H.H. Most Qualified | True | RICHARD E. NOEL | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/television-team-of-464-is-largest-at-olympics.html | Television Team of 464 Is Largest at Olympics | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/atomic-unit-is-planned.html | Atomic Unit Is Planned | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/card-for-eisenhower.html | Card for Eisenhower | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/air-force-scores-over-navy-2620-baxter-gets-2-touchdowns-and-passes.html | AIR FORCE SCORES OVER NAVY, 26-20; Baxter Gets 2 Touchdowns and Passes for a Third | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-boom-in-tombbuilding-brings-good-cheer-to-cairos-city-of-the-dead.html | A Boom in Tomb-Building Brings Good Cheer to Cairo's City of the Dead | True | By Eric Pacespecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/canadiens-and-penguins-battle-to-11-tie-in-their-opening-game.html | Canadiens and Penguins Battle to 1-1 Tie in Their Opening Game; GILLES TREMBLAY MONTREAL SCORER He Tallies Early in Game - Boyer Gets Penguin Goal Late in First Period | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/girl-who-carries-torch-for-mexico-also-loves-sports.html | Girl Who Carries Torch for Mexico Also Loves Sports | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/diana-wasson-to-be-the-bride-of-charles-robison-a-minister.html | Diana Wasson to Be the Bride Of Charles Robison, a Minister | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/us-urged-to-train-craftsmen-to-preserve-nations-landmarks.html | U.S Urged to Train Craftsmen to Preserve Nation's Landmarks | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/episcopal-bishop-to-retire.html | Episcopal Bishop to Retire | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/no-place-for-gourmets.html | No Place for Gourmets | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/syracuse-downs-pittsburgh-5017-big-2d-half-gives-orange-third.html | SYRACUSE DOWNS PITTSBURGH, 50-17; Big 2d Half Gives Orange Third Victory in a Row SYRACUSE DOWNS PITTSBURGH 50-17 | True | By Michael Strausspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/to-disclose-or-not-the-law-seeks-answer-to-tell-or-not-to-tell-law.html | To Disclose or Not: The Law Seeks Answer; To Tell or Not to Tell: Law Seeks an Answer | True | By Terry Robards | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sleepy-hollow-extends-streak-to-19-by-beating-greeley-349.html | Sleepy Hollow Extends Streak To 19 by Beating Greeley, 34-9 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-enigma-of-emily-dickinson.html | The Enigma of Emily Dickinson | True | By Eleanor Early | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/blutreichsavitsky.html | BlutreichSavitsky | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bema-exposition.html | B.E.M.A. Exposition | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nonsense-and-nonsense.html | Non-Sense and Nonsense | True | WALTER KERR | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-magic-equivalent-the-magic-equivalent.html | The Magic Equivalent; The Magic Equivalent | True | By Stanley Young | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fire-sweeps-japanese-town.html | Fire Sweeps Japanese Town | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/florida-wins-243.html | Florida Wins, 24-3 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fellinis-back-and-mae-wests-got-him.html | Fellini's Back, and Mae West's Got Him | True | By Mark Shivasrome. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cornelia-d-park-wed-in-suburbs-to-arthur-irwin.html | Cornelia D. Park Wed in Suburbs To Arthur Irwin | True | Special to the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sheik-backs-plan-to-split-kashmir-proposal-would-allow-vote-on.html | SHEIK BACKS PLAN TO SPLIT KASHMIR; Proposal Would Allow Vote on Reuniting the State | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/city-delays-pacts-to-aid-minorities-action-awaited-on-unions-vow-to.html | CITY DELAYS PACTS TO AID MINORITIES; Action Awaited on Unions' Vow to Upgrade Negroes | True | By Seth S. King | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/money-rates-pushing-up-again-moneymarket-rates-are-pushing-upward.html | Money Rates Pushing Up Again; Money-Market Rates Are Pushing Upward Again | True | By John H. Allan | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/party-on-ship-to-aid-hospital-in-denver.html | Party on Ship to Aid Hospital in Denver | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/congress.html | Congress | True | Two Steps Forward, Half Step Back-- JOHN W. FINNEY | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/us-charges-hartack-owes-805250-on-tax.html | U.S. Charges Hartack Owes $805,250 on Tax | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/miss-ingraham-wed-to-peter-arsenault.html | Miss Ingraham Wed To Peter Arsenault | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tel-aviv-gets-a-gem-center.html | Tel Aviv Gets A Gem Center | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/elections-meaning-examined-by-reston.html | ELECTION'S MEANING EXAMINED BY RESTON | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/religion-social-action-for-the-parish.html | Religion; Social Action for the Parish | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/margot-gerrity-engagd-to-wed-john-finley-3d.html | Margot Gerrity Engaged To Wed John Finley 3d | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/guatemala-gets-new-budget.html | Guatemala Gets New Budget | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fordham-sinks-st-johns.html | Fordham Sinks St. John's | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/flotilla-to-visit-casablanca.html | Flotilla to Visit Casablanca | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/salutes.html | SALUTES | True | OL/W B. PaC.AO | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/using-the-court-to-get-on-the-ballot.html | Using the Court to Get on the Ballot | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/selling-the-product-named-hubert-humphrey-selling-the-product-named.html | Selling the Product Named Hubert Humphrey; Selling the product named Hubert Humphrey | True | By Thomas J. Fleming | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/schirra-going-own-way-as-usual-balks-at-tv.html | Schirra, Going Own Way as Usual, Balks at TV | True | By William K. Stevens | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/trinity-and-vassar-to-try-an-exchange.html | TRINITY AND VASSAR TO TRY AN EXCHANGE | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/seligman-latz-picks-vice-president.html | Seligman & Latz Picks Vice President | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/blues-blank-kings-6-0.html | Blues Blank Kings, 6-0 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/95-per-cent-of-the-boys-are-named-gerassimos.html | 95 Per Cent of the Boys Are Named Gerassimos | True | By Alan Linn | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wrong-emphasis.html | Wrong Emphasis | True | HARRY PERLSTADT | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-disappearing-franklin-halves.html | The Disappearing Franklin Halves | True | By Thomas V. Haney | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/literary-dropout.html | Literary Dropout | True | By David Dempsey | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/argentine-admits-3-crimes-on-tv-to-protect-himself.html | Argentine Admits 3 Crimes On TV to Protect Himself | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rafferty-drive-changes-tactics-aides-concede-nominee-is-in-need-of.html | RAFFERTY DRIVE CHANGES TACTICS; Aides Concede Nominee Is in Need of New Impetus | True | By Lawrence E. Daviesspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hawks-five-gets-hazzard-in-trade-wilkens-a-holdout-sent-to.html | HAWKS FIVE GETS HAZZARD IN TRADE; Wilkens, a Holdout, Sent to Supersonics in Exchange | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/russian-charade.html | Russian Charade | True | BERNARD W. KANE | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/politics-the-clash-of-two-strategies.html | Politics; The Clash of Two Strategies | True | ROBERT B. SEMPLE Jr. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/son-to-the-robert-gals.html | Son to the Robert Gals | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/worthy-of-a-grandmaster-rating.html | Worthy of a Grandmaster Rating | True | By Al Horowitz | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/for-three-minutes-i-felt-free.html | 'For Three Minutes I Felt Free' | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/patriots-activate-two.html | Patriots Activate Two | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dry-lake-becomes-just-that-as-sports-car-racing-prevails.html | Dry Lake Becomes Just That As Sports Car Racing Prevails | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/roosink-leads-qualifiers-for-apg-tour-next-year.html | Roosink Leads Qualifiers For A.P.G. Tour Next Year | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/was-violence-the-only-way-at-columbia.html | Was Violence the Only Way at Columbia? | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/notre-dame-tops-wildcats-by-277-northwestern-checks-irish-most-of.html | NOTRE DAME TOPS WILDCATS BY 27-7; Northwestern Checks Irish Most of First Half NOTRE DAME TOPS WILDCATS BY 27-7 | True | By Gerald Eskenazispecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/alabama-aouts-vanderbilt.html | Alabama Aouts Vanderbilt | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/parsons-posts-707-triumph.html | Parsons Posts 70-7 Triumph | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/vast-upheaval-in-personal-lives-in-communist-china-is-reported.html | Vast Upheaval in Personal Lives In Communist China Is Reported | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/white-mountain-gold.html | White Mountain Gold | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-ski-lodges-to-soften-ruggedness-of-the-rockies.html | New Ski Lodges to Soften Ruggedness of the Rockies | True | By Jack Goodman | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/astronauts-move-apollo-close-to-booster-rocket-in-test-of-space.html | ASTRONAUTS MOVE APOLLO CLOSE TO BOOSTER ROCKET IN TEST OF SPACE RESCUE; DAY OF TROUBLES Schirra Balks at TV Broadcast to Earth, Citing Difficulties Astronauts Move Apollo 7 Close to Booster Rocket in a Test of Space Rescue DISPUTE MARKS DAY OF TROUBLES Schirra Balks at TV Relay to Earth, Citing Difficulties in Water and Optical Units | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bundy-proposes-troop-reduction-and-bombing-halt-former-white-house.html | BUNDY PROPOSES TROOP REDUCTION AND BOMBING HALT; Former White House Aide Alters Stand on Vietnam Policy He Helped Make DEFENDS '65 DECISIONS But He Says 'Burden' Must Be Lifted 'From Our Lives' Beginning Next Year Bundy Proposes Troop Reduction, Bombing Halt | True | By Homer Bigart | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/izvestia-sees-hucksterism.html | Izvestia Sees 'Hucksterism' | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/touring-on-skis.html | Touring On Skis | True | M.S. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/northeast-airlines-to-build.html | Northeast Airlines to Build | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/penn-state-subdues-ucla-by-21-to-6-for-fourth-straight-penn-state.html | Penn State Subdues U.C.L.A. By 21 to 6 for Fourth Straight; PENN STATE BEATS U.C.L.A. TEAM, 21-6 | True | By Bill Beckerspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/villanova-beaten-by-boston-college.html | VILLANOVA BEATEN BY BOSTON COLLEGE | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/out-the-window-57-wins-lby-a-head-at-hawthorne.html | Out the Window, S7; Wins lby a Head at Hawthorne | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/french-put-accent-on-vacation-villages.html | French Put Accent on Vacation Villages | True | By T. W. S. Pogson | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mrs-gandhi-in-guyana.html | Mrs. Gandhi in Guyana | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/stonitsch-sparks-post-to-crosscountry-victory.html | Stonitsch Sparks Post To Cross-Country Victory | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/middle-east-a-plan-for-peace-but-many-skeptics.html | Middle East; A Plan for Peace -But Many Skeptics | True | DREW MIDDLETON | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-birthday-today-for-bnai-brith-service-organization-is-125-years.html | A BIRTHDAY TODAY FOR B'NAI B'RITH; Service Organization Is 125 Years Old and Growing | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/agnew-to-speak-in-boston.html | Agnew to Speak in Boston | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/montclair-state-kicks-top-central-conecticut-63.html | Montclair State Kicks Top Central Conecticut, 6-3 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tory-conference-supports-heath-delegates-refuse-to-yield-to-enoch.html | TORY CONFERENCE SUPPORTS HEATH; Delegates Refuse to Yield to Enoch Powell's Demands | True | By Alvin Shusterspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/kingmaker.html | Kingmaker | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nyu-is-unmoved-by-strike-threat-wont-reinstate-hatchett-to-gain.html | N.Y.U. IS UNMOVED BY STRIKE THREAT; Won't Reinstate Hatchett to Gain Peace Tomorrow | True | By Murray Schumach | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/proof-of-genocide-claimed.html | Proof of Genocide Claimed | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/flights-to-biafra-put-at-14-nightly.html | FLIGHTS TO BIAFRA PUT AT 14 NIGHTLY | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/locust-valley-1814-victor.html | Locust Valley 18-14 Victor | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/miami-of-ohio-triumphs.html | Miami of Ohio Triumphs | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-lonely-trail-ends.html | The Lonely Trail Ends | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/humphrey-vows-action-on-crime-on-nationwide-tv-he-says-he-would.html | HUMPHREY VOWS ACTION ON CRIME; On Nationwide TV, He Says He Would Widen Federal Help for Communities HUMPHREY VOWS ACTION ON CRIME | True | By Max Frankel | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/iata-moving-toward-fare-cuts.html | I.A.T.A. Moving Toward Fare Cuts | True | By David Gollan | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/olympic-game-health-mexico-city-events-to-be-watched-by-scientists.html | Olympic Game Health; Mexico City Events to Be Watched By Scientists for Many Unusual Aspects | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/long-and-colorful-career.html | Long and Colorful Career | True | By Albin Krebs | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/boozer-doubtful-as-jets-starter-sore-knee-may-keep-star-runner-on.html | BOOZER DOUBTFUL AS JETS' STARTER; Sore Knee May Keep Star Runner on Bench Today | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gomulka-predicts-a-delay-in-czech-normalization.html | Gomulka Predicts a Delay In Czech 'Normalization' | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/how-apollo-approached-booster.html | How Apollo Approached Booster | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gladys-mateyko-biologist-is-dead-nyu-professor-worked-in-cancer.html | GLADYS MATEYKO, BIOLOGIST, IS DEAD; N.Y.U. Professor Worked in Cancer Research | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dance-city-center-scotch-symphony-balanchine-work-done-by-joffrey.html | Dance City Center 'Scotch Symphony'; Balanchine Work Done by Joffrey Ballet Walter Scott's Mystic Caledonia Evoked | True | By Clive Barnes | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/about-love-gone-sour.html | About Love Gone Sour | True | By Julius Novickwashington, D. C. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/karpati-burka.html | Karpati -- Burka | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/trudeau-rejects-report-on-biafra-plea-for-support-charges-lagos.html | TRUDEAU REJECTS REPORT ON BIAFRA; Plea for Support Charges Lagos Practices Genocide | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/taylor-law-held-failure-by-kheel-he-asks-repeal-of-impasse-and.html | TAYLOR LAW HELD FAILURE BY KHEEL; He Asks Repeal of Impasse and Penalty Clauses | True | By Damon Stetson | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/senate-decides-not-to-act-on-3-antipoverty-posts.html | Senate Decides Not to Act On 3 Antipoverty Posts | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/turning-point-for-economy-proving-elusive-the-week-in-finance.html | Turning Point for Economy Proving Elusive; The Week in Finance: Economy's Turning Point Is Elusive | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/lawrenceville-downs-andover.html | Lawrenceville Downs Andover; | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/loretta-porter-and-john-james-will-be-married.html | Loretta Porter And John James Will Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/excerpts-from-the-address-by-bundy-on-the-direction-of-us-policy-in.html | Excerpts From the Address by Bundy on the Direction of U.S. Policy in Vietnam | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/why-winnipeg-why-not.html | Why Winnipeg? Why Not? | True | By Clive Barneswinnipeg. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cowboys-activate-burkett.html | Cowboys Activate Burkett | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/humphreys-record.html | Humphrey's Record | True | REGINA A. GRIFFIN | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sharper-punishment-asked-by-interpol-in-drug-traffic.html | Sharper Punishment Asked By Interpol in Drug Traffic | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/montclair-state-victor.html | Montclair State Victor | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/expansion-set-by-big-utility.html | Expansion Set By Big Utility | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/surveys-urged-of-pension-plans.html | Surveys Urged Of Pension Plans | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/no-vitamin-loss-shown-in-study.html | No Vitamin Loss Shown in Study | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/penn-team-upsets-cornell-108-with-berrys-field-goal-margin-of.html | Penn Team Upsets Cornell, 10-8, With Berry's Field Goal Margin of Victory; QUAKERS CAPTURE 3D GAME IN ROW Defensive Battle Is Decided in Final Period -- Fumble Gives Berry 2d Chance | True | By Parton Keesespecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/an-excellent-choice.html | An Excellent Choice | True | GEORGE L. SIEL | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/greenery-for-artificial-sunshine-artificial-sunshine.html | Greenery for Artificial Sunshine; Artificial Sunshine | True | By Ruth Katzenberger | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-67-no-title.html | Article 67 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/speaking-of-books-the-man-who-was-thursday.html | SPEAKING OF BOOKS; 'The Man Who Was Thursday' | True | By Kingsley Amis | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/frances-hubbard-is-betrothed-to-lieut-lawrence-m-schenck.html | Frances Hubbard Is Betrothed To Lieut. Lawrence M. Schenck | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/czech-jews-leaving-in-fear-of-a-purge.html | CZECH JEWS LEAVING IN FEAR OF A PURGE | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bayonne-routes-hoboken-340.html | Bayonne Routes Hoboken, 34-0 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mccarthy-still-wont-say-yes.html | McCarthy Still Won't Say 'Yes' | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/city-operas-flute-has-2-in-new-roles.html | CITY OPERA'S 'FLUTE' HAS 2 IN NEW ROLES | True | ALLEN HUGHES. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/we-shock-them-too-we-shock-them-too.html | We Shock Them, Too; We Shock Them, Too | True | By Jp Miller | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/democrats-mistakes.html | Democrats' Mistakes | True | H. LESLIE RITTENHOUSE | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/free-press-fight-is-on-in-michigan-publisher-appeals-penalty-over.html | FREE PRESS FIGHT IS ON IN MICHIGAN; Publisher Appeals Penalty Over Criticism of Courts | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ski-and-winter-sports-19689.html | Ski and Winter Sports 1968-9 | True | By Michael Strauss | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/summit-upsets-madison-as-brothers-star-1413.html | Summit Upsets Madison As Brothers Star, 14-13 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/army-rally-beats-california-107-lindell-scoring-pass-in-4th-period.html | ARMY RALLY BEATS CALIFORNIA, 10-7; Lindell Scoring Pass in 4th Period to Steele Decisive Army Conquers California, 10-7, On Lindell's Pass in 4th Period | True | By Gordon S. White Jr.special To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/jack-paar-it-never-happened.html | Jack Paar: 'It Never Happened' | True | JAcK PAAR | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/israelis-filming-bengurions-life-expremiers-reminiscences-offer.html | ISRAELIS FILMING BEN-GURION'S LIFE; Ex-Premier's Reminiscences Offer Wealth of Material | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wallace-threat.html | Wallace Threat | True | STANLEY GREEN | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ohio-state-beats-purdue-130-in-football-upset-84834-see-game-bucks.html | OHIO STATE BEATS PURDUE, 13-0, IN FOOTBALL UPSET;; 84,834 SEE GAME Bucks Halt Nation's Leading Team With a Strong Defense 84,834 Watch Ohio State Upset Purdue, 13-0, on Stout Defense | True | By Lincoln A. Werdenspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/schools-to-present-a-voting-problem.html | Schools to Present a Voting Problem | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/four-soviet-parachutists-killed-in-pamirs-exercise.html | Four Soviet Parachutists Killed in Pamirs Exercise | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pope-urges-mideast-peace.html | Pope Urges Mideast Peace | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nixon-weighing-his-final-moves-campaign-schedule-and-tv-debate-on.html | NIXON WEIGHING HIS FINAL MOVES; Campaign Schedule and TV Debate on Florida Agenda NIXON WEIGHING HIS FINAL MOVES | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/upright-owens.html | Upright -- Owens | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-8-no-title.html | Review 8 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ann-auwerda-affianced.html | Ann Auwerda Affianced | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/large-vote-here-expected-nov-5-percentage-may-top-64s-election.html | LARGE VOTE HERE EXPECTED NOV. 5; Percentage May Top '64's, Election Chief Says | True | By Peter Kihss | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rum-customer-takes-150000-cane-futurity-pace-at-yonkers-raceway.html | Rum Customer Takes $150,000 Cane Futurity Pace at Yonkers Raceway; FULLA NAPOLEON FINISHES SECOND Haughton Guides Top Horse in His 3-Way Entry to a 1 3/4-Length Victory | True | By Louis Effratspecial to the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-products-at-photokina.html | New Products at Photokina | True | By Jacob Deschincologne. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/burke-robbe.html | Burke -- Robbe | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mlaren-gains-pole-for-canam-new-zealand-driver-sets-record-at-coast.html | M'LAREN GAINS POLE FOR CAN-AM; New Zealand Driver Sets Record at Coast Track | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/navy-concerned-on-soviet-missile-feels-it-is-the-only-threat-to.html | NAVY CONCERNED ON SOVIET MISSILE; Feels It Is the Only Threat to Battleship Off Vietnam | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rail-car-change.html | Rail Car Change | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/treigle-hail-caesar-dodon-boris-king-of-them-all-hail-caesar-.html | Treigle: 'Hail Caesar, Dodon, Boris! -- King of Them All!'; 'Hail Caesar . . . ' | True | By Thomas Cole | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/finland-pleased-by-soviet-canal-saimaa-waterway-offers-outlet-to.html | FINLAND PLEASED BY SOVIET CANAL; Saimaa Waterway Offers Outlet to the Sea | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/computer-prepares-a-hospitals-meals.html | COMPUTER PREPARES A HOSPITAL'S MEALS | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nixon-a-good-bet.html | Nixon a Good Bet | True | T. W. RUSSELL Jr. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/oil-drums-used-as-cushion-for-cars-in-crash-tests.html | Oil Drums Used as Cushion For Cars in Crash Tests | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/edgar-beach-van-winkle-3d-marries-carlee-putnam-breck.html | Edgar Beach Van Winkle 3d Marries Carlee Putnam Breck | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/five-giant-mergers.html | Five Giant Mergers | True | T.E.M. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/churches-and-synagogues-forced-to-lock-doors-as-vandalism-increases.html | Churches and Synagogues Forced to Lock Doors as Vandalism Increases | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/virginia-lynne-weymouth-wed-in-new-canaan-to-d-f-russell.html | Virginia Lynne Weymouth Wed In New Canaan to D. F. Russell | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nazihunter-in-germany-ready-to-act-on-russian-documents.html | Nazi-Hunter in Germany Ready To Act on Russian Documents | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/auburn-subdues-clemson-by-2110-interception-in-third-period-leads.html | AUBURN SUBDUES CLEMSON BY 21-10; Interception in Third Period Leads to Key Touchdown | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/marino-of-the-news-named-president-of-inner-circle.html | Marino of The News Named President of Inner Circle | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/was-this-cornell.html | Was This Cornell? | True | MORRIS BISHOP | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/muskie-comes-on-strong-with-down-east-candor-down-east.html | Muskie Comes On Strong With Down East Candor Down East | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/coast-guard-tops-wesleyan-ends-22game-loss-streak.html | Coast Guard Tops Wesleyan, Ends 22-Game Loss Streak | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/they-did-their-thing.html | They Did Their Thing | True | By Robert Stone | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/private-flying-this-crazy-flight-of-mine-around-the-world.html | Private Flying 'This Crazy Flight of Mine Around the World' | True | By Richard Haitch | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sororities-the-exuberance-is-fading.html | Sororities: The Exuberance Is Fading | True | By Judy Klemesrudspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/east-orange-wins-16th-in-a-row-450.html | EAST ORANGE WINS 16TH IN A ROW, 45-0 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gov-chaffees-daughter-hurt.html | Gov. Chaffee's Daughter Hurt | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/williston-beats-loomis.html | Williston Beats Loomis | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/east-meadow-routs-sewanhaka-330-jet-drive-is-led-by-solow-palmer.html | East Meadow Routs Sewanhaka, 33-0; JET DRIVE IS LED BY SOLOW, PALMER Each Scores 2 Touchdowns -- Borner and Hempstead Maintain Streaks | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/expanded-national-basketball-association-set-to-open.html | Expanded National Basketball Association Set to Open | True | By Leonard Koppett | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/weekly-flights-to-san-juan.html | Weekly Flights to San Juan | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/7-are-attendants-of-pamela-tucker-at-her-marriage.html | 7 Are Attendants Of Pamela Tucker at Her Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/panamanian-coup-disturbing-to-us-rusk-voices-his-concern-as.html | PANAMANIAN COUP DISTURBING TO U.S.; Rusk Voices His Concern as Relations Are Suspended -- Colonels Form Junta PANAMANIAN COUP DISTURBING TO U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/study-finds-court-more-liberal-now-on-civil-liberties.html | Study Finds Court More Liberal Now On Civil Liberties | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/us-golfers-rally-to-capture-eisenhower-cup-british-cut-down-in.html | U.S. Golfers Rally to Capture Eisenhower Cup; BRITISH CUT DOWN IN FINAL, 18 HOLES 7-Stroke Lead Is Overcome -- Giles's 73 Sets Pace as U.S. Wins by One Shot | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nathaniel-pulsifer-weds-holly-miller-in-richmond.html | Nathaniel Pulsifer Weds Holly Miller in Richmond | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mansfield-admonishes-liberals-on-foiling-house-adjournment.html | Mansfield Admonishes Liberals On Foiling House Adjournment | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/miss-ellen-f-reynolds-betrothed.html | Miss Ellen F. Reynolds Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sails-cloud-battery-for-mayors-cup-schooner-race.html | Sails Cloud Battery for Mayor's Cup Schooner Race | True | By Val Adams | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/law-another-no-to-a-challenge-on-the-vietnam-war.html | Law; Another 'No' to a Challenge on the Vietnam War | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ryantardera.html | Ryan--Tardera | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/in-the-nation-the-view-from-europe.html | In The Nation; The View From Europe | True | By Tom Wicker | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/radicals-seek-election-strike-and-rallies-to-protest-fraud.html | Radicals Seek Election 'Strike' And Rallies to Protest 'Fraud' | True | By John Kifner | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ann-clark-is-married-in-locust-valley-smith-alumna-bride-oi-burton.html | Ann Clark Is Married in Locust Valley J; Smith Alumna Bride oi Burton C. Gray, a Yale Graduate | True | ,e,kkl t 'The ,e Nrk 'rtm#J | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wagner-rallies-to-top-moravian-scores-all-its-points-in-2d-half-to.html | WAGNER RALLIES TO TOP MORAVIAN; Scores all Its Points in 2d Half to Triumph, 20-6 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/antibritish-demonstration-stirs-violence-in-dublin.html | Anti-British Demonstration Stirs Violence in Dublin | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/selim-sarper-69-turkish-official-exun-ambassador-and-foreign.html | SELIM SARPER, 69, TURKISH OFFICIAL; Ex-U.N. Ambassador and Foreign Minister Dies | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/question-of-growth-do-your-own-bit.html | Question of Growth: Do Your Own Bit? | True | By Isadore Barmash | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-hampshire-triumphs-over-maine-eleven-4217.html | New Hampshire Triumphs Over Maine Eleven, 42-17 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/prices-down-on-the-amex-and-counter.html | Prices Down On the Amex and Counter | True | By William M. Freeman | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/smu-tops-tcu-2114.html | S.M.U. Tops T.C.U., 21-14 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/disunity-in-labor.html | Disunity in Labor | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/oil-search-planned.html | Oil Search Planned | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/firemens-union-head-asks-more-protection-by-police.html | Firemen's Union Head Asks More Protection by Police | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mrs-robert-f-kennedy-enters-capital-hospital.html | Mrs. Robert F. Kennedy Enters Capital Hospital | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/poems-of-a-human-being.html | Poems of a Human Being | True | By William Meredith | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nancy-p-pierce-married.html | Nancy P. Pierce Married | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wholes-and-spicy-bits.html | Wholes and Spicy Bits | True | By Anthony Burgess | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/infiltrators-killed-in-korea.html | Infiltrators Killed in Korea | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bookings-are-brisk-in-dresses.html | Bookings Are Brisk In Dresses | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/marion-muss-betrothed.html | Marion Muss Betrothed | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/morgan-state-rally-downs-md-state-for-29th-straight.html | Morgan State Rally Downs Md. State for 29th Straight | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/odwyer-is-told-he-lets-nixon-in-gop-victory-is-feared-in-his-snub.html | O'DWYER IS TOLD HE 'LETS NIXON IN'; G.O.P. Victory Is Feared in His Snub of Humphrey | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/chapel-hill-n-c-how-to-forget-the-main-issue.html | Chapel Hill, N. C.; How to Forget the Main Issue | True | By James Reston | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/two-uconn-fumbles-help-davidson-gain-3018-victory.html | Two UConn Fumbles Help Davidson Gain 30-18 Victory | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/joseph-j-gesick.html | JOSEPH J. GESICK | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/all-of-the-arts-but-architecture.html | All of the Arts but Architecture | True | By Ada Louise Huxtableatlanta. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pratt-to-install-donovan.html | Pratt to Install Donovan | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mr-frum-has-a-date-in-new-hebrides.html | 'Mr. Frum! Has a Date in New Hebrides | True | By C. M. Milne | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/human-beings.html | "HUMAN BEINGS" | True | PATRICIA ASHLEY | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEON BALTER | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cedar-cowles-fufure-bride.html | Cedar Cowles Fufure Bride | True | Special to Th New Nor T, tmes | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gallup-and-briton-receive-genoas-columbus-awards.html | Gallup and Briton Receive Genoa's Columbus Awards | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/railway-data.html | RAILWAY DATA | True | PETER I. ROEHM. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/humphrey-backed-in-jersey-by-industrial-union-council.html | Humphrey Backed in Jersey By Industrial Union Council | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-5-no-title.html | Review 5 -- No Title | True | ALICE FLEMING | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hackensack-wins-3d-in-row.html | Hackensack Wins 3d in Row | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/deerfield-team-triumphs-190.html | Deerfield Team Triumphs, 19-0 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/3-running-for-house-in-lindsay-style.html | 3 Running for House in Lindsay Style | True | By Steven V. Roberts | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/buffalo-rallies-to-down-delaware-eleven-2917.html | Buffalo Rallies to Down Delaware Eleven, 29-17 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bored-with-philodendrons-try-these.html | Bored With Philodendrons? Try These | True | By Jerome A. Eaton | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/larrocha-sheds-light-in-obscure-corners.html | Larrocha Sheds Light In Obscure Corners | True | By Theodore Strongin | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/judge-paul-joseph-kilday-dies-sat-in-military-court-of-appeals.html | Judge Paul Joseph Kilday Dies; Sat in Military Court of Appeals | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bring-in-the-chefs.html | BRING IN THE CHEFS | True | R. FESSAGUET, | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/enemy-repulsed-south-of-danang-marines-kill-31-in-beating-off.html | ENEMY REPULSED SOUTH OF DANANG; Marines Kill 31 in Beating Off Attack on Bivouac | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/minnesota-tops-illinois.html | Minnesota Tops Illinois | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nixon-is-endorsed-by-6-daily-papers-including-the-news.html | Nixon Is Endorsed By 6 Daily Papers, Including The News | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pistons-top-celtics-115114.html | Pistons Top Celtics, 115-114 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/antisemitic-acts-found-on-decline-among-argentines.html | Anti-Semitic Acts Found on Decline Among Argentines | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tarkentons-return-to-georgia-expected-to-be-a-giant-success.html | Tarkenton's Return to Georgia Expected to Be a Giant Success | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/boxer-wins-honors-at-maryland-show.html | BOXER WINS HONORS AT MARYLAND SHOW | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/put-them-all-together-they-spell-last-year.html | Put Them All Together, They Spell Last Year | True | By Jack Gould | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/what-men-dont-realize.html | 'What Men Don't Realize' | True | MARY S. CALDRONE | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/some-tax-forms-to-be-in-red-white-and-blue.html | Some Tax Forms to Be In Red, White and Blue | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/legislators-cool-on-school-reform-tight-control-of-community-units.html | LEGISLATORS COOL ON SCHOOL REFORM; Tight Control of Community Units -- Nothing Is Seen | True | By Bill Kovach | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/behind-the-brownstone-fronts.html | Behind the brownstone fronts | True | By Barbara Plumb | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/houston-upset-by-2117.html | Houston Upset by 21-17 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/olympics-put-grenoble-in-red.html | Olympics Put Grenoble in Red | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-heiress-is-an-outsider-the-heiress.html | The Heiress Is An Outsider; The Heiress | True | By Howard Moss | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/far-rockaway-wins-5316.html | Far Rockaway Wins, 53-16 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/howard-johnson-plans-computer.html | Howard Johnson Plans Computer | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/agnew-develops-his-father-image-puts-a-stern-face-forward-to-youths.html | AGNEW DEVELOPS HIS FATHER IMAGE; Puts a Stern Face Forward to Youths at Assemblies | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/georgias-golden-isle-digs-up-dead-town.html | Georgia's Golden Isle Digs Up 'Dead Town' | True | By Gertrude Tyson | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/livingston-30-victor.html | Livingston 3-0 Victor | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/four-old-churches-and-a-synagogue.html | Four Old Churches And a Synagogue | True | By Thomas H. Knapp | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/union-erases-early-deficit-and-beats-rochester-217.html | Union Erases Early Deficit And Beats Rochester, 21-7 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/radical-tabloid-begins-as-weekly-4page-mayday-oriented-toward.html | RADICAL TABLOID BEGINS AS WEEKLY; 4-Page 'Mayday' Oriented Toward Muckraking | True | By John Leo | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/state-democrats-appeal-ruling-putting-mccarthy-on-the-ballot.html | State Democrats Appeal Ruling Putting McCarthy on the Ballot | True | By Edith Evans Asbury | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/susan-stafford-wed-to-peter-j-oberfest.html | Susan Stafford Wed To Peter J. Oberfest | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/shelepin-to-attend-meeting-in-japan.html | SHELEPIN TO ATTEND MEETING IN JAPAN | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-living-theater-presents-revolution-joy-protest-shock-etc-the.html | The Living Theater presents: Revolution! Joy! Protest! Shock! Etc.!; The Living Theater | True | By Elenore Lester | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/narcotics-unit-here-reports-50-cured.html | NARCOTICS UNIT HERE REPORTS 50% CURED | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/lily-combinations.html | Lily Combinations | True | By Jane Birchfield | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rice-farms-riders-reach-finals-at-pennsylvania-show.html | Rice Farm's Riders Reach Finals at Pennsylvania Show | True | By Ed Corrigan | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tauno-hannikainen-conductor-noted-sibelius-interpreter-dies.html | Tauno Hannikainen, Conductor, Noted Sibelius Interpreter, Dies | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bay-state-high-school-cited.html | Bay State High School Cited | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/eileen-brehm-bride-of-john-kelleher-3d.html | Eileen Brehm Bride Of John Kelleher 3d | True | SpU:eal tO The New York T'tmel I | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tennessee-tops-ga-tech-by-247-fumble-recoveries-passes-by-wyche.html | TENNESSEE TOPS GA. TECH BY 24-7; Fumble Recoveries, Passes by Wyche Bring Victory | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-6-no-title.html | Review 6 – No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/aba-is-optimistic-over-reappearance-of-barry-and-four-franchise.html | A.B.A. Is Optimistic Over Reappearance of Barry and Four Franchise Shifts | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/columbus-saluted-by-joffrey-ballet.html | COLUMBUS SALUTED BY JOFFREY BALLET | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/another-opinion-nixon-for-president.html | Another Opinion; Nixon for President | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/princeton-upsets-dartmouth-tigers-gain-347-victory-princeton-routs.html | Princeton Upsets Dartmouth;; Tigers Gain 34-7 Victory PRINCETON ROUTS DARTMOUTH, 34-7 | True | By Frank S. Adamsspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/liquor-industry-trying-new-labels.html | Liquor Industry Trying New Labels | True | By James J. Nagle | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cholera-epidemic-periling-flooded-territories-in-india.html | Cholera Epidemic Periling Flooded Territories in India | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/heroin-traps-33-on-addict-block-study-of-harlem-unit-links.html | HEROIN TRAPS 33% ON 'ADDICT BLOCK'; Study of Harlem Unit Links Addiction to Affluence | True | By David Burnham | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/subsidies-and-priorities.html | Subsidies and Priorities | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/britain-and-rhodesia-the-realities-of-power-may-once-again-prevent.html | Britain and Rhodesia; The Realities of Power May Once Again Prevent Agreement | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/midwestern-support.html | Midwestern Support | True | CARLTON F. WELLS | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-11-no-title.html | Article 11 – No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/jordanians-report-firing.html | Jordanians Report Firing | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-5-no-title.html | Article 5 – No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/texas-conquers-oklahoma-2620-worster-goes-over-with-39-seconds.html | TEXAS CONQUERS OKLAHOMA, 26-20; Worster Goes Over With 39 Seconds Remaining | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/carol-morse-married.html | Carol Morse Married | True | -qJOfd Lo The New Yq' Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/deduction-on-art-is-ruled-inflated-dealers-appraisal-used-on-tax.html | DEDUCTION ON ART IS RULED INFLATED; Dealer's Appraisal Used on Tax Return Disallowed | True | By Edward Ranzal | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/flyers-sign-defenseman.html | Flyers Sign Defenseman | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/more-moisture-needed.html | More Moisture Needed | True | By Bernard Gladstone | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/and-american-style.html | AND AMERICAN STYLE | True | Mrs. HARRIET LYNCH. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/william-nicholson-jr-.html | WILLIAM NICHOLSON JR. , | True | pecial toThe New York 'Timets | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/robert-motherwell-the-art-of-collage.html | Robert Motherwell: The Art of Collage | True | By Hilton Kramer | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-submarinehunter-plane-is-shown-on-coast.html | New Submarine-Hunter Plane Is Shown on Coast | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/news-and-notes-from-the-field-of-travel-news-and-notes-from-the.html | News and Notes From the Field of Travel; News and Notes From the Field of Travel | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/brown-u-elects-watson.html | Brown U. Elects Watson | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/japanese-train-crashes.html | Japanese Train Crashes | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cut-in-funds-may-curb-taiwan-forces.html | Cut in Funds May Curb Taiwan Forces | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/germany-is-still-a-useful-bogeyman.html | Germany Is Still a Useful 'Bogeyman' | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ship-bridge-to-get-fullcircle-view-radar-is-stressed-in-design.html | SHIP BRIDGE TO GET FULL-CIRCLE VIEW; Radar Is Stressed in Design Linked to Airport Towers | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bridal-is-held-here-for-marianne-a-ppell.html | Bridal Is Held Here [ For Marianne A ppell | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bolder-sexually-yet-less-sexy-boldderyet-less-sexy.html | Bolder Sexually -- Yet Less Sexy?; Bolder--Yet Less Sexy? | True | By Renata Adler | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/let-us-hope-devoted-to-film-art.html | "LET US HOPE"; Devoted to Film Art? | True | JOHN OXTER | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/n-carolina-state-wins.html | N. Carolina State Wins | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/glassboro-beaten-206.html | Glassboro Beaten, 20-6 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/12-girls-to-bow-at-mayflower-ball.html | 12 Girls to Bow at Mayflower Ball | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/upsalas-2dquarter-surge-beats-pmc-colleges-216.html | Upsala's 2d-Quarter Surge Beats P.M.C. Colleges, 21-6 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bills-dolphins-play-to-1414-tie-buffalo-tallies-with-less-than-two.html | BILLS, DOLPHINS PLAY TO 14-14 TIE; Buffalo Tallies With Less Than Two Minutes to Go | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/medal-for-chemical-find.html | Medal for Chemical Find | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/colgate-sets-back-holy-cross-by-146.html | COLGATE SETS BACK HOLY CROSS BY 14-6 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/customs-revenue-rose-last-month-expectation-of-pier-strike-helped.html | CUSTOMS REVENUE ROSE LAST MONTH; Expectation of Pier Strike Helped Spur 29% Gain | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/trinity-beats-tufts-7-to-3-on-late-pass-by-kiarsis.html | Trinity Beats Tufts, 7 to 3, On Late Pass by Kiarsis | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/space-step-toward-the-moon.html | Space, Step Toward the Moon | True | JOHN NOBLE WILFORD | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/overnight-change.html | Over-Night Change | True | MARTIN W. OSTER | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tass-reports-plan-for-new-hydrofoil.html | TASS REPORTS PLAN FOR NEW HYDROFOIL | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/steeplechase-will-assist-monmouth-county-charities.html | Steeplechase Will Assist Monmouth County Charities | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/humphreys-ethics.html | Humphrey's Ethics | True | JACK BENJAMIN | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/editor-is-the-fiance-of-constance-wiley.html | Editor Is the Fiance Of Constance Wiley | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/peter-pan-show-upsets-wisconsin-student-version-with-nude-dancers.html | 'PETER PAN' SHOW UPSETS WISCONSIN; Student Version With Nude Dancers Angers Public | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/it-pays-to-be-flip.html | It Pays to Be Flip | True | By Tom Burke | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/west-virginia-shows-signs-of-a-slowdown.html | West Virginia Shows Signs of a Slowdown | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/pragues-tourists-sleep-in-vienna.html | Prague's Tourists Sleep in Vienna | True | By Paul Hofmann | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/1969-avant-ii-introduced.html | 1969 Avant II Introduced | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/kings-point-turns-back-armys-b-team-by-370.html | Kings Point Turns Back Army's B Team by 37-0 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/gunmen-in-brazil-kill-us-captain-leave-note-calling-victim-a.html | GUNMEN IN BRAZIL KILL U.S. CAPTAIN; Leave Note Calling Victim a Vietnam War Criminal | True | By Paul L. Montgomeryspecial to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/szigethy-leads-mineola-to-12th-in-row-runs-by-pickney-aid-2010.html | Szigethy Leads Mineola to 12th in Row; RUNS BY PICKNEY AID 20-10 VICTORY Plainview Kennedy Beaten -- Syosset Turns Back Hicksville Team, 13-6 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/laymen-in-capital-rent-house-for-priests-ousted-in-dispute.html | Laymen in Capital Rent House For Priests Ousted in Dispute | True | By John D. Morrisspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/punishment-in-moscow.html | Punishment in Moscow | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/reports-of-a-moscowcairo-deal-on-arms-dismay-us-officials-sovietuar.html | Reports of a Moscow-Cairo Deal On Arms Dismay U.S. Officials; SOVIET-U.A.R. DEAL FOR AID REPORTED | True | By Benjamin Wellesspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/morning-departures.html | MORNING DEPARTURES | True | ALBERT H. EWELL Jr. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/westminster-scores-207.html | Westminster Scores, 20-7 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/panama-quiet-after-two-form-junta.html | Panama Quiet After Two Form Junta | True | By Henry Ginigerspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/williams-tops-middlebury-for-3d-straight-48-to-14.html | Williams Tops Middlebury For 3d Straight, 48 to 14 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/maryland-defeats-no-carolina-3324.html | MARYLAND DEFEATS NO. CAROLINA, 33-24 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dorothy-diorio-becomes-bride.html | Dorothy Diorio Becomes Bride | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/speed-not-breed-dog-criterion.html | Speed, Not Breed, Dog Criterion | True | By Walter R. Fletcher | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/knicks-beaten-by-76ers-in-final-exhibition-127107.html | Knicks Beaten by 76ers In Final Exhibition, 127-107 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/unfashionable-drama-mailbag.html | UNFASHIONABLE?; Drama Mailbag | True | ELLIS RABB | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cherokee-chief-is-phillips-man-of-action.html | Cherokee Chief Is Phillips Man of Action | True | By William D. Smith | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/miss-state-beaten-by-southern-miss.html | MISS. STATE BEATEN BY SOUTHERN MISS. | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/king-memorial-window-in-jersey-church-damaged.html | King Memorial Window In Jersey Church Damaged | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/education-in-mccoy-lie-the-conflicting-loyalties-of-the-school.html | Education; In McCoy Lie the Conflicting Loyalties of the School Crisis | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/janet-ray-bride-of-an-architect-dennis-sander.html | Janet Ray Bride Of an Architect, Dennis Sander | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/studded-tires-allowed-in-45-states-and-canada.html | Studded Tires Allowed In 45 States and Canada | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-9-no-title.html | Review 9 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ads-for-travelers-checks-scored-as-deceptive-on-recordkeeping.html | Ads for Travelers' Checks Scored As Deceptive on Record-Keeping | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ontario-barrier-for-dentists.html | Ontario Barrier for Dentists | True | By Edward Cowanspecial To The New York Times | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/spanish-guinea-gains-independence.html | Spanish Guinea Gains Independence | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/it-is-columbus-day-in-portugal-at-last.html | IT IS COLUMBUS DAY IN PORTUGAL AT LAST | True | Special to The New York Times | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hartz.habermann.html | Hartz--Habermann | True | Special to The New York Times | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/first-negro-m-p-in-canada-puts-stress-on-justice-and-not-on-his.html | First Negro M. P. in Canada Puts Stress on Justice and Not on His Race | True | By Jay Walzspecial To the New York Times | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-seamy-side.html | The Seamy Side | True | By Constantine Fitzgibbon | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/highly-subjective-highly-selective.html | Highly Subjective; Highly Selective | True | By Cabell Phillips | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-negro-makes-a-start-in-commercials.html | The Negro Makes a Start in Commercials | True | By Philip H. Dougherty | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/negro-share-of-battle-deaths-has-declined-slightly-to-137.html | Negro Share of Battle Deaths Has Declined Slightly to 13.7% | True | | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/michael-a-musmanno-72-dies-defender-of-sacco-and-vanzetti-judge-at.html | Michael A. Musmanno, 72, Dies; Defender of Sacco and Vanzetti; Judge at Nuremberg Trials -- Upheld Columbus Against Detractors | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/module-held-key-to-lunar-landing-radar-and-guidance-system-crucial.html | MODULE HELD KEY TO LUNAR LANDING; Radar and Guidance System Crucial to Rendezvous | True | By John Noble Wilfordspecial To the New York Times | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/foreign-affairs-territorial-imperative.html | Foreign Affairs: Territorial Imperative | True | By C. L. Sulzberger | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/dinner-to-be-in-honor-of-archbishop-iakovos.html | Dinner to Be in Honor Of Archbishop Iakovos | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/drought-plagues-carolina-towns-area-in-worst-dry-period-since-32.html | DROUGHT PLAGUES CAROLINA TOWNS; Area, in Worst Dry Period Since '32. Under Rationing | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/walsh-paces-manhattan-in-rout-of-iona-harriers.html | Walsh Paces Manhattan In Rout of Iona Harriers | True | | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/lemay-accuses-communists-of-being-behind-the-hecklers.html | LeMay Accuses Communists Of Being Behind the Hecklers | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/buckley-says-he-favors-some-of-wallaces-views.html | Buckley Says He Favors Some of Wallace's Views | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/goodell-finds-allowances-dont-cover-his-office-expenses.html | Goodell Finds Allowances Don't Cover His Office Expenses | True | By Richard L. Maddenspecial To the New York Times | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-7-no-title.html | Review 7 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/jefferson-tops-midwood-127.html | Jefferson Tops Midwood, 12-7; | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/rutgers-defeats-lehigh-by-2926-rally-by-engineers-falls-short-in.html | RUTGERS DEFEATS LEHIGH BY 29-26; Rally by Engineers Falls Short in Final Period | True | By Deane McGowenspecial To the New York Times | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/perhaps-i-never-got-it-clear.html | Perhaps I Never Got It Clear | True | By John Canaday | | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/link-is-aided-by-cobo.html | Link Is Aided By C.&O.- B.&O. | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/kansas-scores-two-touchdowns-in-last-period-to-defeat-nebraska-2313.html | Kansas Scores Two Touchdowns in Last Period to Defeat Nebraska, 23-13; DOUGLASS SPARKS JAYHAWKS' SURGE Tallies Twice in Final Five Minutes Before 67,119 as Team Takes 4th in Row | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-1-no-title.html | Review 1 -- No Title | True | DOROTHY STERLING | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-sounds-of-bowling-echo-anew.html | The Sounds Of Bowling Echo Anew | True | By John J. Abele | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/doubledare-wins-shields-class-race-in-larchmont-sail-clarksons.html | Double-Dare Wins Shields Class Race in Larchmont Sail; CLARKSON'S TONIC RHODES-19 VICTOR Kaprilow's Lorraine Takes Ensign Honors in Ninth Postseason Regatta | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/especially-october.html | Especially October | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/sports-of-the-times-amid-matchless-pageantry.html | Sports of The Times; Amid Matchless Pageantry | True | By Arthur Daley | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ohio-u-overwhelms-w-and-m-squad-410.html | OHIO U. OVERWHELMS W. AND M. SQUAD, 41-0 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/plaza-ball-to-iieip-i-legal-aid-society1.html | Plaza Ball to I-Ielp I Legal Aid Society1 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/judith-feinstein-engagd.html | Judith Feinstein Engaged | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bonnarpaige.html | Bonnar--Paige | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/100000-see-the-olympics-open-in-mexico-stadium.html | 100,000 See the Olympics Open in Mexico Stadium | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/tampa-defeated-by-3128.html | Tampa Defeated by 31-28 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/anne-axten-smith-alumna-to-wed.html | Anne Axten, Smith Alumna, to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/catskills-zero-in-on-winter-sports.html | Catskills Zero In On Winter Sports | True | M.S. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/the-swedish-sophisticates.html | The Swedish sophisticates | True | By Patricia Peterson | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nets-beat-bucs-117115.html | Nets Beat Bucs, 117-115 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/negro-mayor-bars-2d-term.html | Negro Mayor Bars 2d Term | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/michigan-defeats-mich-state-2814-hands-spartans-first-loss-before.html | MICHIGAN DEFEATS MICH. STATE, 28-14; Hands Spartans First Loss Before Crowd of 103,785 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/top-knight-wins-170450-champagne-at-belmont-colt-pays-360-beats.html | TOP KNIGHT WINS $170,450 CHAMPAGNE AT BELMONT; COLT PAYS $3.60 Beats Beau Brummel and King Emperor For 4th in Row TOP KNIGHT WINS RICH CHAMPAGNE | True | By Joe Nichols | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/st-marks-gains-a-1413-triumph-hardys-touchdown-2-kicks-defeat.html | ST. MARK'S GAINS A 14-13 TRIUMPH; Hardy's Touchdown, 2 Kicks Defeat Belmont Hill | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/passing-firemen-aid-man-trapped-in-jersey-blaze.html | Passing Firemen Aid Man Trapped in Jersey Blaze | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/workshops-for-blind-have-54million-sales.html | Workshops for Blind Have $54-Million Sales | True | By William M. Freeman | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wyoming-is-victor-on-late-kick-2017.html | WYOMING IS VICTOR ON LATE KICK, 20-17 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/adalbert-stifter.html | Adalbert Stifter | True | HERMAN SALINGER | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/museum-in-chicago-to-mark-75th-year.html | Museum in Chicago To Mark 75th Year | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/100000-march-and-100-bands-play-in-the-columbus-day-parade.html | 100,000 March and 100 Bands Play in the Columbus Day Parade | True | By Irving Spiegel | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/and-new-champ-in-this-corner-the-new-champion.html | . . . And New Champ; In This Corner the New Champion | True | By Rex Reed | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-unit-seeks-to-assist-cities-watts-state-agency-chief-to-begin.html | NEW UNIT SEEKS TO ASSIST CITIES; Watts, State Agency Chief, to Begin Work Tomorrow | True | By Robert M. Smith | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/politics-mccarthy-aids-california-candidates-although-they-support.html | Politics: McCarthy Aids California Candidates, Although They Support Humphrey; DOVES ARE BACKED IN CONGRESS RACES But Nominees Hope Senator Shuns Vice President | True | By John Herbersspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/orange-downs-irvington.html | Orange Downs Irvington | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/podgorny-appeals-on-behalf-of-doomed-indonesian-reds.html | Podgorny Appeals on Behalf Of Doomed Indonesian Reds | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-familiar-name-adenauer-returns-to-cologne-politics.html | A Familiar Name, Adenauer, Returns To Cologne Politics | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/biggertruck-bill-dies-in-congress-house-buries-measure-for-wider.html | BIGGER-TRUCK BILL DIES IN CONGRESS; House Buries Measure for Wider, Heavier Vehicles | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/court-ruling-near-on-old-locomotive.html | COURT RULING NEAR ON OLD LOCOMOTIVE | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/yale-wins-3513-from-brown-dowling-paces-bulldogs-yale-turns-back.html | Yale Wins, 35-13, From Brown; Dowling Paces Bulldogs YALE TURNS BACK BROWN, 35 TO 13 | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/virginia-tech-eleven-wins-from-wake-forest-by-76.html | Virginia Tech Eleven Wins From Wake Forest by 7-6 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/amherst-led-by-morray-overwhelms-bowdoin-333.html | Amherst, Led by Morray, Overwhelms Bowdoin, 33-3 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/fund-field-seen-adding-competition.html | Fund Field Seen Adding Competition | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bnai-brith-honors-banker.html | Bnai Brith Honors Banker | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bucknell-topples-temple-on-havrilaks-runs-2926.html | Bucknell Topples Temple On Havrilak's Runs, 29-26 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/west-comes-east-for-new-image.html | West Comes East for 'New Image' | True | By Raymond Ericson | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bill-to-provide-capital-land-for-embassies-is-signed.html | Bill to Provide Capital Land For Embassies Is Signed | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/taiwan-official-to-visit-us.html | Taiwan Official to Visit U.S. | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/assembly-vote-shows-gaullists-power.html | Assembly Vote Shows Gaullists' Power | True | By Henry Tannerspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/shocking-words.html | SHOCKING WORDS | True | Mrs. NELSON D. BOOKSTAVER | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/yacht-lead-taken-by-narragansett-western-long-island-fleet-trails.html | YACHT LEAD TAKEN BY NARRAGANSETT; Western Long Island Fleet Trails After 2 Races | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/irish-to-ballot-on-vote-system-prime-minister-would-end.html | IRISH TO BALLOT ON VOTE SYSTEM; Prime Minister Would End Proportional Method | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/missouri-defeats-colorado-by-2714.html | MISSOURI DEFEATS COLORADO BY 27-14 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/window-sill-herbs.html | Window Sill Herbs | True | By Olive E. Allen | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/plant-site-sought.html | Plant Site Sought | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/smith-is-signed-to-2year-pact-tigers-reward-pilot-whose-club-won.html | SMITH IS SIGNED TO 2-YEAR PACT; Tigers Reward Pilot Whose Club Won World Series | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/governor-puts-soninlaw-on-architecture-council.html | Governor Puts Son-in-Law On Architecture Council | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mary-e-skidmore-is-married-on-li.html | Mary E. Skidmore Is Married on L. I. | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/helen-m-legg.html | HELEN M. LEGG | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/henlopen-a-sandy-hideaway-in-delaware.html | Henlopen -- A Sandy Hideaway in Delaware | True | By Susan Marsh | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/at-eli-lilly-breakthrough-is-not-a-cause-for-fanfare.html | At Eli Lilly, 'Breakthrough' Is Not a Cause for Fanfare | True | By Douglas W. Crayspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/brown-turns-back-yale-in-ivy-league-soccer-20.html | Brown Turns Back Yale In Ivy League Soccer, 2-0 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/new-canaan-routs-trumbull-62-to-6.html | NEW CANAAN ROUTS TRUMBULL, 62 TO 6 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/chicken-in-half-mourning.html | 'Chicken in half' mourning' | True | By Craig Claiborne | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mexicans-mix-tears-of-pride-and-joy-as-friendliness-overflows-at.html | Mexicans Mix Tears of Pride and Joy as Friendliness Overflows at Olympics; CZECH DELEGATION GETS WILD CHEERS Lighting of Olympic Flame by Mexican Woman Stirs Emotions of Crowd | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/latin-america-the-gorillas-are-on-the-march.html | Latin America; The 'Gorillas' Are on the March | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/cornfields-yield-marijuana.html | Cornfields Yield Marijuana | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/27-congressmen-hailed-by-ada-all-score-100-while-127-are-zero-on.html | 27 CONGRESSMEN HAILED BY A.D.A.; All Score 100% While 127 Are Zero on Voting Chart | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | | Review 2 -- No Title | | F. W. FOLEY | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/process-shot-captures-mermaid-stakes-by-seven-lengths-at-atlantic.html | Process Shot Captures Mermaid Stakes by Seven Lengths at Atlantic City; WERBLINS FILLY OUTRUNS IMBIBE Process Shot Gains 7th Victory in 8 Starts -- Restless Sis 3d | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/observer-the-quintuplicity-of-richard-nixon.html | Observer: The Quintuplicity of Richard Nixon | True | By Russell Baker | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/patterns-of-exclusion.html | Patterns of Exclusion | True | By Robert Coles | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/olympics-open-amid-pageantry-joy-and-pride-olympics-open-amid-pomp.html | Olympics Open Amid Pageantry, Joy and Pride; Olympics Open Amid Pomp, Jubilation | True | By Robert Lipsytespecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/elizabeth-visiting-cousin.html | Elizabeth Visiting Cousin | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-half-century-lost-a-half-century.html | A Half Century Lost'?; A Half Century? | True | By Donal Henahan | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/expo-67s-successor-ends-its-5month-run-tomorrow.html | Expo 67s Successor Ends Its 5-Month Run Tomorrow | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/harvards-forest-next-to-west-point.html | Harvard's Forest Next to West Point | True | By Douglas V. Clarke | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/patios-paved-with-rubber.html | Patios Paved With Rubber | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/hobart-ends-losing-streak-by-upsetting-hamilton-120.html | Hobart Ends Losing Streak By Upsetting Hamilton, 12-0 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/review-4-no-title.html | Review 4 -- No Title | True | HAL BORLAND | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/peace-talks-cost-to-us-is-put-at-36000-a-month.html | Peace Talks' Cost to U.S. Is Put at $36,000 a Month | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mills-will-watch-clarke-try-again-at-10000-meters.html | Mills Will Watch Clarke Try Again At 10,000 Meters | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/carmen-pretty-invention-or-sexy-animal.html | Carmen: Pretty Invention or Sexy Animal? | True | By Robert T. Jones | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/arkansas-downs-baylor-35-to-91-montgomery-scores-twice-for-unbeaten.html | ARKANSAS DOWNS BAYLOR, 35 TO 91; Montgomery Scores Twice for Unbeaten Razorbacks | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/alice-l-s-cole-is-bride-of-robert-william-jones.html | Alice L. S. Cole Is Bride Of Robert William Jones | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/aerospace-concerns-hiring-more-negroes.html | Aerospace Concerns Hiring More Negroes | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/montclair-trims-kearny-33-to-20-spivey-paces-victors-to-the-third.html | MONTCLAIR TRIMS KEARNY, 33 TO 20; Spivey Paces Victors to the Third Straight Triumph | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/when-its-too-late-to-diet.html | WHEN IT'S TOO LATE TO DIET | True | JANE E. BRODY | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/andretti-wins-pole-for-michigan-race.html | ANDRETTI WINS POLE FOR MICHIGAN RACE | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/enugu-nigeria-silence-in-wars-wake-enugu-nigeria-silence-everywhere-in-the.html | Enugu, Nigeria: Silence in War's Wake; Enugu, Nigeria: Silence Everywhere in the Wake of Civil War | True | By Gloria Emersonspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/and-now-a-theory-from-russias-child-experts.html | And now, a theory from Russia's child experts. | True | By Sheila and Michael Cole | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/arnold-was-busy.html | ARNOLD WAS BUSY | True | N. E. GREENING. | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/william-murphy-jr-to-marry-anne-lukingbeal-of-wellesley.html | William Murphy Jr. to Marry Anne Lukingbeal of Wellesley | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/christina-salgo-wed-in-suburbs-to-d-a-searles.html | Christina Salgo Wed in Suburbs To D. A. Searles | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/st-louis-postdispatch-endorses-humphrey-ticket.html | St. Louis Post-Dispatch Endorses Humphrey Ticket | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/mrs-ellen-dahl-wed-i-to-gregoryb-campl.html | Mrs. Ellen Dahl Wed I To GregoryB. Campl | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/from-the-mailbox.html | From the Mailbox | True | RIcK KATKO | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/ernest-har.html | ERNEST HAR' | True | TFORD eal to TiSe New Xo 'Fimes | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/bridge-you-might-call-it-the-rule-of-two-three-four-five.html | Bridge; You might call it the rule of two, three, four & five | True | By Alan Truscott | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/iowa-state-beats-kansas-state-2314.html | IOWA STATE BEATS KANSAS STATE, 23-14 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/climate-of-violence.html | Climate Of Violence | True | By C. D. B. Bryan | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/utah-state-aerials-trip-wisconsin-200.html | UTAH STATE AERIALS TRIP WISCONSIN, 20-0 | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/billie-s-melody-lingers-on-billies-melody.html | Billie 's Melody Lingers On; Billie's Melody | True | By A. H. Weiler | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/wallace-seeks-mormon-votes-draws-big-tabernacle-crowd.html | Wallace Seeks Mormon Votes; Draws Big Tabernacle Crowd | True | By Roy Reedspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/soviet-in-threat-on-czech-schools-may-post-troops-to-combat.html | SOVIET IN THREAT ON CZECH SCHOOLS; May Post Troops to Combat 'Counterrevolution' SOVIET IN THREAT ON CZECH SCHOOLS | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/a-steeplechase-set-for-oct-26.html | A Steeplechase Set for Oct. 26 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/nancy-k-bowman-married-to-floridian.html | Nancy K. Bowman Married to Floridian | True | Sctal to The New York 'Imes J | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/study-sees-jobs-for-poor-in-city-40000-in-month-are-noted-requiring.html | STUDY SEES JOBS FOR POOR IN CITY; 40,000 in Month Are Noted Requiring Little Skill | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/expatriates-and-friends.html | Expatriates and Friends | True | By Elizabeth Janeway | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/copenhagen-honors-jews.html | Copenhagen Honors Jews | True | | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/9-young-women-to-be-honored-at-the-tuxedo-ball-on-oct-19.html | 9 Young Women to Be Honored At the Tuxedo Ball on Oct. 19 | True | Special to The New York Times | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-13 | 1968-10-13 | https://www.nytimes.com/1968/10/13/archives/and-now-blues-power.html | And Now Blues Power | True | By Albert Goldman | 1996-09-16 | RE0000734437 | B00000458748 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/jane-melzer-married.html | Jane Melzer Married | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/japanese-study-on-smoking.html | Japanese Study on Smoking | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/bucknam-takes-race-in-michigan-andretti-awarded-2d-after-protest-at.html | BUCKNAM TAKES RACE IN MICHIGAN; Andretti Awarded 2d After Protest at New Track | True | By Anthony Ripleyspecial To The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/muskie-appeals-to-polishamericans-democrats-task-reminding-voters.html | Muskie Appeals to Polish-Americans; DEMOCRAT'S TASK: REMINDING VOTERS To Tell Those Who've Made It of Those Who Haven't | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/bea-benaderet-radiotv-actress-star-of-petticoat-junction-dead-had.html | BEA BENADERET, RADIO-TV ACTRESS; Star of 'Petticoat Junction' Dead -- Had Versatile Voice | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/for-tristate-conservation-policy.html | For Tri-State Conservation Policy | True | TERENCE H. BENBOWROBERT P. HAGENDORFERCHARLES E. HUGHESWILLIAM J. DEANRAYMOND RUBINOW | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/state-g-o-p-fears-divisive-postelection-leadership-fight.html | State G. O. P. Fears Divisive Post-Election Leadership Fight | True | By Martin Tolchin | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/poll-shows-javits-is-on-way-to-record-plurality.html | Poll Shows Javits Is on Way to Record Plurality | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/brookville-and-westbury-play-to-a-66-tie-in-polo.html | Brookville and Westbury Play to a 6-6 Tie in Polo | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/fighting-reported-in-4-biafra-areas.html | FIGHTING REPORTED IN 4 BIAFRA AREAS | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/harris-hopeful-of-victory.html | Harris Hopeful of Victory | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/arab-girls-stage-protest.html | Arab Girls Stage Protest | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/johnson-back-in-washington.html | Johnson Back in Washington | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/israelis-and-jordanians-duel.html | Israelis and Jordanians Duel | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/fiorenza-cossotto-in-don-carlo-cast.html | FIORENZA COSSOTTO IN 'DON CARLO' CAST | True | ALLEN HUGHES. | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/mexicans-theories-on-unrest-blame-both-cia-and-reds.html | Mexicans' Theories on Unrest Blame Both C.I.A. and Reds | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/to-remove-the-board-of-education.html | To Remove the Board of Education | True | MARJORIE L. MARGULIES | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/relics-feared-lost-in-fire-in-london-war-museum.html | Relics Feared Lost in Fire in London War Museum | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/inquiry-to-be-urged-on-racist-handbills.html | INQUIRY TO BE URGED ON RACIST HANDBILLS | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wallace-issues-platform-urging-tougher-policies-proposes-greater.html | WALLACE ISSUES PLATFORM URGING TOUGHER POLICIES; Proposes Greater Use of the Police to Keep Order and Stiffer Defense Stance WALLACE ISSUES TOUGH PLATFORM | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/temu-of-kenya-wins-10000meter-run-to-gain-first-gold-medal-of.html | Temu of Kenya Wins 10,000-Meter Run to Gain First Gold Medal of Olympics; WOLDE, ETHIOPIA, FINISHES SECOND Garmoudi of Tunisia Third -- Greene Ties World Mark of 0:10 in 100 Twice | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/eastern-airlines-elects.html | Eastern Airlines Elects | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/greekamericans-win-1-10.html | Greek-Americans Win, 1-0 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/auto-race-washed-out.html | Auto Race Washed Out | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/where-will-the-mccarthy-vote-go.html | Where Will the McCarthy Vote Go? | True | By William V. Shannon | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/funny-how-you-give-them-your-own-characteristics.html | 'Funny How You Give Them Your Own Characteristics' | True | By Angela Taylor | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/arkansas-gazette-endorses-humphrey-as-best-suited.html | Arkansas Gazette Endorses Humphrey as 'Best Suited' | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/2d-of-the-sextuplets-is-dead-in-birmingham.html | 2d of the Sextuplets Is Dead in Birmingham | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/buffettheater-set-for-youth-service.html | Buffet-Theater Set For Youth Service | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/lemay-advocates-the-bombing-of-key-north-vietnamese-sites.html | LeMay Advocates the Bombing Of Key North Vietnamese Sites | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/advertising-tv-gains-store-commercials.html | Advertising TV Gains Store Commercials | True | By Philip H. Dougherty | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/humphrey-asserts-he-reserved-time-for-3way-debate.html | Humphrey Asserts He Reserved Time For 3-Way Debate | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/treasury-itemizes-1year-maturities-115280778888.html | Treasury Itemizes 1-Year Maturities $115,280,778,888 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/3-police-wounded-outside-a-school-shot-apparently-by-sniper-while.html | 3 POLICE WOUNDED OUTSIDE A SCHOOL; Shot Apparently by Sniper While on Guard Duty in Brownsville District 3 POLICE WOUNDED OUTSIDE A SCHOOL | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/stealing-a-march-on-the-politicians.html | Stealing a March on the Politicians | True | By Richard F. Shepard | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/redskins-halt-steelers.html | Redskins Halt Steelers | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/croesus-smelter-is-found-croesus's-smelter-unearthed-doubt-is-cast.html | Croesus Smelter Is Found; Croesus's Smelter Unearthed; Doubt Is Cast on His Gold Coins | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/6week-u.s.-visit-begun-by-djilas-friends-caution-titos-foe-to-speak.html | 6-WEEK U.S. VISIT BEGUN BY DJILAS; Friends Caution Tito's Foe to Speak Discreetly | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/egyptian-temple-being-recreated-visual-reproduction-using-cameras.html | EGYPTIAN TEMPLE BEING RECREATED; Visual Reproduction Using Cameras and Computers | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/tyranny-in-transfer.html | Tyranny in Transfer | True | (Rev.) JOHN P. SHARKEY | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/mental-health-plans-a-benefit.html | Mental Health Plans a Benefit | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/chaminade-eleven-downs-st-francis-prep-3614.html | Chaminade Eleven Downs St. Francis Prep, 36-14 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/bridge-metropolitan-tourney-friday-to-be-open-to-undergraduates.html | Bridge: Metropolitan Tourney Friday To Be Open to Undergraduates | True | By Alan Truscott | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/stolen-car-in-bronx-kills-a-former-trappist-monk.html | Stolen Car in Bronx Kills A Former Trappist Monk | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/british-golf-won-by-gary-player-so-african-downs-charles-1-up-in.html | BRITISH GOLF WON BY GARY PLAYER; So. African Downs Charles, 1 Up, in Match-Play Final | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/dr-joseph-d-levin.html | DR. JOSEPH D. LEVIN | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/negro-unit-refuses-to-aid-humphrey.html | Negro Unit Refuses to Aid Humphrey | True | By Donald Jansonspecial To The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/ambushed-gi-honored-in-death-bronze-star-is-given-to-soldier-slain.html | Ambushed G.I. Honored in Death; Bronze Star Is Given to Soldier Slain in South Vietnam | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/brooke-foresees-a-revolt-if-wallace-wins-election.html | Brooke Foresees a Revolt If Wallace Wins Election | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/john-gaido.html | JOHN GAIDO | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/cannon-of-britain-beats-hulme-by-lap-in-152mile-coast-race.html | Cannon of Britain Beats Hulme By Lap in 152-Mile Coast Race | True | By John S. Radostaspecial To The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/71105-watch-saints-beat-vikings-2017.html | 71,105 WATCH SAINTS BEAT VIKINGS, 20-17 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/tv-called-cautious-on-vote-prediction.html | TV CALLED CAUTIOUS ON VOTE PREDICTION | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/astronauts-assert-their-food-is-too-plentiful-and-too-sweet.html | Astronauts Assert Their Food Is Too Plentiful and Too Sweet | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/that-tradesurplus-miracle-still-eludes-britain-trade-surplus-still.html | That Trade-Surplus Miracle Still Eludes Britain; Trade Surplus Still Eludes Britain | True | By John M. Leespecial To The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/personal-finance-expense-diaries-personal-finance.html | Personal Finance: Expense Diaries; Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/when-gmerals-in-copters-fly-into-action-captains-object.html | When Generals in Copters Fly Into Action, Captains Object | True | By Gene Robertsspecial To The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/2-die-in-iowa-plane-crash.html | 2 Die in Iowa Plane Crash | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/city-housing-aide-named.html | City Housing Aide Named | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/atlantic-city-season-ends.html | Atlantic City Season Ends | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/taxfree-bonds-hit-record-page-weeks-offerings-to-swell-financing.html | TAX-FREE BONDS HIT RECORD PAGE; Week's Offerings to Swell Financing for Fortnight to $1.85-Billion Peak RATES CONTINUE TO RISE Corporate Market Active -3 Utilities to Sell Issues Totaling $125-Million TAX-FREE BONDS HIT RECORD PAGE | True | By John H. Allan | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/giants-lose-to-falcons-2421-and-cowboys-gain-lead-with-3414-victory.html | Giants Lose to Falcons, 24-21, and Cowboys Gain Lead With 34-14 Victory; NEW YORK STREAK SNAPPED AT FOUR Calland's Interception on Atlanta 2 Sinks Giants in Final 90 Seconds | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wings-club-dinner-to-honor-4-air-leaders-next-monday.html | Wings Club Dinner to Honor 4 Air Leaders Next Monday | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/french-oil-concern-in-canada-plans-a-public-stock-offering.html | French Oil Concern in Canada Plans a Public Stock Offering; AQUITAINE TO SELL SHARES TO PUBLIC | True | By Edward Cowanspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/negro-heads-baptist-unit.html | Negro Heads Baptist Unit | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/automobile-insurance-system-believed-facing-wide-changes-as-result.html | Automobile Insurance System Believed Facing Wide Changes as Result of Complaints by the Public | True | By Wallace Turner | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/albert-e-van-dusen-67-retired-caltex-executive.html | Albert E. Van Dusen, 67, Retired Caltex Executive | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/hoving-speaks-at-dedication-of-middlebury-arts-center.html | Hoving Speaks at Dedication Of Middlebury Arts Center | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/yemen-to-regulate-rates-of-bloodmoney-payments.html | Yemen to Regulate Rates Of Blood-Money Payments | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/community-action.html | Community Action | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/fiat-issues-statement.html | Fiat Issues Statement | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/malaysian-to-meet-filipino-for-talks.html | MALAYSIAN TO MEET FILIPINO FOR TALKS | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/bruins-top-flyers-32.html | Bruins Top Flyers, 3-2 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/politics-agnew-defines-his-limits-of-dissent-republican-says-law-is.html | Politics: Agnew Defines His Limits of Dissent;; REPUBLICAN SAYS LAW IS EXPLICIT Would Bar Even Protests Such as Bus Boycott of '55 | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/sirhan-in-court-today.html | Sirhan in Court Today | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/ohio-state-bucking-for-no-1-spot-usc-penn-state-in-running-after.html | Ohio State Bucking for No. 1 Spot; U.S.C., Penn State in Running After Purdue's Defeat | True | By Thomas Rogers | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/theater-tale-of-scotty-and-papa-opens-in-village-before-i-wake.html | Theater: Tale of Scotty and Papa Opens in 'Village'; Before I Wake' Traces Angry Friendship Play About 2 Novelists at Greenwich Mews | True | By Dan Sullivan | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/program-expanded-at-sloankettering.html | PROGRAM EXPANDED AT SLOAN-KETTERING | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/6-reported-held-in-soviet-dissent-5-in-leningrad-believed-to-be.html | 6 REPORTED HELD IN SOVIET DISSENT; 5 in Leningrad Believed to Be Engineers and Lawyers | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/miss-albanese-wins-cheers-at-carnegie.html | MISS ALBANESE WINS CHEERS AT CARNEGIE | True | DONAL HENAHAN. | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/army-denounced-by-negro-major-equality-and-justice-denied-to-blacks.html | ARMY DENOUNCED BY NEGRO MAJOR; Equality and Justice Denied to Blacks, He Asserts | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/peter-j-loughran.html | PETER J. LOUGHRAN | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/robert-m-toll-surgeon-aided-medical-colleges.html | Robert M. Toll, Surgeon; Aided Medical Colleges | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/apollos-rebuilder.html | Apollo's Rebuilder | True | George Michael LowSpecial to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/andre-watts-opens-performers-series-for-philharmonic.html | Andre Watts Opens Performers Series For Philharmonic | True | By Donal Henahan | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/evaluating-schools.html | Evaluating Schools | True | [Prof.] BENJAMIN BRICKMAN | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/exdiplomat-named-head-of-citys-college-relations.html | Ex-Diplomat Named Head Of City's College Relations | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/charles-c-nicholls-jr-83-a-retired-real-estate-man.html | Charles C. Nicholls Jr., 83, A Retired Real-Estate Man | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/books-of-the-times-aphrodisiac-for-nostalgia.html | Books of The Times; Aphrodisiac for Nostalgia | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/a-paranoid-society.html | A Paranoid Society | True | VIRGINIA D. GORMAN | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/monika-weiss-wed-to-george-adee.html | Monika Weiss Wed to George Adee | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/lions-beat-bears-2810.html | Lions Beat Bears, 28-10 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/disturbance-in-kalamazoo.html | Disturbance in Kalamazoo | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/mcdonagh-takes-marathon.html | McDonagh Takes Marathon | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/nyu-head-warns-hatchetts-backers-against-disruption-nyu-president.html | N.Y.U. Head Warns Hatchett's Backers Against Disruption; N.Y.U. President Warns Hatchett Supporters Not to Ban Students From Attending Their Classes | True | By Barnard L. Collier | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/weeks-votes-in-the-house.html | Week's Votes in the House | True | Compiled by Congressional Quarterly | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/chiefs-win-133-and-lead-in-west-dawson-directs-late-drive-in.html | CHIEFS WIN, 13-3, AND LEAD IN WEST; Dawson Directs Late Drive in Triumph Over Bengals | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/interior-decorator-designs-casual-hats-for-men-patent-leather-and.html | Interior Decorator Designs Casual Hats for Men; Patent Leather and Tweeds Among the New Materials Planned for Headgear NEW HAT DESIGNS PLANNED FOR MEN | True | By Leonard Sloane | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/vice-president-named-by-national-city-bank.html | Vice President Named By National City Bank | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/dedication-is-held-for-fair-buildings-as-cultural-center.html | Dedication Is Held For Fair Buildings As Cultural Center | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/gelding-chicago-captures-jumping-honors-at-avon.html | Gelding Chicago Captures Jumping Honors at Avon | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/paris-talks-new-phase-focus-seems-to-shift-to-role-of-saigon-and.html | Paris Talks' New Phase; Focus Seems to Shift to Role of Saigon And Liberation Front in Negotiations | True | By Hedrick SmithspecialTo The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wilton-lundquist-plane-engineer-65.html | WILTON LUNDQUIST, PLANE ENGINEER, 65 | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/legislative-panel-to-begin-transit-hearings-today.html | Legislative Panel to Begin Transit Hearings Today | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/con-edison-names-division-heads.html | Con Edison Names Division Heads | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/audubon-society-names-president.html | Audubon Society Names President | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/aretha-franklin-in-twin-concerts.html | ARETHA FRANKLIN IN TWIN CONCERTS | True | ROBERT SHELTON. | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/several-first-performances.html | Several First Performances | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/student-group-plans-election-day-protests.html | Student Group Plans Election Day Protests | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/chargers-stop-raiders.html | Chargers Stop Raiders | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/updating-studied-for-hudson-piers-vincent-oconnor-outlines-plan-to.html | UPDATING STUDIED FOR HUDSON PIERS; Vincent O'Connor Outlines Plan to Rebuild Terminals | True | By Werner Bamberger | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/goldberg-opposing-a-mcarthy-ballot.html | GOLDBERG OPPOSING A M'CARTHY BALLOT | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/inevitable-robles-says.html | Inevitable,' Robles Says | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/government-courses-offered-to-negro-nominees.html | Government Courses Offered to Negro Nominees | True | By M. S. Handler | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/leafs-beat-wings-on-a-late-score-by-walton-2-to-1.html | Leafs Beat Wings On a Late Score By Walton, 2 to 1 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/germ-mutations-feared-in-long-space-flights-but-scientist-says.html | Germ Mutations Feared in Long Space Flights; But Scientist Says Threat of Virulent Changes Has No Link to Schirra's Cold | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/nixon-hints-he-would-end-subversive-control-board.html | Nixon Hints He Would End Subversive Control Board | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/teachers-union-threatens-strike-of-schools-today-votes-walkout-if.html | TEACHERS' UNION THREATENS STRIKE OF SCHOOLS TODAY; Votes Walkout if J.H.S. 271 Is Opened and 7 Principals Return to Ocean Hill MAYOR ASSAILS SHANKER He Calls Proposed Action 'Illegal and Unjustified' - Board Meeting Fruitless Third School Strike Voted for Today Over 2 Teacher Demands | True | By Leonard Buder | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/rockefeller-detects-a-bid-by-hanoi-for-us-to-act.html | Rockefeller Detects a Bid By Hanoi for U.S. to Act | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/nixon-plans-ties-with-democrats-asserts-that-if-elected-he-hopes.html | NIXON PLANS TIES WITH DEMOCRATS; Asserts That, if Elected, He Hopes for Bipartisan Aid on Big Diplomatic Issues Nixon Says That, if Elected, He'll Seek Democrats' Aid on Foreign Issues | True | By Robert B. Sample Jr.special To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/orders-for-steel-gaining-modestly-but-unused-capacity-puts-prices.html | ORDERS FOR STEEL GAINING MODESTLY; But Unused Capacity Puts Prices Under Pressure | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/valtaras-image-best-of-breed-in-german-shepherd-dog-show.html | Valtara's Image Best of Breed In German Shepherd Dog Show | True | By Walter R. Fletcherspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/1000-help-dedicate-theater-in-houston.html | 1,000 HELP DEDICATE THEATER IN HOUSTON | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/fiat-veto-brakes-european-trend-de-gaulle-rebuff-of-citroen-deal-is.html | FIAT VETO BRAKES EUROPEAN TREND; De Gaulle Rebuff of Citroen Deal Is Setback to Idea of Cross-Border Mergers NATIONALISM PREVAILS Some Countries Turn Wary of Company Take-Overs by Outside Interests FIAT VETO BRAKES EUROPEAN TREND | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/bulgaria-injects-politics-into-tv-tape-of-games.html | Bulgaria Injects Politics Into TV Tape of Games | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/valiant-hawk-gets-horse-show-crown.html | VALIANT HAWK GETS HORSE SHOW CROWN | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/arias-urges-panamanians-to-battle-military-regime-arias-ousted-in.html | Arias Urges Panamanians To Battle Military Regime; Arias, Ousted in Panama Coup, Calls On His Followers to Fight | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/school-board-is-divided-on-local-control-issue.html | School Board Is Divided on Local Control Issue | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/teachers-solemn-during-balloting-4hour-strike-vote-lasts-until-the.html | TEACHERS SOLEMN DURING BALLOTING; 4-Hour Strike Vote Lasts Until the Early Hours | True | By Sylvan Fox | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/new-jersey-pounds-caves.html | New Jersey Pounds Caves | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/continental-can-earnings-set-3and9month-highs.html | Continental Can Earnings Set 3-and-9-Month Highs | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/hawks-sign-hull-and-he-scores-goal-as-they-down-rangers-52-in.html | Hawks Sign Hull and He Scores Goal as They Down Rangers, 5-2, in Chicago; BLUE SHIRTS LOSE SEASON OPENER Wharram, Orban, Pappin and Mikita Also Get Goals for Victors -- Nevin Tallies 2 | True | By Gerald Eskenazispecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/editors-meet-in-argentina.html | Editors Meet in Argentina | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/colts-rout-49ers-to-stay-unbeaten-win-4214-pearson-taking-opening.html | COLTS ROUT 49ERS TO STAY UNBEATEN; Win, 42-14, Pearson Taking Opening Kickoff 96 Yards | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/belgium-approves-antwerp-pipeline-from-rotterdam-belgium-backing.html | Belgium Approves Antwerp Pipeline From Rotterdam; BELGIUM BACKING ANTWERP PIPELINE | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/ethel-kennedy-given-tests-after-night-of-labor-pains.html | Ethel Kennedy Given Tests After Night of Labor Pains | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/payloads-sparse-on-jets-to-soviet-but-neither-aeroflot-nor-pan-am.html | PAYLOADS SPARSE ON JETS TO SOVIET; But Neither Aeroflot Nor Pan Am Voices Dismay | True | By Farnsworth Fowle | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/dallas-defense-stymies-eagles-meredith-connects-for-two-scores-in.html | DALLAS DEFENSE STYMIES EAGLES; Meredith Connects for Two Scores in Fifth Triumph | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/mccarthy-drawing-dropouts-from-major-national-parties.html | McCarthy Drawing 'Dropouts' From Major National Parties | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/souths-relief-aid-sends-many-north.html | South's Relief Aid Sends Many North | True | By Peter Kihss | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wilson-and-smith-finish-talks-without-agreement-wilson-and-smith.html | Wilson and Smith Finish Talks Without Agreement; WILSON AND SMITH REACH NO ACCORD | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/car-bombed-in-michigan.html | Car Bombed in Michigan | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/danielss-district-is-almost-always-democratic.html | Daniels's District Is Almost Always Democratic | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/israeli-assails-eban-peace-plan-opponent-of-regime-here-would-hold.html | ISRAELI ASSAILS EBAN PEACE PLAN; Opponent of Regime, Here, Would Hold Arab Areas | True | By Irving Spiegel | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/chess-larsen-enjoys-winning-run-then-appears-to-go-stale.html | Chess: Larsen Enjoys Winning Run, Then Appears to Go Stale | True | By Al Horowitz | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/afrika-hayes-soprano-heard-at-recital-hall.html | Afrika Hayes, Soprano, Heard at Recital Hall | True | THEODORE STRONGiN. | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/harvards-shaggies-disappointing-in-rowing-trial.html | Harvard's Shaggies Disappointing in Rowing Trial | True | By Steve Cadyspecial to the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/rams-down-packers-1614-on-field-goal-by-gossett-with-55-seconds-to.html | Rams Down Packers, 16-14, on Field Goal by Gossett With 55 Seconds to Play; PENALTY ON A PASS FACTOR IN DRIVE Interference Call Puts Ball on Packer 25 -- Starr, Hurt in Drill, Unable to Play | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/coast-democrats-push-dove-stand-solidify-in-alienation-from-partys.html | COAST DEMOCRATS PUSH DOVE STAND; Solidify in Alienation From Party's National Ticket | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/academy-of-sciences-nominates-president.html | Academy of Sciences Nominates President | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/excerpts-from-open-letter-of-a-russian-dissident.html | Excerpts From Open Letter of a Russian Dissident | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/100-get-pedestrianseye-view-of-bedford.html | 100 Get Pedestrian's-Eye View of Bedford | True | By David Bird | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/cards-top-browns-2721-as-penalties-set-up-two-tallies.html | Cards Top Browns, 27-21, as Penalties Set Up Two Tallies | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/gms-69-models-set-sales-record-in-oct-110-period-gms-sales-net-oct.html | G.M.'s '69 Models Set Sales Record In Oct. 1-10 Period; G.M.'S SALES NET OCT. 1-10 RECORD | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/3-uniformed-city-forces-agree-on-new-contracts-3-city-services.html | 3 Uniformed City Forces Agree on New Contracts; 3 CITY SERVICES AGREE ON PACTS | True | By Damon Stetson | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/norman-craig-names-a-creative-director.html | Norman, Craig Names A Creative Director | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/politics-hollow-for-missouri-students.html | Politics Hollow for Missouri Students | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/oiler-eleven-wins-from-patriots-160.html | OILER ELEVEN WINS FROM PATRIOTS, 16-0 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/antiwar-voices.html | Antiwar Voices | True | JAMES E. GOODWIN | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/edwin-i-kilbourne.html | EDWIN I. KILBOURNE | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/sports-of-the-times-rough-start.html | Sports of The Times; Rough Start | True | By Robert Lipsyte | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/holiday-in-israel-on-carnegie-stage.html | HOLIDAY IN ISRAEL' ON CARNEGIE STAGE | True | RICHARD F. SHEPARD. | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/health-unit-names-head.html | Health Unit Names Head | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/gen-john-l-hines-100-dies-armys-chief-of-staff-192426-oldest.html | Gen. John L. Hines, 100, Dies; Army's Chief of Staff 1924-26; Oldest Graduate of West Point -- Won Rapid Promotions and Many Decorations | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/peking-calls-for-rebuilt-party-leaders-seem-divided-on-step.html | Peking Calls for Rebuilt Party; Leaders Seem Divided on Step | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/aiding-black-capitalism.html | Aiding Black Capitalism | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/capital-priest-quits-post-in-dispute-with-cardinal.html | Capital Priest Quits Post In Dispute With Cardinal | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/us-is-challenged-on-wheat-in-japan-argentina-and-france-seek-to.html | U.S. IS CHALLENGED ON WHEAT IN JAPAN; Argentina and France Seek to Share in Sales There | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/ginsberg-drafts-antifraud-plan-poverty-unit-chief-weighs-hiring-of.html | GINSBERG DRAFTS ANTIFRAUD PLAN; Poverty Unit Chief Weighs Hiring of Investigators | True | By Richard Reeves | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/960-steam-train-buffs-take-nostalgic-cindertingd-trip-960-train.html | 960 Steam Train Buffs Take Nostalgic Cinder-Tinged Trip; 960 Train Buffs Take a Nostalgic Ride | True | By Edward C. Burks | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/excerpts-from-american-independent-platform.html | Excerpts From American Independent Platform | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/policeman-is-killed-by-housing-guard.html | POLICEMAN IS KILLED BY HOUSING GUARD | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/castleford-beats-bradford.html | Castleford Beats Bradford | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/against-a-school-strike.html | Against a School Strike | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/realtors-see-apartment-gaining-as-the-mode-of-living-for-future.html | Realtors See Apartment Gaining As the Mode of Living for Future | True | By William Robbinsspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/wall-street-discovers-that-theres-gold-on-seventh-avenue.html | Wall Street Discovers That There's Gold on Seventh Avenue | True | By Bernadine Morris | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/welpa-wins-french-race.html | Welpa Wins French Race | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/patten-opposed-by-rutgers-teacher-in-middlesex.html | Patten Opposed by Rutgers Teacher in Middlesex | True | By David K. Shiplerspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/students-to-get-voice-in-policy-and-administration-at-university-of.html | Students to Get Voice in Policy and Administration at University of Geneva | True | By Thomas J. Hamiltonspecial To The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/theater-becketts-happy-days-is-less-than-gay-theater-1969-presents.html | Theater: Beckett's 'Happy Days' Is Less Than Gay; Theater 1969 Presents 2-Character Play Winnie Gets Into It Up to Her Neck | True | By Clive Barnes | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/mrs-albert-silverman.html | MRS. ALBERT SILVERMAN | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/u-s-quintet-opens-defense-of-olympic-title-by-overpowering-spain.html | U. S. Quintet Opens Defense of Olympic Title by Overpowering Spain, 81-46; HAYWOOD, WHITE PACE AMERICANS U.S. Builds 39-16 Half-Time Lead on Long-Range Shots — Victory Pleases Coach | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/soviet-dissident-ashamed-for-country-a-dissident-voices-shame-for.html | Soviet Dissident Ashamed for Country; A DISSIDENT VOICES SHAME FOR SOVIET | True | By Peter Grosespecial To The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/apollo-7-passes-restful-sunday-in-3d-day-in-orbit-crew-checks-craft.html | APOLLO 7 PASSES RESTFUL SUNDAY IN 3D DAY IN ORBIT; Crew Checks Craft Before New Engine Test -- Power Is Interrupted Briefly TV RELAY IS SET TODAY 10-Minute Broadcast Likely -- Schirra and Cunningham Continue to Nurse Colds APOLLO 7 PASSES A RESTFUL DAY | True | By John Noble Wilfordspecial To The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/buckley-avoiding-wallace-label-but-he-tries-not-to-offend.html | BUCKLEY AVOIDING WALLACE 'LABEL'; But He Tries Not to Offend Alabamian's Supporters | True | By Maurice Carroll | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/joffrey-ballet-stars-miss-ruiz-she-performs-balanchines-pas-de-dex.html | JOFFREY BALLET STARS MISS RUIZ; She Performs Balanchine's 'Pas de Dix' at City Center | True | CLIVE BARNES. | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/huntley-and-brinkley-to-go-on-saturdays-with-6th-newscast.html | Huntley and Brinkley To Go On Saturdays With 6th Newscast | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/levitt-says-state-tax-rise-can-be-avoided-in-1969.html | Levitt Says State Tax Rise Can Be Avoided in 1969 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/unbroken-municipal-lifeline.html | Unbroken Municipal Lifeline | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/how-to-get-your-husband-to-like-modern-art.html | How to Get Your Husband to Like Modern Art | True | By Virginia Lee Warren | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/westinghouse-gets-orders.html | Westinghouse Gets Orders | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/convicted-priest-is-preacher-here.html | CONVICTED PRIEST IS PREACHER HERE | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/broncos-upset-jets-2113-intercept-5-of-namaths-passes-tensi-and.html | Broncos Upset Jets, 21-13; Intercept 5 of Namath's Passes; TENSI AND LYNCH STAR FOR DENVER Namath Is Disgusted With Himself Despite Picking Up 331 Yards With Tosses | True | By Dave Anderson | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/auto-crash-kills-5-on-pulaski-sky-way.html | AUTO CRASH KILLS 5 ON PULASKI SKYWAY | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/the-i-p-c-seizure.html | The I. P. C. Seizure | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/upstate-village-cool-to-odwyer-refusal-to-back-humphrey-limits.html | UPSTATE VILLAGE COOL TO O'DWYER; Refusal to Back Humphrey Limits Rally in Albion | True | By Thomas P. Ronanspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/suburb-for-whom.html | Suburb for Whom? | True | [Mrs.] BEVERLY MOSS SPATT | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/eisenhower-who-is-78-today-is-a-man-enjoying-life-with-friends.html | Eisenhower, Who Is 78 Today, Is a Man Enjoying Life With Friends Despite Difficulties of His Illness | True | By Felix Belair Jr.special To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/book-fair-draws-throngs-in-sofia-western-texts-are-magnets-to.html | BOOK FAIR DRAWS THRONGS IN SOFIA; Western Texts Are Magnets to Bulgarian Doctors | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/the-philadelphia-inquirer-backs-nixon-for-president.html | The Philadelphia Inquirer Backs Nixon for President | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/seals-kings-in-44-tie.html | Seals, Kings in 4-4 Tie | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/after-dubceks-speech.html | After Dubcek's Speech | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/william-f-rosenberg-marries-vivian-freeman-at-the-regency.html | William F. Rosenberg Marries Vivian Freeman at the Regency | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/john-j-hanley-bronx-official-county-clerk-and-former-sheriff-is.html | JOHN J. HANLEY, BRONX OFFICIAL; County Clerk and Former Sheriff Is Dead at 70 | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/german-nun-is-beatified-in-ceremony-at-st-peters.html | German Nun Is Beatified In Ceremony at St. Peter's | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/nassers-position-deemed-stronger-morale-of-army-is-higher-economy.html | NASSER'S POSITION DEEMED STRONGER; Morale of Army Is Higher -Economy Still Viable | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/hanoi-derides-johnson.html | Hanoi Derides Johnson | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/like-any-good-host-chicago-finds-blind-dates-1800-for-its-ball.html | Like Any Good Host, Chicago Finds Blind Dates (1,800) for Its Ball Guests; Navy and Air Force Academy Men Are Feted After Game | True | By Judy Klemesrudspecial To the New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/demagogues-all.html | Demagogues All | True | J. ERNEST BRYANT | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/students-in-brazil-seized-at-parley.html | STUDENTS IN BRAZIL SEIZED AT PARLEY | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/constituents-sell-art-to-aid-dows-3d-race.html | Constituents Sell Art To Aid Dow's 3d Race | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/operation-cuts-boozers-shiftiness.html | Operation Cuts Boozer's Shiftiness | True | By George Vecsey | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/enemy-units-based-in-cambodia-hit-outposts-north-of-saigon.html | Enemy Units Based in Cambodia Hit Outposts North of Saigon | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/canada-tops-us-in-world-soccer-americans-lose-first-start-in-cup.html | CANADA TOPS U.S. IN WORLD SOCCER; Americans Lose First Start in Cup Trials by 4-2 | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/dr-a-l-morris-and-nina-stark-wed-in-westport.html | Dr. A. L. Morris And Nina Stark Wed in Westport | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/tv-equal-time-masks-extent-of-curb-on-reporting-broadcasters-escape.html | TV: 'Equal Time' Masks Extent of Curb on Reporting; Broadcasters Escape Public Obligation Better News Programs an Obvious Remedy | True | By Jack Gould | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/humphrey-still-convinced-he-will-win-the-election.html | Humphrey Still 'Convinced' He Will Win the Election | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/ginia-davis-is-wed-here.html | Ginia Davis Is Wed Here | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/screen-subject-was-roses-opensfrank-d-gilroy-work-stars-patricia.html | Screen: 'Subject Was Roses' Opens:Frank D. Gilroy Work Stars Patricia Neal 65 Pulitzer Prize Play Adapted by Author | True | By Vincent Canby | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/port-chester-celebrates-its-100th-year-as-a-village.html | Port Chester Celebrates Its 100th Year as a Village | True | Special to The New York Times | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/irish-broadening-civilrights-fight.html | IRISH BROADENING CIVIL-RIGHTS FIGHT | True | | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-14 | 1968-10-14 | https://www.nytimes.com/1968/10/14/archives/gertrude-steins-art-collection-is-sought-for-modern-museum.html | Gertrude Stein's Art Collection Is Sought for Modern Museum | True | By Grace Glueck | 1996-09-16 | RE0000734429 | B00000458737 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/justices-reject-challenge-to-deportation-authority.html | Justices Reject Challenge To Deportation Authority | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lowflying-plane-kills-child.html | Low-Flying Plane Kills Child | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/british-bank-seeks-ny-advisory-firm-ny-firm-sought-by-british-bank.html | British Bank Seeks N.Y. Advisory Firm; N.Y. FIRM SOUGHT BY BRITISH BANK | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/negro-center-for-the-arts-is-planned-in-boston-area.html | Negro Center for the Arts Is Planned in Boston Area | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/hypertension.html | Hypertension | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/miss-contestabile-presents-program-of-haydn-sonatas.html | Miss Contestabile Presents Program Of Haydn Sonatas | True | By Donal Henahan | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/celtics-rally-tops-76ers.html | Celtics' Rally Tops 76ers | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lolich-wins-car-but-wife-gets-it-as-series-heroine.html | Lolich Wins Car, but Wife Gets It as Series Heroine | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/sirhans-trial-is-put-off-to-dec-9.html | Sirhan's Trial Is Put Off to Dec. 9 | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/school-protest-blocks-traffic-on-brooklyn-bridge.html | School Protest Blocks Traffic on Brooklyn Bridge | True | By Maurice Carroll | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/blind-man-seeking-to-serve-as-juror-loses-court-plea.html | Blind Man Seeking to Serve As Juror Loses Court Plea | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/d-b-chief-to-retire.html | D. & B. Chief to Retire | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/attack-on-newsmen-deplored-at-iapa.html | ATTACK ON NEWSMEN DEPLORED AT I.A.P.A. | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/big-board-plans-floor-triple-todays-size.html | Big Board Plans Floor Triple Today's Size | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/oilers-hope-to-bring-jets-down-a-peg.html | Oilers Hope to Bring Jets Down a Peg | True | By William N. Wallace | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/l-i-man-named-president-of-accountants-institute.html | L. I. Man Named President Of Accountants' Institute | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/political-charges-at-11th-hour-scored.html | POLITICAL CHARGES AT 11TH HOUR SCORED | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/spain-wins-10-in-soccer.html | Spain Wins, 1-0, in Soccer | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/kate-morgenthau-plans-bridal.html | Kate Morgenthau Plans Bridal | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/muskie-no-accident.html | Muskie No Accident | True | WALTER PITKIN Jr. | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/protesters-cheer-wallace.html | Protesters Cheer Wallace | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/stranded-seamen-hold-suez-canal-olympics.html | Stranded Seamen Hold Suez Canal 'Olympics' | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/france-reports-subsidy-demand-aide-tells-a-gatt-group-269-concerns.html | FRANCE REPORTS SUBSIDY DEMAND; Aide Tells a GATT Group 269 Concerns Have Asked | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/rickover-attacks-codes-of-industry-on-product-safety.html | Rickover Attacks Codes of Industry On Product Safety | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lausche-for-nixon-as-best-equipped.html | LAUSCHE FOR NIXON AS 'BEST EQUIPPED' | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/british-soldiers-test-lsd.html | British Soldiers Test LSD | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/bond-rates-continuing-to-climb-as-sales-of-new-issues-grow-rates.html | Bond Rates Continuing to Climb As Sales of New Issues Grow; RATES FOR BONDS CONTINUE TO RISE | True | By John H. Allan | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/platinum-slumps-as-contract-ends-big-sell-order-hits-futures-market.html | PLATINUM SLUMPS AS CONTRACT ENDS; Big Sell Order Hits Futures Market at Last Minute | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/tiffany-price-rise-has-silver-lining.html | Tiffany Price Rise Has Silver Lining | True | By Lisa Hammel | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/goldenson-upholds-policy-of-realism-in-tv-reporting.html | Goldenson Upholds Policy of Realism in TV Reporting | True | By George Gent | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/the-theater-spanish-stage-troupe-opens-at-hunter.html | The Theater; Spanish Stage Troupe Opens at Hunter | True | RICHARD F. SHEPARD. | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/rettenmund-top-rookie.html | Rettenmund Top Rookie | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/eisenhower-salutes-serenaders-at-hospital-on-his-78th-birthday-.html | Eisenhower Salutes Serenaders at Hospital on His 78th Birthday; EISENHOWER AT 78 TAKES A SALUTE | True | By Felix Belair Jr.special To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lemmon-to-make-film-here.html | Lemmon to Make Film Here | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/newarks-east-side-routs-west-side-eleven-32-to-0.html | Newark's East Side Routs West Side Eleven, 32 to 0 | True | Special To The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/physicists-honored-for-nuclear-gains.html | PHYSICISTS HONORED FOR NUCLEAR GAINS | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mrs-lincoln-t-work.html | MRS. LINCOLN T. WORK | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/iwata-outpoints-guirre.html | Iwata Outpoints Guirre | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/greek-regime-denies-rumor-that-it-is-financing-nixon.html | Greek Regime Denies Rumor That It Is Financing Nixon | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/naacp-dismisses-lawyer-because-of-article-staff-man-criticized-the.html | N.A.A.C.P. Dismisses Lawyer Because of Article; Staff Man Criticized the Supreme Court for Its Civil Rights Rulings | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nlrb-prevails-on-order-for-rehiring-18-at-stevens.html | N.L.R.B. Prevails on Order For Rehiring 18 at Stevens | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/chairman-citing-divisiveness-quits-weekly-catholic-reporter.html | Chairman, Citing Divisiveness, Quits Weekly Catholic Reporter | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/french-horses-in-us-race.html | French Horses in U.S. Race | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/paine-webber-appoints.html | Paine, Webber Appoints | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/tv-olympic-games-brighten-screen-abc-crew-provides-expert-coverage.html | TV: Olympic Games Brighten Screen; A.B.C. Crew Provides Expert Coverage Network Is Generous in Allotting Time | True | By Jack Gould | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/galbraith-at-60-joins-art-world.html | Galbraith, at 60, Joins Art World | True | By Israel Shenker | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/dance-at-the-plaza-to-benefit-boys-club-show-of-impressionists.html | Dance at the Plaza to Benefit Boys Club; Show of Impressionists' Works To Assist Lenox Hill Hospital | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/reply-to-humphrey.html | Reply to Humphrey | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lorraine-bialek-daniel-goldstein-engaged-to-wed.html | Lorraine Bialek, Daniel Goldstein Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/colgate-students-given-decision-role.html | COLGATE STUDENTS GIVEN DECISION ROLE | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/washington-police-quell-looting-space-by-youths.html | Washington Police Quell Looting Space by Youths | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/banknote-rates.html | Banknote Rates | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/observer-travels-in-america.html | Observer: Travels in America | True | By Russell Baker | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/javits-assails-conservatives-during-rally-at-broad-and-wall.html | Javits Assails Conservatives During Rally at Broad and Wall | True | By Martin Tolchin | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/prague-radio-reports-on-talks.html | Prague Radio Reports on Talks | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/foster-wheeler-names-a-director-to-board.html | Foster Wheeler Names A Director to Board | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/foe-shells-quangngai-capital-killing-4-civilians-army-base-near.html | Foe Shells Quangngai Capital, Killing 4 Civilians; Army Base Near City Struck by Rockets in the Attack Church and Pagoda Burned by Vietcong Infiltrators | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/seniors-worried-as-schools-close-college-applications-are-expected.html | SENIORS WORRIED AS SCHOOLS CLOSE; College Applications Are Expected to Be Delayed | True | By Nancy Hicks | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/market-place-a-stock-shifts-into-high-gear.html | Market Place: A Stock Shifts Into High Gear | True | By Robert Metz | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/sterling-countries-drew-230million-in-holdings.html | Sterling Countries Drew 230-Million in Holdings | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/phyllis-eve-karliner-is-betrothed.html | Phyllis Eve Karliner Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/advertising-hello-radio-goodby-four-as.html | Advertising: Hello Radio; Good-by Four A's | True | By Philip H. Dougherty | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/israel-reports-river-duel.html | Israel Reports River Duel | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/amex-prices-rise-and-volume-dips-444-issues-off-404-advance-index.html | AMEX PRICES RISE AND VOLUME DIPS; 444 Issues Off, 404 Advance -- Index Climbs Slightly | True | By William M. Freeman | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/addict-jailings-upheld-by-court-but-ruling-criticizes-citys.html | ADDICT JAILINGS UPHELD BY COURT; But Ruling Criticizes City's Rehabilitation Program | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/two-strikers-convicted.html | Two Strikers Convicted | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/wilson-unshaken-counsels-patience-on-rhodesia.html | Wilson, Unshaken, Counsels Patience on Rhodesia | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/death-threat-cited-at-brooklyn-school-a-death-threat-reported-made.html | Death Threat Cited At Brooklyn School; A Death Threat Reported Made To City Observer at J.H.S. 271 | True | By Sylvan Fox | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/5-play-closings-announced-in-day-mothers-kisses-will-not-make-it-to.html | 5 PLAY CLOSINGS ANNOUNCED IN DAY; 'Mother's Kisses' Will Not Make It to Broadway | True | By Sam Zolotow | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/dye-spurs-hopes-in-virus-studies-tests-show-promise-in-hunt-for.html | DYE SPURS HOPES IN VIRUS STUDIES; Tests Show Promise in Hunt for Effective Drugs | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/joao-gilberto-singer-thrives-in-understatement-brazilian-guitarist.html | Joao Gilberto, Singer, Thrives in Understatement; Brazilian Guitarist Performs Bossa Nova Numbers at the Rainbow Grill | True | By John S. Wilson | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/bridge-variety-of-conventions-used-after-a-1-notrump-opening.html | Bridge: Variety of Conventions Used After a 1 No-Trump Opening | True | By Alan Truscott | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/sports-of-the-times-man-with-frustrations.html | Sports of The Times; Man With Frustrations | True | By Arthur Daley | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/liquor-price-appeal-fails.html | Liquor Price Appeal Fails | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nassaus-board-is-ruled-invalid-reapportionment-within-6-months.html | NASSAU'S BOARD IS RULED INVALID; Reapportionment Within 6 Months Ordered by Judge | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/chiropractor-sues-medical-association-for-alleged-libel.html | Chiropractor Sues Medical Association For Alleged Libel | True | Special To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/dr-henry-a-finch.html | DR. HENRY A. FINCH | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/books-in-english-draw-bulgarians-student-asks-for-more-at-next.html | BOOKS IN ENGLISH DRAW BULGARIANS; Student Asks for More at Next Year's Sofia Fair | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/india-asks-tennis-delay.html | India Asks Tennis Delay | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/p-g-a-to-appeal-delaware-ruling-apg-is-permitted-to-sign-accords.html | P. G. A. TO APPEAL DELAWARE RULING; A.P.G. Is Permitted to Sign Accords With Sponsors -- Plans Full-Scale Tour | True | By Lincoln A. Werden | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/the-draft-choices.html | The Draft Choices | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/parkinson-urges-women-in-latest-law-to-cool-it-with-neighbor-not.html | Parkinson Urges Women, in Latest Law, to 'Cool It' With Neighbor, Not Mate | True | By Alden Whitman | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/yomiuri-giants-even-series.html | Yomiuri Giants Even Series | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/congress-closes-as-liberals-drop-tv-debate-fight-will-not-return.html | CONGRESS CLOSES AS LIBERALS DROP TV DEBATE FIGHT; Will Not Return Until Jan. 3 Unless Called Back for a Session After Election FORD SCORES HUMPHREY Says He and Muskie Fought Bill for Confrontation of the Candidates in 1964 Congress Closes as House Liberals Drop Fight for Presidential TV Debate | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/floridian-five-wins-10885.html | Floridian Five Wins, 108-85 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/2-executives-buy-telefilm-stock-national-gmeral-corp-sells.html | 2 EXECUTIVES BUY TELEFILM STOCK; National General Corp. Sells Two-thirds of N.T.A. | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/cernik-arrives-in-moscow-and-is-expected-to-sign-treaty-making.html | Cernik Arrives in Moscow and Is Expected to Sign Treaty Making Occupation of Czechoslovakia Legal | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/wallace-agrees-to-3way-debate-will-accept-humphrey-offer-if-nixon.html | WALLACE AGREES TO 3-WAY DEBATE; Will Accept Humphrey Offer if Nixon Does, Too | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/agnew-worth-put-at-111084-he-renews-campaigning-here.html | Agnew Worth Put at $111,084; He Renews Campaigning Here | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/humphrey-aide-named.html | Humphrey Aide Named | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/chemical-makers-step-up-earnings-monsanto-co-and-cyanamid-report.html | CHEMICAL MAKERS STEP UP EARNINGS; Monsanto Co. and Cyanamid Report Sharp Increases CHEMICAL MAKERS REPORT EARNINGS | True | By Gerd Wilcke | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/comedy-to-open-oct-24.html | Comedy to Open Oct. 24 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/storms-hit-caribbean.html | Storms Hit Caribbean | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/ending-school-impasse.html | Ending School Impasse | True | IRWIN STARK | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/thomas-p-hazard.html | THOMAS P. HAZARD | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-court-refuses-to-upset-ftc-ruling-against-luria.html | High Court Refuses to Upset F.T.C. Ruling Against Luria | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/sir-stanley-unwin-83-is-dead-chairman-of-british-publishers-widely.html | Sir Stanley Unwin, 83, Is Dead; Chairman of British Publishers; Widely Known for His Books on the Business -- Headed International Trade Group | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/manuel-bandeira-brazilian-poet-82.html | MANUEL BANDEIRA, BRAZILIAN POET, 82 | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/rise-in-bridge-traffic.html | Rise in Bridge Traffic | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/rutgers-geologists-unearth-a-fossil-bonanza-relative-of-jelly-fish.html | Rutgers Geologists Unearth a Fossil Bonanza; Relative of Jellyfish Called 425 Million Years Old Discovery Made in a Field Trip Near Delaware | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/eastern-air-lines-elects.html | Eastern Air Lines Elects | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/minh-sees-way-to-halt-raids.html | Minh Sees Way to Halt Raids | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/to-tinker-with-darn.html | To Tinker With 'Darn' | True | A. J. NOERAGER | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/91day-bill-rate-up-to-5345-182day-level-climbs-to-5428.html | 91-Day Bill Rate Up to 5.345%; 182-Day Level Climbs to 5.428 | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nixon-and-wallace-may-influence-two-districts-in-connecticut-ladd.html | Nixon and Wallace May Influence Two Districts in Connecticut; Ladd Asserts Only G. O. P. Victory Can Help Him Win | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/independent-college-paper-makes-its-debut-here.html | Independent College Paper Makes Its Debut Here | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/integration-order-pressed-in-alabama.html | INTEGRATION ORDER PRESSED IN ALABAMA | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/agnew-ridicules-a-3way-debate-tells-a-conservative-dinner-it-would.html | AGNEW RIDICULES A 3-WAY DEBATE; Tells a Conservative Dinner It Would Be a 'Circus' | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/stage-living-theaters-paradise-now-a-collective-creation.html | Stage: Living Theater's 'Paradise Now,' a Collective Creation | True | By Clive Barnes | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/negroes-set-price-to-aid-humphrey.html | Negroes Set Price to Aid Humphrey | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nasd-puts-curb-on-fails-by-dealers.html | N.A.S.D. Puts Curb On Fails by Dealers | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/9mile-coastal-limit-urged.html | 9-Mile Coastal Limit Urged | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/olympic-torchbearer-goes-out-in-hurdles.html | Olympic Torchbearer Goes Out in Hurdles | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/dec-5-nuptials-set-for-phyllis-gordon.html | Dec. 5 Nuptials Set For Phyllis Gordon | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/texas-law-to-be-reviewed.html | Texas Law to Be Reviewed | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/sorry-about-that.html | Sorry About That! | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/summary-of-68-session.html | Summary of '68 Session | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/numbers-tell-track-results-cracking-language-barriers.html | Numbers Tell Track Results, Cracking Language Barriers | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/medical-ruling-stands.html | Medical Ruling Stands | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/musical-show-planned-by-bronxville-league.html | Musical Show Planned By Bronxville League | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/britain-will-pay-us.html | Britain Will Pay U.S. | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/us-rebukes-arias-for-urging-fight-call-came-from-sanctuary-arms.html | U.S. REBUKES ARIAS FOR URGING FIGHT; Call Came From Sanctuary -- Arms Request Rejected | True | By Bernard Gwertzmanspecial to the New York Times | | | | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/dubceks-ouster-predicted-by-mnacko-czech-novelist.html | Dubcek's Ouster Predicted By Mnacko, Czech Novelist | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-court-rebuffs-depugh.html | High Court Rebuffs DePugh | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/jesse-hoyt.html | JESSE HOYT | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/strike-cripples-schools-no-settlement-in-sight-lindsay-is-bitter.html | STRIKE CRIPPLES SCHOOLS, NO SETTLEMENT IN SIGHT;, LINDSAY IS BITTER Proposal by Donovan to Close 2 H.S. 271 Rejected by Board Third Strike in Less Than 6 Weeks by Teachers' Union Cripples Schools in City NO PACT IN SIGHT AS MEETINGS END Shanker Predicts Shutdown of 'a Month or Longer' -- Supervisors Back Action | True | By Leonard Buder | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nixons-presentations.html | Nixon's Presentations | True | RALPH J. BARON | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/peak-year-seen-for-auto-sales-detroit-car-executives-say-68-record.html | PEAK YEAR SEEN FOR AUTO SALES; Detroit Car Executives Say '68 Record to Be Spurred by New Car Selling BIG FOUR SHOW GAINS 9.7-Million Total Foreseen With Imports Included -- Confidence Expressed PEAK YEAR SEEN FOR AUTO SALES | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/encephalitis-toll-at-eight.html | Encephalitis Toll at Eight | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/matson-and-hines-win-shotput-and-100-dash-for-first-u-s-gold-medals.html | Matson and Hines Win Shot-Put and 100 Dash for First U. S. Gold Medals; WORLD MARK TIED BY SPRINTER'S 9.9 Miller 2d and Greene 3d in Dash -- Woods Runner-Up to Matson's 67 4 3/4 | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/musicians-to-vote-on-a-network-pact.html | MUSICIANS TO VOTE ON A NETWORK PACT | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/praeger-retiring-as-book-publisher-reasons-believed-personal-top.html | PRAEGER RETIRING AS BOOK PUBLISHER; Reasons Believed Personal -- Top Aide Elevated | True | By Harry Gilroy | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/robert-hyde-smith-jr-to-wed-sharon-williamson-nov-30.html | Robert Hyde Smith Jr. to Wed Sharon Williamson Nov. 30 | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/branch-banks-planned.html | Branch Banks Planned | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/montreal-fair-is-closed.html | Montreal Fair Is Closed | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/2-biochemists-share-25000-prize.html | 2 Biochemists Share $25,000 Prize | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/soccer-goalie-dies-at-drill.html | Soccer Goalie Dies at Drill | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/orbiting-apollo-craft-transmits-tv-show-u-s-audience-gets-a-view-of.html | Orbiting Apollo Craft Transmits TV Show; U. S. Audience Gets a View of Astronauts Orbiting Apollo Craft Transmits TV Show U.S. GETS VIEWS OF 3 ASTRONAUTS Camera Also Depicts South -- Ship's Path Altered After Interruption of Its Power | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/peak-year-seen-for-auto-sales2-detroit-car-executives-say-68-record.html | PEAK YEAR SEEN FOR AUTO SALES2); Detroit Car Executives Say '68 Record to Be Spurred by New Car Selling BIG FOUR SHOW GAINS 9.7-Million Total Foreseen With Imports Included -- Confidence Expressed PEAK YEAR SEEN FOR AUTO SALES | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/35-million-visit-britain.html | 3.5 Million Visit Britain | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/2-on-hoving-tv-pand-quit-over-his-comments.html | 2 on Hoving TV Panel Quit Over His Comments | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/stocks-advance-in-slow-session-731-issues-register-decline-against.html | STOCKS ADVANCE IN SLOW SESSION; 731 Issues Register Decline Against 606 Showing Gain -- Volume 11.98 Million DOW INDEX RISES 0.37 Seven on Most-Active List Advance and Seven Drop -- A.M.C. Ends StrongSTOCKS ADVANCE IN SLOW SESSION | True | By John J. Abele | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/press-club-would-sponsor-a-humphreynixon-debate.html | Press Club Would Sponsor A Humphrey-Nixon Debate | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/u-s-five-routs-senegal-9336-for-2d-victory-as-haywood-stars-detroit.html | U. S. Five Routs Senegal, 93-36, for 2d Victory as Haywood Stars; DETROIT ATHLETE TALLIES 16 POINTS Haywood Also Excels on Rebounds -- Soviet Beats Morocco, 123-51 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/thomas-m-hammill-fiance-of-elizabeth-lawrence-masten.html | Thomas M. Hammill Fiance Of Elizabeth Lawrence Masten | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lawandorder-issue-seen-as-big-factor-in-2d-district.html | Law-and-Order Issue Seen as Big Factor in 2d District | True | By John Sibleyspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/french-murder-jury-rejects-chromosome-defect-as-defense.html | French Murder Jury Rejects Chromosome Defect as Defense | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/briton-supports-thant-on-talks-stewart-at-un-expects-4power-parley.html | BRITON SUPPORTS THANT ON TALKS; Stewart, at U.N., Expects 4-Power Parley in 1969 | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/blues-send-two-to-minors.html | Blues Send Two to Minors | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/in-the-nation-but-who-will-guard-the-guards-.html | In The Nation: But Who Will Guard the Guards ? | True | By Tom Wicker | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/us-court-lifts-ban-on-golfers-group-clearing-way-for-two-pro-tours.html | U.S. Court Lifts Ban on Golfers' Group, Clearing Way for Two Pro Tours; Wood, Field and Stream Eastern Anglers Given Western Tip: Get Two Rods Ready for Kill | True | By Nelson Bryantspecial to the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/usc-rated-no-1-but-one-coach-doesnt-care-ohio-state-ranked-no-2.html | U.S.C. Rated No. 1, but One Coach Doesn't Care; Ohio State Ranked No. 2, Followed by Penn State | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/childrens-program-gets-heckscher-foundation-aid.html | Children's Program Gets Heckscher Foundation Aid | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/iata-study-asks-insurance-action-airline-industry-is-urged-to-form.html | I.A.T.A. STUDY ASKS INSURANCE ACTION; Airline Industry Is Urged to Form Own Company | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/berkeley-faculty-may-give-degrees.html | BERKELEY FACULTY MAY GIVE DEGREES | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/frank-owen-author-75-editor-of-mystery-books.html | Frank Owen, Author, 75; Editor of Mystery Books | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/robles-voices-satisfaction.html | Robles Voices Satisfaction | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/west-german-brewery-makes-a-soviet-deal-kvass-for-beer.html | West German Brewery Makes A Soviet Deal: Kvass for Beer | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/new-crackdown-on-parking-due-mayor-expands-authority-of-agents-in.html | NEW CRACKDOWN ON PARKING DUE; Mayor Expands Authority of Agents in Mid-Manhattan | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/seattle-wins-takes-picks-23.html | Seattle Wins, Takes Picks 2,3 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/us-judge-rejects-suit-by-reservists.html | U.S. JUDGE REJECTS SUIT BY RESERVISTS | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/24-on-a-prison-farm-in-arkansas-shot.html | 24 ON A PRISON FARM IN ARKANSAS SHOT | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nasa-seeks-quiet-fanjet.html | NASA Seeks Quiet Fanjet | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/encyclical-opposed-by-a-french-group.html | ENCYCLICAL OPPOSED BY A FRENCH GROUP | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/bank-bandit-gets-30000.html | Bank Bandit Gets $30,000 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/paterno-calls-for-only-only-rating-at-seasons-end.html | Paterno Calls for Only One Rating -- at Season's End | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-aide-at-parley-recalled-by-hanoi-for-consultations-high-parley.html | High Aide at Parley Recalled by Hanoi For 'Consultations'; HIGH PARLEY AIDE IS FLYING TO HANOI | True | By Hedrick Smithspecial To The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/surprises-found-in-tenant-study-most-in-apartments-said-to-want.html | SURPRISES FOUND IN TENANT STUDY; Most in Apartments Said to Want More Luxuries | True | By William Robbinsspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/annapolis-a-city-with-a-heritage-of-history-and-fine-food.html | Annapolis: A City With a Heritage of History and Fine Food | True | By Jean Hewittspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/tv-from-space-likely-to-have-military-and-economic-value.html | TV From Space Likely to Have Military and Economic Value | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/two-bombs-set-off-in-hatchett-protest-vandalism-at-nyu-in-hatchett.html | Two Bombs Set Off In Hatchett Protest; Vandalism at N.Y.U. in Hatchett Case | True | By Charles Grutzner | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/850-opinion-cards-sent.html | 850 'Opinion Cards' Sent | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/humphrey-offers-pricestability-plan.html | Humphrey Offers Price-Stability Plan | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/h-g-fruehauf-trailer-builder-innovator-who-left-industry-in-1953-is.html | H. G. FRUEHAUF, TRAILER BUILDER; Innovator Who Left Industry in 1953 Is Dead at 74 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/spina-jury-selected.html | Spina Jury Selected | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/allegheny-expands-service.html | Allegheny Expands Service | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/miners-win-a-25-raise-as-accord-ends-strike-130000-workers-also-get.html | Miners Win a 25% Raise as Accord Ends Strike; 130,000 Workers Also Get New Benefits -- Pact Hailed as 'Best Ever' by Boyle | True | By Joseph A. Loftusspecial To The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/east-harlems-little-italy-gets-tinier-each-day-little-italy-in-east.html | East Harlem's Little Italy Gets Tinier Each Day; Little Italy in East Harlem Gets Smaller and Smaller Each Day | True | By Michael Stern | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/north-of-us-wins-opener-of-olympic-star-sailing.html | North Of U.S. Wins Opener Of Olympic Star Sailing | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/texaco-opens-large-plant-in-belgium.html | Texaco Opens Large Plant in Belgium | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/aussie-team-ban-extends-to-foes-water-poloists-face-ouster-for.html | AUSSIE TEAM BAN EXTENDS TO FOES; Water Poloists Face Ouster for Opposing Barred Entry | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/kashmir-bus-plunge-kills-21.html | Kashmir Bus Plunge Kills 21 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/carrier-fighting-boredom-instead-of-submarines-in-tonkin-gulf.html | Carrier Fighting Boredom Instead of Submarines in Tonkin Gulf | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/two-good-reasons.html | 'Two Good Reasons' | True | GEORGE E. STRINGFELLOW | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/excerpts-from-proceedings-of-the-trial-in-moscow.html | Excerpts From Proceedings of the Trial in Moscow | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/us-share-large-in-aid-for-britain-650million-pledged-here-in-recent.html | U.S. SHARE LARGE IN AID FOR BRITAIN; $650-Million Pledged Here in Recent 'Basel Credit' U.S. SHARE LARGE IN AID FOR BRITAIN | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/vietcong-aides-in-stockholm.html | Vietcong Aides in Stockholm | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/russian-denies-moon-race-is-on-scientist-here-says-soviet-plans-no.html | RUSSIAN DENIES MOON RACE IS ON; Scientist, Here, Says Soviet Plans No Landing Soon | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-court-to-review-a-death-penalty-for-robbery.html | High Court to Review a Death Penalty for Robbery | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/transportation-notes-jet-train-tests-bostonnew-york-runs-will-get.html | TRANSPORTATION NOTES; JET TRAIN TESTS; Boston-New York Runs Will Get Under Way Monday | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/cornelius-gallagher.html | CORNELIUS GALLAGHER | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/defiance-sought-by-lamp-maker-eltronics-tries-to-wrest-control-from.html | DEFIANCE SOUGHT BY LAMP MAKER; El-Tronics Tries to Wrest Control From Muscat DEFIANCE SOUGHT BY LAMP MAKER | True | By Terry Robards | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/humphrey-insists-he-still-can-win-he-starts-busy-week-with-bitter.html | HUMPHREY INSISTS HE STILL CAN WIN; He Starts Busy Week With Bitter Gibes at Nixon and a Show of Optimism Humphrey, Insisting He Still Can Win, Sets Out on a Hectic Campaign Week | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/summary-of-actions-taken-by-the-us-supreme-court-on-a-broad-variety.html | Summary of Actions Taken by the U.S. Supreme Court on a Broad Variety of Issues | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lubke-to-retire-in-bonn-in-june-11-weeks-early.html | Lubke to Retire in Bonn In June, 11 Weeks Early | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/city-reports-gain-in-fiscal-position-lindsay-and-procaccino-hail.html | CITY REPORTS GAIN IN FISCAL POSITION; Lindsay and Procaccino Hail Rise in Borrowing Power | True | By Charles G. Bennett | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/girl-11-awarded-250000.html | Girl, 11, Awarded $250,000 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/odwyer-disputes-the-javits-poll-says-rival-seeks-to-create-a.html | O'DWYER DISPUTES THE JAVITS POLL; Says Rival Seeks to Create a 'Band-wagon Effect' | True | By Thomas P. Ronanspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/hines-says-start-was-real-great-calls-it-best-of-his-career-greene.html | HINES SAYS START WAS 'REAL GREAT'; Calls It Best of His Career -- Greene Is 'Satisfied' | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/new-security-chief-at-the-un-harold-allen-trimble.html | New Security Chief at the U.N.; Harold Allen Trimble | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/chase-manhattan-unit-picks-bond-executive.html | Chase Manhattan Unit Picks Bond Executive | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/laverne-hanover-first-at-yonkers-penn-hanover-also-scores-in-rich.html | LAVERNE HANOVER FIRST AT YONKERS; Penn Hanover Also Scores in Rich Futurity Trials | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/the-birth-of-the-blues.html | The 'Birth' of the Blues | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/sports-today.html | Sports Today | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/belli-case-due-for-trial.html | Belli Case Due for Trial | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/wallace-defended.html | Wallace Defended | True | MARTIN WISHNATSKY | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mccarthy-joins-bid-to-get-off-ballot-mccarthy-seeks-to-bar-candidacy.html | McCarthy Joins Bid To Get Off Ballot; MCCARTHY SEEKS TO BAR CANDIDACY | True | By Steven V. Roberts | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/babbitt-work-postponed.html | Babbitt Work Postponed | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/signing-today-predicted.html | Signing Today Predicted | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/pappa-steve-41-victor-in-jersey-takes-quaker-city-handicap-as.html | PAPPA STEVE, 4-1, VICTOR IN JERSEY; Takes Quaker City Handicap as Garden State Opens | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/soviet-trial-of-5-proczechs-is-termed-the-most-political-case.html | Soviet Trial of 5 Pro-Czechs Is Termed the Most 'Political' Case | True | By Henry Kammspecial To The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/price-rises-spread-among-lead-makers.html | PRICE RISES SPREAD AMONG LEAD MAKERS | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/dutch-group-bids-countrymen-speak-out-on-u-s-vote-power-of.html | Dutch Group Bids Countrymen Speak Out on U. S. Vote; Power of Presidency Seen as Justifying Foreign 'Meddling' | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/sol-mutterperl-90-dead-a-handbag-manufacturer.html | Sol Mutterperl, 90, Dead; A Handbag Manufacturer | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/subsidies-continued.html | Subsidies Continued | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/arrowhead-stockholders-asked-to-delay-on-offer.html | Arrowhead Stockholders Asked to Delay on Offer | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/union-ban-on-schoolboy-games-likely-to-be-defied-by-coaches.html | Union Ban on Schoolboy Games Likely to Be Defied by Coaches | True | By Sam Goldaper | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/arbitrary-changes-in-rites-upset-pope.html | 'ARBITRARY' CHANGES IN RITES UPSET POPE | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/screen-charade-on-sunday-afternoonnegatives-first-film-by-medak.html | Screen: Charade on Sunday Afternoon;'Negatives,' First Film by Medak, Bows Uneasy Sex Triangle Opens at Festival | True | By Vincent Canby | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/murphy-sees-congress-gain.html | Murphy Sees Congress Gain | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-court-to-weigh-state-ban-on-unsigned-political-handbills.html | High Court to Weigh State Ban On Unsigned Political Handbills | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/coast-negroes-seize-university-center.html | COAST NEGROES SEIZE UNIVERSITY CENTER | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/30-injured-in-quake-in-west-australia.html | 30 INJURED IN QUAKE IN WEST AUSTRALIA | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/a-sinus-specialist-warns-on-overuse-of-nasal-sprays.html | A Sinus Specialist Warns on Overuse Of Nasal Sprays | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/gen-l-b-pullers-son-wounded-in-vietnam.html | Gen. L. B. Puller's Son Wounded in Vietnam | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/new-york-boxer-wins-in-olympics-vasquez-outpoints-italian-in-hard.html | NEW YORK BOXER WINS IN OLYMPICS; Vasquez Outpoints Italian in Hard, Close Battle | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/suspect-described-in-sniper-attacks.html | SUSPECT DESCRIBED IN SNIPER ATTACKS | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/kelso-set-for-jumping-at-garden-horse-show.html | Kelso Set For Jumping At Garden Horse Show | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/prices-are-mixed-on-london-board-500stock-index-gains-017-oil.html | PRICES ARE MIXED ON LONDON BOARD; 500-Stock Index Gains 0.17 -- Oil Issues Are Quiet | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/the-record-of-the-ninetieth.html | The Record of the Ninetieth | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/karate-and-fashion-a-bangup-show.html | Karate and Fashion -- A Bang-Up Show | True | By Angela Taylor | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mrs-gandhi-tells-un-aid-is-form-of-selfinterest.html | Mrs. Gandhi Tells U.N. Aid Is Form of Self-Interest | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/knicks-oppose-bulls-tonight-in-seasons-opener-at-garden-new-yorkers.html | Knicks Oppose Bulls Tonight In Season's Opener at Garden; New Yorkers Will Unveil May and Riordan, Newcomers - Bradley Faces Test | True | By Leonard Koppett | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/britain-to-urge-lowering-voting-age-from-21-to-18.html | Britain to Urge Lowering Voting Age From 21 to 18 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/careless-riding-cited.html | Careless Riding Cited | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/2-draft-protesters-sentenced-in-boston.html | 2 DRAFT PROTESTERS SENTENCED IN BOSTON | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/lindsays-campaign-plans-thwarted-again-by-strike.html | Lindsay's Campaign Plans Thwarted Again by Strike | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/33-at-columbia-sitin-at-office-employes-seek-a-date-for.html | 33 AT COLUMBIA SIT-IN AT OFFICE; Employes Seek a Date for Representation Election | True | By Robert M. Smith | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/longhair-youths-find-a-champion-in-douglas.html | Long-Hair Youths Find A Champion in Douglas | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/allies-reject-soviet-protest-on-refugee-rally-in-berlin.html | Allies Reject Soviet Protest On Refugee Rally in Berlin | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/outgoing-rule-costs-vaulter-berth-in-final.html | Outgoing Rule Costs Vaulter Berth in Final | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/agonizing-reappraisal.html | Agonizing Reappraisal | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/nixon-urges-help-for-latin-nations-asks-major-reevaluation-of.html | NIXON URGES HELP FOR LATIN NATIONS; Asks Major 'Re-evaluation' of Alliance for Progress NIXON URGES HELP FOR LATIN NATIONS | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/doar-to-be-head-of-school-board-localcontrol-advocate-will-be.html | DOAR TO BE HEAD OF SCHOOL BOARD; Local-Control Advocate Will Be Elected Tomorrow -- Galamison in No. 2 Post Doar Will Head School Board; Galamison to Be Vice President | True | By Barnard L. Collier | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/military-regime-keeps-control.html | Military Regime Keeps Control | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mixed-parents-group-fails-to-keep-a-school-open.html | Mixed Parents' Group Fails to Keep a School Open | True | By Fred M. Hechinger | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mellon-bank-elects.html | Mellon Bank Elects | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/romanticism-15-beats-queen-of-the-stage-by-neck-in-interborough.html | Romanticism, $15, Beats Queen of the Stage by Neck in Interborough Handicap; JUST KIDDING IS 3D IN $27,700 SPRINT 5-Year-Old Mare Is Retired After Victory -- Belmonte Suspended for 10 Days | True | By Joe Nichols | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/radical-student-group-supports-election-protest.html | Radical Student Group Supports Election Protest | True | By John Kifnerspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/spahn-set-back-by-high-tribunal-book-ruling-to-be-reviewed-cepeda.html | SPAHN SET BACK BY HIGH TRIBUNAL; Book Ruling to Be Reviewed -- Cepeda Loses Appeal | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/jordanians-warned-by-arab-commandos.html | JORDANIANS WARNED BY ARAB COMMANDOS | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/politics-lemay-blames-traitors-in-us-for-chinas-entrance-into.html | Politics: LeMay Blames 'Traitors' in U.S. for China's Entrance Into Korean War; HE EXPLAINS GOAL OF WAR ZONE TRIP Wants to 'Blow Whistle' on 'No-Win' Vietnam Policy | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/emergency-stop-on-ind-injures-11-at-59th-street.html | Emergency Stop on IND Injures 11 at 59th Street | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/rome-ny-paper-for-nixon.html | Rome, N.Y., Paper for Nixon | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/brosio-urges-nato-to-press-search-for-detente-in-europe.html | Brosio Urges NATO to Press Search for Detente in Europe | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/books-of-the-times-not-in-the-same-key.html | Books of The Times; Not in the Same Key | True | By Thomas Lask | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/salazar-gains-slightly.html | Salazar Gains Slightly | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/mr-javits-for-the-senate.html | Mr. Javits for the Senate | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/narvaez-wins-paris-bout.html | Narvaez Wins Paris Bout | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/percentage-gain-in-production-is-largest-for-steel-this-year-output.html | Percentage Gain in Production Is Largest for Steel This Year; OUTPUT OF STEEL SPURTS FOR WEEK | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/muskie-says-nixon-echoes-wallace.html | Muskie Says Nixon Echoes Wallace | True | By Clayton Knowles | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/keep-the-new-haven-running.html | Keep the New Haven Running | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/leon-stolz-writer-on-chicago-tribune.html | LEON STOLZ, WRITER ON CHICAGO TRIBUNE | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/high-court-rejects-appeal-on-arbitrators-decision.html | High Court Rejects Appeal On Arbitrator's Decision | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/third-strike.html | Third Strike | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/police-reject-contract-p-b-a-vote-close-members-resent-plan-to-put.html | POLICE REJECT CONTRACT; P. B. A. VOTE CLOSE Members Resent Plan to Put Other Forces on Same Pay Level Police Reject Contract Terms; Parity With Other Forces Cited | True | By Damon Stetson | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/ronnie-shade-to-join-pros.html | Ronnie Shade to Join Pros | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/colonels-beat-chaparrals.html | Colonels Beat Chaparrals | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/moscow-jews-dance-the-hora-in-street-on-holiday-thousands-largely.html | Moscow Jews Dance the Hora in Street on Holiday; Thousands, Largely Youths, Celebrate Simhath Torah in Front of Synagogue | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/top-award-goes-to-afghan-hound-desert-wind-best-in-field-of-943-at.html | TOP AWARD GOES TO AFGHAN HOUND; Desert Wind Best in Field of 943 at Carroll Show | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/record-grain-crop-expected-in-china.html | RECORD GRAIN CROP EXPECTED IN CHINA | True | 1968 by the Globe and Mail | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/goldberg-cautions-on-labor-disputes.html | GOLDBERG CAUTIONS ON LABOR DISPUTES | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/laver-leads-playerofyear-ballot.html | Laver Leads Player-of-Year Ballot | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/james-m-finch-86-dead-with-bell-telephone-labs.html | James M. Finch, 86, Dead; With Bell Telephone Labs | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/karyl-l-gilbert-to-be-married.html | Karyl L. Gilbert to Be Married | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/cold-winter-in-west-seen-by-old-farmers-almanac.html | Cold Winter in West Seen By Old Farmer's Almanac | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/hearings-on-disclosure-planned-senate-banking-unit-seeks.html | Hearings on Disclosure Planned; Senate Banking Unit Seeks Discussions of Insider Data | True | By William D. Smith | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/wills-and-versalles-among-picks-in-national-leagues-expansion-draft.html | Wills and Versalles Among Picks in National League's Expansion Draft; METS LOSE STAHL, SELMA AND SHAW Ollie Brown of Giants First Choice of Padres -- Expos Get Clendenon and Mota | True | By Joseph Dursospecial To The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/bethpage-teachers-strike.html | Bethpage Teachers Strike | True | Special to The New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/state-ada-elects-head.html | State A.D.A. Elects Head | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/hanoi-scores-candidates.html | Hanoi Scores Candidates | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/american-airlines-fills-market-planning-post.html | American Airlines Fills Market Planning Post | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/brian-barb-jersey-head-of-young-republicans-29.html | Brian Barb, Jersey Head Of Young Republicans, 29 | True | | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-15 | 1968-10-15 | https://www.nytimes.com/1968/10/15/archives/3000-in-jersey-cheer-agnew-as-he-berates-campus-rebels.html | 3,000 in Jersey Cheer Agnew As He Berates Campus Rebels | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000734428 | B00000458736 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/eileen-blumenthal-is-betrothed.html | Eileen Blumenthal Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/students-exhort-mccarthy.html | Students Exhort McCarthy | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/president-attends-funeral-in-arlington-for-paul-kilday.html | President Attends Funeral In Arlington for Paul Kilday | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/preventive-medicine.html | Preventive Medicine | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/girodias-sees-rich-vein-of-erotic-interest-in-us.html | Girodias Sees Rich Vein of Erotic Interest in U.S. | True | By Israel Shenker | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/index-of-commodity-prices-shows-drop-of-02-to-946.html | Index of Commodity Prices Shows Drop of 0.2, to 94.6 | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/weitzman-placed-on-waivers.html | Weitzman Placed on Waivers | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/winning-director-chosen.html | Winning Director Chosen | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/2-new-works-heard-in-chamber-concert.html | 2 NEW WORKS HEARD IN CHAMBER CONCERT | True | ALLEN HUGHES. | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/priest-who-opposed-but-presented-birth-control-edict-named.html | Priest Who Opposed, but Presented, Birth Control Edict Named Archbishop | True | By Robert C. Doty | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/knott-hotels-name-director.html | Knott Hotels Name Director | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/advertising-agency-parts-with-ballantine.html | Advertising Agency Parts With Ballantine | True | By Philip H. Dougherty | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/rangers-meet-flyers-tonight-in-home-opener-on-garden-ice.html | Rangers Meet Flyers Tonight In Home Opener on Garden Ice | True | By Gerald Eskenazi | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mediterranean-watch-set.html | Mediterranean Watch Set | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/acquisition-is-approved.html | Acquisition Is Approved | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/californians-can-see-spacecraft-tomorrow.html | Californians Can See Spacecraft Tomorrow | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tvs-man-in-sky-gets-clear-view-of-olympic-games.html | TVs Man in Sky Gets Clear View Of Olympic Games | True | By Joseph M. Sheehan | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/new-british-aircushion-vehicles-are-being-tested.html | New British Air-Cushion Vehicles Are Being Tested | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/julie-nixons-wedding-set.html | Julie Nixon's Wedding Set | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tommy-davis-and-wilhelm-among-american-league-draft-picks-barber.html | Tommy Davis and Wilhelm Among American League Draft Picks; BARBER, FERRARO LOST BY YANKEES | True | By George Vecsey | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/market-place-shares-bought-by-general-host.html | Market Place: Shares Bought By General Host | True | By Robert Metz | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/health-service-bill-signed-by-johnson.html | HEALTH SERVICE BILL SIGNED BY JOHNSON | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/kingston-trio-exmanager-seized-in-a-marijuana-raid.html | Kingston Trio Ex-Manager Seized in a Marijuana Raid | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/varian-fills-post.html | Varian Fills Post | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/haughton-among-4-elected-to-trot-hall-of-fame.html | Haughton Among 4 Elected to Trot Hall of Fame | True | By Louis Efrat | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/panama-coup-and-u-s-problems-takeover-a-source-of-embarrassment-for.html | Panama Coup and U. S. Problems; Take-Over a Source of Embarrassment for Washington | True | By Henry Giniger | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/faculty-to-study-columbias-ties-new-group-will-set-policy-on.html | FACULTY TO STUDY COLUMBIA'S TIES; New Group Will Set Policy on Research Contracts | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/stratfordonavon-offers-much-ado-as-its-final-play.html | Stratford-on-Avon Offers 'Much Ado' As Its Final Play | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/thant-asks-big-4-to-act-on-mideast-urges-talks-on-peace-issue-and.html | THANT ASKS BIG 4 TO ACT ON MIDEAST; Urges Talks on Peace Issue and Other U.N. Problems | True | By Drew Middleton | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/bill-of-rights-for-refugees-is-signed-by-johnson.html | Bill of Rights for Refugees Is Signed by Johnson | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mclain-at-las-vegas-tonight.html | McLain at Las Vegas Tonight | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mccarthy-ballot-upheld-by-court-plea-denied-but-appeal-will-ask.html | M'CARTHY BALLOT UPHELD BY COURT; Plea Denied but Appeal Will Ask Removal of His Name | True | By Steven V. Roberts | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/us-will-review-city-relief-rolls-for-ineligibles-rise-in-caseloads.html | U.S. WILL REVIEW CITY RELIEF ROLLS FOR INELIGIBLES; Rise in Caseloads and Role of Welfare Department Also to Be Studied | True | By Peter Kihss | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/transplantation-of-larynx-is-described-to-surgeons.html | Transplantation of Larynx Is Described to Surgeons | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/spotted-cat-skins.html | Spotted Cat Skins | True | PHILIP K. CROWE | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/robert-p-briscoe-admiral-71-dead-exchief-of-nato-forces-in-southern.html | ROBERT P. BRISCOE, ADMIRAL, 71, DEAD; Ex-Chief of NATO Forces in Southern Europe | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/3d-district-in-rerun-of-3-way-house-race-of-1966.html | 3d District in Rerun of 3 - Way House Race of 1966 | True | By Val Adams | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/fcc-rejects-a-plan-for-twoway-debate.html | F.C.C. Rejects a Plan For Two-Way Debate | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/classes-improvised.html | Classes Improvised | True | By Fred M. Hechinger | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/jay-dratler-dies-i-wrote-for-screeni.html | JAY DRATLER DIES; I WROTE FOR SCREENI | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/the-new-jersey-fires-on-isle-off-coast-near-19th-parallel-wide.html | The New Jersey Fires on Isle Off Coast Near 19th Parallel; Wide Damage Is Reported -- Ship Also Attacks Storage Area in Vicinity of Vinh | True | By B. Drummond Ayres Jr. | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/foreign-affairs-for-the-wrong-reasons.html | Foreign Affairs: For the Wrong Reasons | True | By C. L. Sulzberger | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/japan-imports-an-auto-race.html | Japan Imports an Auto Race | True | By John S. Radosta | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/presidential-choice.html | Presidential Choice | True | MARKS S. SHAINE | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/the-johnny-appleseed-of-marijuana-is-hunted.html | The Johnny Appleseed Of Marijuana Is Hunted | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/8-pros-will-play-in-garden-tennis-20000-tournament-to-be-held-nov.html | 8 PROS WILL PLAY IN GARDEN TENNIS; $20,000 Tournament to Be Held Nov. 28 Through 30 | True | By Charles Friedman | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/assurances-are-reported.html | Assurances Are Reported | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/patricia-horner-and-paul-jones-to-be-married.html | Patricia Horner And Paul Jones To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/leinsdorf-to-salute-czechs.html | Leinsdorf to Salute Czechs | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/king-lear-to-aid-repertory-theater.html | 'King Lear' to Aid Repertory Theater | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/peking-said-to-cut-force-in-vietnam.html | PEKING SAID TO CUT FORCE IN VIETNAM | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/soviet-ships-visit-morocco.html | Soviet Ships Visit Morocco | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/eastern-life-reports-gains.html | Eastern Life Reports Gains | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/freeman-aide-is-sworn.html | Freeman Aide Is Sworn | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/biography-set-for-screen.html | Biography Set for Screen | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/women-of-fresno-are-uncertain-about-candidates.html | Women of Fresno Are Uncertain About Candidates | True | By Nan Robertson | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/borrowing-cost-for-city-climbs-new-york-pays-the-highest-return-on.html | BORROWING COST FOR CITY CLIMBS; New York Pays the Highest Return on a Bond Issue Since a Sale in 1932 | True | By John H. Allan | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/two-rivers-paintings-go-on-view-at-lincoln-center.html | Two Rivers Paintings Go on View at Lincoln Center | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/guthrie-troupe-here-soon.html | Guthrie Troupe Here Soon | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/ghana-soccer-stars-banned-team-in-tie.html | GHANA SOCCER STARS BANNED; TEAM IN TIE | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/gen-e-walcott-scott-jr-post-exchange-chief-dies.html | Gen. E. Walcott Scott Jr., Post Exchange Chief, Dies | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/oerter-planned-his-campaign-to-reach-peak-in-rarefied-air.html | Oerter Planned His Campaign To Reach Peak in Rarefied Air | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/javits-sees-crisis-in-social-justice-he-warns-womens-group-of-time.html | JAVITS SEES CRISIS IN SOCIAL JUSTICE; He Warns Women's Group of 'Time Bomb' in Slums | True | By Martin Tolchin | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/cigarettes-rated-on-tar-contents-new-tests-by-ftc-also-show.html | CIGARETTES RATED ON TAR CONTENTS; New Tests by F.T.C. Also Show Nicotine Percentage | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/theater-the-civilized-violence-of-harold-pinter-tea-party-and-the.html | Theater: The Civilized Violence of Harold Pinter; ' Tea Party' and 'The Basement' Presented | True | By Clive Barnes | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/architect-of-taylor-law-says-right-to-strike-is-overemphasized.html | Architect of Taylor Law Says Right to Strike Is Overemphasized | True | By Peter Millones | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tragic-farce-in-panama.html | Tragic Farce in Panama | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/jury-calls-2-bonanno-sons.html | Jury Calls 2 Bonanno Sons | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/robert-s-leiken-made-sportswear.html | ROBERT S. LEIKEN, ! MADE SPORTSWEAR | True | Sp:lU to The New York 'rim | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/dr-kings-brother-seized.html | Dr. King's Brother Seized | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/pittsburgh-inmates-quelled.html | Pittsburgh Inmates Quelled | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/sports-of-the-times-the-water-babies.html | Sports of The Times; The Water Babies | True | By Arthur Daley | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/s-e-c-and-the-public-nixons-letter-on-securities-indicates-he-sees.html | S. E. C. and the Public; Nixon's Letter on Securities Indicates He Sees Agency's Support Is Waning | True | By Albert L. Kraus | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/sovietcuban-science-accord.html | Soviet-Cuban Science Accord | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/a-tropical-storm-lashes-cuban-isle-may-strike-florida.html | A Tropical Storm Lashes Cuban Isle, May Strike Florida | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/british-police-find-robin-douglashome-dead-empty-pill-bottles-arc.html | British Police Find Robin Douglas-Home Dead; Empty Pill Bottles Are Beside Musician-Writer, 36 | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/keeping-the-schools-open.html | Keeping the Schools Open | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tricia-nixon-describes-ideal.html | Tricia Nixon Describes Ideal | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/10-south-vietnamese-die-in-us-shelling-error.html | 10 South Vietnamese Die In U.S. Shelling Error | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mrs-frank-g-stamato.html | MRS. FRANK G. STAMATO | True | ' pectaJ to The ew York Tqrnes | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/ocean-hill-opportunity.html | Ocean Hill Opportunity | True | JOHN C. ROB&Urt!SON | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/security-of-home-focus-at-parley-landlords-hear-of-latest-in.html | SECURITY OF HOME FOCUS AT PARLEY; Landlords Hear of Latest in Burglar Detection Devices | True | By William Robbins | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/unesco-session-opens.html | UNESCO Session Opens | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mrs-wilson-wont-run-for-oxford-poetry-post.html | Mrs. Wilson Won't Run For Oxford Poetry Post | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/stocks-continue-lowkey-advance-726-big-board-issues-rise-while-601.html | STOCKS CONTINUE LOW-KEY ADVANCE; 726 Big Board Issues Rise, While 601 Lose Ground — Active List Is Weak | True | By John J. Abele | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/howard-straus-to-wed-miss-susan-nortman.html | Howard Straus to Wed Miss Susan Nortman | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/rodriguez-to-fight-shaw-at-gardens-forum-nov-15.html | Rodriguez to Fight Shaw At Garden's Forum Nov. 15 | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wallaces-drive-slows-on-coast-some-rallies-a-success-one-called.html | WALLACE'S DRIVE SLOWS ON COAST; Some Rallies a Success -- One Called Calamitous | True | By Roy Reed | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/curtis-magazines-will-be-spun-off.html | CURTIS MAGAZINES WILL BE SPUN OFF | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/lemay-flies-to-vietnam-on-a-tour-for-wallace-says-the-risk-of-red.html | LeMay Flies to Vietnam on a Tour for Wallace; Says the Risk of Red China's Entering War if Bombing Is Resumed Is Not Large | True | By Homer Bigart | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/welch-calls-a-nixon-election-boon-to-prorods-birch-societys-head.html | Welch Calls a Nixon Election Boon to Pro-Reds; Birch Society's Head Scores Both Major Candidates -Is Silent on Wallace | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/smith-meets-with-cabinet.html | Smith Meets With Cabinet | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/patman-to-pursue-a-new-savings-law.html | PATMAN TO PURSUE A NEW SAVINGS LAW | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/prices-and-volume-advance-on-amex.html | Prices and Volume Advance on Amex | True | By William M. Freeman | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/hanoi-official-sees-kosygin-in-moscow.html | HANOI OFFICIAL SEES KOSYGIN IN MOSCOW | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/toys-that-parents-will-delight-in-too.html | Toys That Parents Will Delight In, Too | True | By Nan Ickeringill | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mayor-jeered-at-jewish-center-as-he-speaks-on-school-crisis-mayor.html | Mayor Jeered at Jewish Center As He Speaks on School Crisis; Mayor Jeered by Crowd at Brooklyn Jewish Center | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/gemreich-taking-a-year-off-to-rest.html | Gemreich Taking a Year Off 'to Rest' | True | By Bernadine Morris | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/university-role.html | University's Role | True | AnBuar U. ROMASCO | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/yikwei-sze-sings-russian-classics-at-carnegie-hall.html | Yi-Kwei Sze Sings Russian Classics At Carnegie Hall | True | By Donal Henahan | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/speculation-in-washington-lull-in-vietnam-signal-by-hanoi.html | Speculation in Washington; ' LULL' IN VIETNAM: SIGNAL BY HANOI? | True | By Bernard Gwertzman | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/dance-rumanian-ballet-madison-square-garden-has-folk-troupe.html | Dance: Rumanian Ballet; Madison Square Garden Has Folk Troupe | True | By Anna Kisselgoff | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/parisottawa-atomic-accord.html | Paris-Ottawa Atomic Accord | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/fire-erupts-on-penncentral.html | Fire Erupts on Penn-Central | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/enemy-pressure-lessens-enemy-pressures-are-lessening-in-south.html | Enemy Pressure Lessens; Enemy Pressures Are Lessening in South Vietnam | True | By Gene Roberts | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/sovietczech-pact-said-to-be-ready-it-is-believed-to-provide-for.html | SOVIET-CZECH PACT SAID TO BE READY; It Is Believed to Provide for Troops' Indefinite Stay | True | By Henry Kamm | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/richard-k-buechler.html | RICHARD K. BUECHLER | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/congress-manhattan-bronx.html | Congress: Manhattan, Bronx | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mothers-protest-the-war.html | Mothers Protest the War | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/springfield-college-leads-in-lambert-cup-voting.html | Springfield College Leads In Lambert Cup Voting | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/ocean-hill-gets-4000-from-episopal-church.html | Ocean Hill Gets $4,000 From Episcopal Church | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/offer-is-extended.html | Offer Is Extended | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/booher-named-chairman-of-mcgrawhill-books.html | Booher Named Chairman of McGraw-Hill Books | True | By Harry Gilroy | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/books-of-the-times-make-it-new.html | Books of The Times; Make It New! | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/agnew-pledges-to-head-dissenters-we-will-listen-republican-says.html | Agnew Pledges to Head Dissenters; ' WE WILL LISTEN,' REPUBLICAN SAYS | True | By Thomas A. Johnson | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/information-about-information.html | Information About Information | True | By William D. Smith | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/white-sox-get-cuccinello.html | White Sox Get Cuccinello | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/thomson-elects-three-directors.html | Thomson Elects Three Directors | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/us-victor-in-volleyball.html | U.S. Victor in Volleyball | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/art-sale-opening-on-friday-to-benefit-city-center.html | Art Sale Opening on Friday to Benefit City Center | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/jazz-pianist-is-charged-with-murdering-his-wife.html | Jazz Pianist Is Charged With Murdering His Wife | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/misty-run-first-at-garden-state-returns-1580-as-favored-spring.html | MISTY RUN FIRST AT GARDEN STATE; Returns $15.80 as Favored Spring Double Is Second | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/politics-muskie-here-offers-to-help-negroes-brooklyn-crowd-boos-a.html | Politics: Muskie Here, Offers to Help Negroes; BROOKLYN CROWD BOOS A HECKLER | True | By Damon Stetson | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/allied-chemical-loss.html | Allied Chemical Loss | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/explosion-at-u-of-michigan-damages-research-building.html | Explosion at U. of Michigan Damages Research Building | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/turks-report-naval-move.html | Turks Report Naval Move | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/odwyer-says-big-wallace-vote-could-foster-a-dangerous-party.html | O'Dwyer Says Big Wallace Vote Could Foster a Dangerous Party | True | By Thomas P. Ronan | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/movie-theaters-fighting-pay-tv-400-join-to-stop-cable-units-from.html | MOVIE THEATERS FIGHTING PAY TV; 400 Join to Stop Cable Units From Originating Shows | True | By A. H. Weiler | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/yale-s-dowling-picked-as-ivy-back-of-week.html | Yale's Dowling Picked As Ivy Back of Week | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/pledge-on-berlin-is-reported-given-u-s-by-gromyko-he-is-said-to.html | PLEDGE ON BERLIN IS REPORTED GIVEN U. S. BY GROMYKO; He Is Said to Have Advised Rusk That There Is No Threat in the Offing | True | By Benjamin Welles | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/sinclair-profit-falls-net-earnings-and-volume-of-sales-announced-by.html | Sinclair Profit Falls; Net Earnings and Volume of Sales Announced by Varied Group of Corporations | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/public-broadcast-unit-seeks-leader.html | Public Broadcast Unit Seeks Leader | True | By George Gent | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/a-double-standard.html | A Double Standard | True | DAVID M. GEIGER | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/control-of-french-press-is-issue-in-figaro-strike-tomorrow.html | Control of French Press Is Issue in Figaro Strike Tomorrow | True | By John L. Hess | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mrs-rusk-and-20-other-women-honored-here.html | Mrs. Rusk and 20 Other Women Honored Here | True | By Edith Evans Asbury | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/alexander-mcilvaine-to-wed-mrs-van-alen.html | Alexander McIlvaine To Wed Mrs. Van Alen | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/thant-says-israel-blocked-un-study.html | THANT SAYS ISRAEL BLOCKED U.N. STUDY | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wallaces-accuser-loses-court-plea.html | WALLACE'S ACCUSER LOSES COURT PLEA | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/linowitz-says-alliance-lags-but-is-on-the-right-track.html | Linowitz Says Alliance Lags But Is on the Right Track' | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/rapidly-gaining-economy-keeps-its-pace-in-quarter-although.html | Rapidly Gaining Economy Keeps Its Pace in Quarter, Although Government Desires Slowdown, Gross Product Rises by $17.9-Billion as Consumer Spending Advances | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/ivy-league-spotlight-focuses-on-penn-and-princeton-elevens.html | Ivy League Spotlight Focuses On Penn and Princeton Elevens | True | By Deane McGowen | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/bridge-wild-distributions-mark-games-played-by-commuters.html | Bridge: Wild Distributions Mark Games Played by Commuters | True | By Alan Truscott | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/rejection-of-heart-is-blamed-in-death.html | REJECTION OF HEART IS BLAMED IN DEATH | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/us-olympic-five-wins-3d-in-row-turns-back-philippines-by-9675-with.html | U.S. OLYMPIC FIVE WINS 3D IN ROW; Turns Back Philippines by 96-75 With Late Surge | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/uday-shankar-recalls-prior-us-interest-in-india.html | Uday Shankar Recalls Prior U.S. Interest in India | True | By Anna Kisselgoff | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/british-athletes-joined-by-duke-of-edinburgh.html | British Athletes Joined By Duke of Edinburgh | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/new-jersey-utility-shifts-management.html | NEW JERSEY UTILITY SHIFTS MANAGEMENT | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/italian-hospital-to-gain.html | Italian Hospital to Gain | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/nixon-would-help-poultry-industry.html | NIXON WOULD HELP POULTRY INDUSTRY | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/move-against-liu-hinted-by-peking-formal-action-to-curb-him.html | MOVE AGAINST LIU HINTED BY PEKING; Formal Action to Curb Him Indicated in Broadcast | True | By Tillman Durdin | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/horowitz-tour-schedule-lists-two-concerts-here.html | Horowitz Tour Schedule Lists Two Concerts Here | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/lumping-dogooders.html | Lumping Do-Gooders | True | WILLIAM FREEDMAn. | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/poll-finds-83-of-negroes-plan-to-vote-for-humphrey.html | Poll Finds 83% of Negroes Plan to Vote for Humphrey | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/americas-blacks-dont-share-winners-circle-with-brundage.html | America's Blacks Don't Share Winner's Circle With Brundage | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/senator-hart-calls-for-an-overhaul-of-auto-insurance.html | Senator Hart Calls For an 'Overhaul' Of Auto Insurance | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/consumers-start-election-appeal-group-to-prod-candidates-to-discuss.html | CONSUMERS START ELECTION APPEAL; Group to Prod Candidates to Discuss 'Vital' Issues | True | By John D. Morris | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/nyu-lobby-jammed-by-a-student-mlin.html | N.Y.U. Lobby Jammed By a Student 'Mill-In' | True | By Charles Grutzner | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/new-hangar-for-miami.html | New Hangar for Miami | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/second-quake-strikes-perth.html | Second Quake Strikes Perth | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/peter-lind-hayes-in-lovers.html | Peter Lind Hayes in 'Lovers' | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/roger-s-palmer.html | ROGER S. PALMER | True | SPeal to The ew or mes | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/katzenbach-visit-to-belgrade-set-us-seeking-to-back-tito-against.html | KATZENBACH VISIT TO BELGRADE SET; U.S. Seeking to Back Tito Against Any Soviet Move | True | By Peter Grose | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/times-mirror-co-elects.html | Times Mirror Co. Elects | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/san-diego-state-retains-top-smallcollege-rating.html | San Diego State Retains Top Small-College Rating | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/dr-hector-ritey-1-a-psychoanalyst-medicaldirector-of-mentall-1.html | DR. HECTOR RITEY, 1 A PSYGHOAHALYST; Medical-Director of Mentall 1 Health Center Here Dies I I | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/accountant-slain-in-queens.html | Accountant Slain in Queens | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/japan-reports-surplus.html | Japan Reports Surplus | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/bank-of-america-dividend.html | Bank of America Dividend | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/new-republic-is-neutral.html | New Republic Is Neutral | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/commodities-prices-of-silver-decline.html | Commodities: Prices of Silver Decline | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/exgov-rennebohm-of-wisconsin-dies.html | EX-GOV. RENNEBOHM OF WISCONSIN DIES | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/cab-curbs-talks-on-fare-variance-board-says-airlines-reject-move-to.html | C.A.B. CURBS TALKS ON FARE VARIANCE; Board Says Airlines Reject Move to Fight Congestion | True | By Edward Hudson | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/seamens-voting-disputed-in-court-national-maritime-union-is.html | SEAMEN'S VOTING DISPUTED IN COURT; National Maritime Union Is Challenged on 3 Points | True | By George Horne | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/teaching-post-at-harvard-is-accepted-by-belaunde.html | Teaching Post at Harvard Is Accepted by Belaunde | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/346-more-students-freed-of-charges-in-columbia-revolt.html | 346 More Students Freed of Charges in Columbia Revolt | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wallace-still-critical.html | Wallace Still Critical | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/garden-seeks-office-building-talks-with-penn-central.html | Garden Seeks Office Building; Talks With Penn Central | True | By Clare M. Reckert | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/gambling-report-stirs-coast-race-rival-of-gov-evans-is-called-las.html | GAMBLING REPORT STIRS COAST RACE; Rival of Gov. Evans Is Called Las Vegas Casino Patron | True | By Lawrence E. Davies | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wallace-placed-on-ballot-in-ohio-high-court-finding-of-law.html | WALLACE PLACED ON BALLOT IN OHIO; High Court Finding of Law Violation Puts Candidate in Race in 50 States. | True | By Fred P. Graham | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/indian-doctor-says-height-makes-olympic-might.html | Indian Doctor Says Height Makes Olympic Might | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/undefeated-yale-harriers-set-back-fordham-2134.html | Undefeated Yale Harriers Set Back Fordham, 21-34 | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/jinies-ouigney-editor-once-mayor-of-suburb.html | J=inies Ouigney, Editor; Once Mayor of Suburb | True | Spe"al to The New York T'.Imes | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/nixon-forecasts-sweeping-victory-says-gop-will-triumph-at-all.html | NIXON FORECASTS SWEEPING VICTORY; Says G.O.P. Will Triumph at All Levels of Government | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/britain-reports-trade-gap-steady-deficit-hits-696million-as-export.html | BRITAIN REPORTS TRADE GAP STEADY; Deficit Hits $69.6-Million as Export Record Is Set | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/gas-explosion-on-42d-street-injures-8.html | Gas Explosion on 42d Street Injures 8 | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/joseph-f-rivers.html | JOSEPH F. RIVERS | True | Sll to The lew Yor 'Imes | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/local-board-powers.html | Local Board Powers | True | HAROLD I. LWAC | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/wilson-discloses-rhodesia-terms-he-offered-concessions-but-insisted.html | WILSON DISCLOSES RHODESIA TERMS; He Offered Concessions but Insisted on African Rights | True | By Anthony Lewis | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/naacp-ouster-will-be-fought-general-counsel-backs-aide-dismissed.html | N.A.A.C.P. OUSTER WILL BE FOUGHT; General Counsel Backs Aide Dismissed Over Article | True | By Sylvan Fox | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/a-lag-in-schools-of-south-decried-regional-body-finds-pace-of.html | A LAG IN SCHOOLS OF SOUTH DECRIED; Regional Body Finds Pace of Integration 'Deplorable' | True | By Marjorie Hunter | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/globetrotters-to-stage-first-show-in-harlem.html | Globetrotters to Stage First Show in Harlem | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mrs-elinor-kernaghan-to-rewed.html | Mrs. Elinor Kernaghan to Rewed | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/transport-news-new-jet-program-japan-air-lines-will-train-pilots.html | TRANSPORT NEWS: NEW JET PROGRAM; Japan Air Lines Will Train Pilots for Big Planes | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/police-to-start-job-action-in-48-hours-in-pay-dispute-pba-job.html | Police to Start 'Job Action' In 48 Hours in Pay Dispute; P.B.A. 'JOB ACTION' DUE IN 48 HOURS | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/texas-gulf-loses-court-round-here.html | Texas Gulf Loses Court Round Here | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/maine-colleague-criticizes-boggs-kyros-says-congressman-tainted-big.html | MAINE COLLEAGUE CRITICIZES BOGGS; Kyros Says Congressman 'Tainted' Big Oil Project | True | By William M. Blair | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/new-strife-erupts-in-area-of-capital.html | NEW STRIFE ERUPTS IN AREA OF CAPITAL | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/montreal-minnesota-picked.html | Montreal, Minnesota Picked | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/otto-praschma-a-count-fiance-of-mary-g-volk.html | Otto Praschma, A Count, Fiance Of Mary G. Volk | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/dr-james-dickenson.html | DR.. JAMES DICKENSON | True | i Sl&Jd to The New York Lmt's | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/new-humphrey-goal-with-hopes-of-a-month-ago-dashed-he-now-aims-at.html | New Humphrey Goal; With Hopes of a Month Ago Dashed, He Now Aims at Victory by Whisker | True | By Max Frankel | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/russell-to-fight-lincoln.html | Russell to Fight Lincoln | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/philadelphia-registration-off.html | Philadelphia Registration Off | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/more-optimism-in-jerusalem.html | More Optimism in Jerusalem | True | By James Feron | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/state-expected-to-form-new-central-savings-unit.html | State Expected to Form New Central Savings Unit | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/west-berlin-warned.html | West Berlin Warned | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tv-seeks-mcarthy-for-election-night.html | TV SEEKS M'CARTHY FOR ELECTION NIGHT | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/virginia-lee-burton-is-dead-author-of-books-for-children.html | Virginia Lee Burton Is Dead; Author of Books for Children | True | Special to The .ew o( T.mcs | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/indias-tough-prime-minister.html | India's 'Tough' Prime Minister | True | By Enid Nemy | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/oerter-takes-record-4th-straight-olympic-gold-medal-by-winning.html | Oerter Takes Record 4th Straight Olympic Gold Medal by Winning Discus; 212-6 1/2 TOSS SETS MARK FOR GAMES | True | By Neil Amdur | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/music-strauss-a-waltz-dream-given-in-english-little-orchestra.html | Music: Strauss's 'A Waltz Dream' Given in English; Little Orchestra Offers Viennese Operetta | True | By Harold C. Schonberg | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/psychologists-stir-dissent.html | Psychologists Stir Dissent | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/hudson-valley-chairman-is-named.html | Hudson Valley Chairman Is Named | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/harvard-eight-finishes-second-in-repechage-to-gain-rowing-final.html | Harvard Eight Finishes Second in Repechage to Gain Rowing Final; AMERICANS SCORE IN 2 OTHER HEAT | True | By Steve Cady | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/coast-democrats-ignore-humphrey.html | Coast Democrats Ignore Humphrey | True | By John Herbers | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/joy-in-south-vietnam.html | ' Joy' in South Vietnam | True | P. D. WOODBRIDGE | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mgm-to-pick-new-president-and-chief-executive-officer-mgm-to-select.html | M-G-M to Pick New President And Chief Executive Officer; M-G-M TO SELECT A NEW PRESIDENT | True | By Leonard Sloane | | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/chinas-khrushchev-liu-liu-shaochi.html | ' China's Khrushchev'; Liu Shao-chi | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/stocks-in-london-show-some-gains-several-issues-dip-at-close-trade.html | STOCKS IN LONDON SHOW SOME GAINS; Several Issues Dip at Close -- Trade Figures Bullish | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/holyoake-calls-for-planning-for-the-postvietnam-period.html | Holyoake Calls for Planning For the Post-Vietnam Period | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/westinghouse-sets-an-electrical-test-for-speedy-trains.html | Westinghouse Sets An Electrical Test For Speedy Trains | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mrs-johnson-hails-heritage.html | Mrs. Johnson Hails Heritage | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/humphrey-backed-by-3-newspapers.html | HUMPHREY BACKED BY 3 NEWSPAPERS | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/chief-operating-officer-appointed-by-seagram.html | Chief Operating Officer Appointed by Seagram | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/three-olympic-races-go-to-scandinavian-skippers.html | Three Olympic Races Go To Scandinavian Skippers | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/pros-latest-big-play-kickoffs.html | Pros' Latest Big Play: Kickoffs | True | By William N. Wallace | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/usc-professor-named-johnson-library-director.html | U.S.C. Professor Named Johnson Library Director | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/gristedesouthland-merger-set-chains-agree-in-principle.html | Gristede-Southland Merger Set; Chains Agree in Principle | True | By James J. Nagle | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/bronx-science-open.html | Bronx Science Open | True | By Nancy Hicks | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/nixon-denounces-rivals.html | Nixon Denounces Rivals | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/maureen-orcutt-first-by-2-shots-cards-78-in-senior-title-golf-at.html | MAUREEN ORCUTT FIRST BY 2 SHOTS; Cards 78 in Senior Title Golf at West Orange | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/failure-again-on-rhodesia.html | Failure Again on Rhodesia | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/brooklyn-inquiry-begun-on-threats-in-jhs-271-crisis-mayor-reported.html | BROOKLYN INQUIRY BEGUN ON THREATS IN J.H.S. 271 CRISIS; Mayor Reported Weighing a Blue-Ribbon Panel on the School Situation | True | By Leonard Buder | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/representative-in-the-4th-runs-like-an-underdog.html | Representative in the 4th Runs Like an Underdog | True | By William Borders | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/arenales-enters-hospital.html | Arenales Enters Hospital | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/moon-shot-hopes-raised-by-apollo-craft-orbiting-so-well-on-5th-day.html | MOON SHOT HOPES RAISED BY APOLLO; Craft Orbiting So Well on 5th Day That Circumlunar Flight May Begin Dec. 20 | True | By John Noble Wilford | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/chafees-daughter-dies-from-injury.html | CHAFEE'S DAUGHTER DIES FROM INJURY | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/no-genocide-proof-is-found-in-biafra.html | NO GENOCIDE PROOF IS FOUND IN BIAFRA | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/tv-the-people-next-door-blunt-and-vivid-drama-jp-millers-play-seen.html | TV: 'The People Next Door,' Blunt and Vivid Drama; JP Miller's Play Seen on C.B.S. Network | True | By Jack Gould | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/shock-wave-reported-by-aberdeen-physicist.html | Shock Wave Reported By Aberdeen Physicist | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/roublet-680-captures-brook-steeplechase-handicap-by-a-head-at.html | Roublet, $6.80, Captures Brook Steeplechase Handicap by a Head at Belmont; BON NOUVEL, 19-10, FINISHES SECOND | True | By Michael Strauss | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/lemnitzer-assails-france-on-nato-lemnitzer-denounces-france-as.html | Lemnitzer Assails France on NATO; Lemnitzer Denounces France As Ambiguous Toward N A T O | True | Special to The New York Times | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/puerto-rican-16-is-hoping-to-box-olympic-authorities-asked-to-lift.html | PUERTO RICAN, 16, IS HOPING TO BOX; Olympic Authorities Asked to Lift Ban on Youth | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/republic-steel-lags-earnings-decline-at-republic-steel.html | Republic Steel Lags; EARNINGS DECLINE AT REPUBLIC STEEL | True | By Gerd Wilcke | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/upsetting-the-balance.html | Upsetting the Balance | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/pollsters-call-chance-of-error-in-election-greatest-since-1948.html | Pollsters Call Chance of Error In Election Greatest Since 1948; Pollsters Call Chance of Error In Election Greatest Since 1948 | True | By Eileen Shanahan | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/coward-revue-to-reopen.html | Coward Revue to Reopen | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/humphrey-taunts-nixon-as-chicken-raises-pitch-of-his-attack-as-hc.html | HUMPHREY TAUNTS NIXON AS 'CHICKEN'; Raises Pitch of His Attack as He Stumps Missouri | True | By John W. Finney | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/first-public-offer-of-common-stock-is-made-by-comext.html | First Public Offer Of Common Stock Is Made by Comext | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/inquiry-on-albano-was-never-began-bromley-says-he-had-not-intended.html | INQUIRY ON ALBANO WAS NEVER BEGUN; Bromley Says He Had Not Intended to Investigate | True | By James F. Clarity | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mccannerickson-fills-policy-chairman-post.html | McCann-Erickson Fills Policy Chairman Post | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/scientists-consider-world-cooperation-on-ufos.html | Scientists Consider World Cooperation on U.F.O.'s | True | By Walter Sullivan | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/toyota-will-build-15-ships-to-transport-cars-to-us.html | Toyota Will Build 15 Ships To Transport Cars to U.S. | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/thielemans-at-plaza-whistles-while-he-works-bluesetof-composer.html | Thielemans, at Plaza, Whistles While He Works; 'Bluesetof' Composer Plays Bossa Nova on Guitar | True | By John S. Wilson | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/welfare-takes-22-of-59billion-city-budget.html | Welfare Takes 22% of $5.9-Billion City Budget | True | By Richard Phalon | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/knicks-bow-to-bulls-10096-in-season-opener-battle-decided-in-last.html | Knicks Bow to Bulls, 100-96, in Season Opener; BATTLE DECIDED IN LAST SECONDS | True | By Leonard Koppett | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/sitin-at-columbia-ends-after-10-hours.html | SIT-IN AT COLUMBIA ENDS AFTER 10 HOURS | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/mooremccormack-shifting-officials.html | MOORE-M'CORMACK SHIFTING OFFICIALS | True | | 1996-09-16 | RE0000734432 | B00000458743 | | | |
| 1968-10-16 | 1968-10-16 | https://www.nytimes.com/1968/10/16/archives/buckley-offers-simplified-plan-for-collecting-business-taxes.html | Buckley Offers Simplified Plan For Collecting Business Taxes | True | By Maurice Carroll | 1996-09-16 | RE0000734432 | B00000458743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/london-stocks-advance-widely-in-light-trading-oil-shares-lead.html | London Stocks Advance Widely in Light Trading; OIL SHARES LEAD INDUSTRIAL RISE Market in Paris Continues to Drift as Metal Issues Close Slightly Lower | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mrs-clarence-cheney.html | MRS. CLARENCE CHENEY | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/rightist-group-sees-house-gains-americans-for-constitutional-action.html | RIGHTIST GROUP SEES HOUSE GAINS; Americans for Constitutional Action List '68 Ratings | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/man-seized-at-rally.html | Man Seized at Rally | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/uja-to-raise-goal.html | U.J.A. to Raise Goal | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/ocean-hill-school-begins-its-courses-at-night-for-adults.html | Ocean Hill School Begins Its Courses At Night for Adults | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/clashes-reported-by-southern-yemen.html | CLASHES REPORTED BY SOUTHERN YEMEN | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/vernon-to-manage-richmond.html | Vernon to Manage Richmond | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/marshal-zhukov-improves-after-suffering-a-stroke.html | Marshal Zhukov Improves After Suffering a Stroke | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/earth-discothequerestaurant-opens-on-east-side.html | Earth, Discotheque-Restaurant, Opens on East Side | True | By Dan Sullivan | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/illinois-bank-in-germany.html | Illinois Bank in Germany | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/advertising-thompson-forms-ethikos-unit.html | Advertising: Thompson Forms Ethikos Unit | True | By Philip H. Dougherty | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/keeping-handicrafts-alive.html | Keeping Handicrafts Alive | True | By Judith Adlerspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/keeping-schools-open-election-day.html | Keeping Schools Open Election Day | True | GLORIA COHEN ARONIN | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/big-london-paper-takeover-target-weekly-news-of-world-is-sought-by.html | BIG LONDON PAPER TAKE-OVER TARGET; Weekly News of World Is Sought by Millionaire | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/smith-takes-olympic-200-meters-and-seagren-captures-pole-vault-for.html | Smith Takes Olympic 200 Meters and Seagren Captures Pole Vault for U. S.; SPRINTER TIMED IN 19.8 SECONDS Surpasses His Listed World Mark -- Seagren Wins on Fewer Misses at 17-8 1/2 | True | By Joseph M. Sheehanspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/child-suffocates-in-grain-bin.html | Child Suffocates in Grain Bin | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/connally-to-join-law-firm.html | Connally to Join Law Firm | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/itt-acquisition-of-canteen-is-set-boards-of-both-companies-adopt.html | I.T.T. ACQUISITION OF CANTEEN IS SET; Boards of Both Companies Adopt Terms of Merger Valued at $244-Million SHARE TRADE ARRANGED Martin Marietta Buys 41% of Harvey Aluminum's B Stock for $106-Million COMPANIES TAKE MERGER ACTIONS | True | By Gene Smith | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/man-killed-fleeing-police.html | Man Killed Fleeing Police | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/coolingoff-writ-issued-on-docks-injunction-is-good-to-dec-20-from.html | COOLING-OFF WRIT ISSUED ON DOCKS; Injunction Is Good to Dec. 20 From Maine to Texas | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mills-says-surtax-is-likely-to-remain.html | MILLS SAYS SURTAX IS LIKELY TO REMAIN | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/latin-asylum-asked-for-arias-by-us-asylum-for-arias-is-sought-by-us.html | Latin Asylum Asked For Arias by U.S.; ASYLUM FOR ARIAS IS SOUGHT BY U.S. | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bedfordstuyvesant-fire-kills-2-children-at-home.html | Bedford-Stuyvesant Fire Kills 2 Children at Home | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/wallace-posters-scored.html | Wallace Posters Scored | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/nbc-unit-to-produce-films-as-school-service.html | N.B.C. Unit To Produce Films as School Service | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/party-legality-scorned-by-china-blind-faith-in-elections-is.html | 'PARTY LEGALITY' SCORNED BY CHINA; 'Blind Faith in Elections' Is Assailed by Maoists | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/submarine-used-in-hunt-for-bomb-sinks-in-atlantic.html | Submarine Used In Hunt for Bomb Sinks in Atlantic | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/icc-plans-study-of-cost-of-running-passenger-trains-icc-plans-study.html | I.C.C. Plans Study Of Cost of Running Passenger Trains; I.C.C. PLANS STUDY OF RAIL EXPENSES | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/lords-pass-antibias-bill.html | Lords Pass Antibias Bill | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/uranium-dealers-face-a-trust-suit-us-seeks-combustion-sale-of.html | URANIUM DEALERS FACE A TRUST SUIT; U.S. Seeks Combustion Sale of United Nuclear Stock URANIUM DEALERS FACE A TRUST SUIT | True | By Edward Ranzal | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mrs-jacques-freedman.html | MRS. JACQUES FREEDMAN | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/executives-at-newsday-split-on-endorsement.html | Executives at Newsday Split on Endorsement | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/school-football-teams-will-continue-to-play.html | School Football Teams Will Continue to Play | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/frederic-myrow-named-philharmonics-composer.html | Frederic Myrow Named Philharmonic's Composer | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bankers-trust-elects-corporation-chairman.html | Bankers Trust Elects Corporation Chairman | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/sports-of-the-times-the-couriers.html | Sports of The Times; The Couriers | True | By Robert Lipsyte | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/surrenders-in-draft-case.html | Surrenders in Draft Case | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/hardin-craig-teacher-is-dead-shakespeare-scholar-and-editor.html | Hardin Craig, Teacher, Is Dead; Shakespeare Scholar and Editor | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/czechsoviet-pact-on-stay-of-troops-signed-in-prague-kosygin-leads.html | CZECH-SOVIET PACT ON STAY OF TROOPS SIGNED IN PRAGUE; Kosygin Leads Delegation After 2 Nations Complete Moscow Negotiations CZECH-SOVIET PACT ON TROOPS SIGNED | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/big-board-reports-oddlot-progress-big-board-reports-oddlot-progress.html | Big Board Reports Odd-Lot Progress; Big Board Reports Odd-Lot Progress | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/leinsdorf-leads-opening-concert-boston-symphony-is-heard-in-haydn.html | LEINSDORF LEADS OPENING CONCERT; Boston Symphony Is Heard in Haydn and Stravinsky | True | By Raymond Ericson | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/canadian-trade-improves.html | Canadian Trade Improves | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/high-court-denies-plea-to-delay-unit-bound-for-vietnam.html | High Court Denies Plea to Delay Unit Bound for Vietnam | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/leo-l-twinem-78-priest-once-actor.html | LEO L. TWINEM, 78, PRIEST, ONCE ACTOR | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/sharaf-a-democrat-seeks-meskills-seat-in-6th.html | Sharaf, a Democrat, Seeks Meskill's Seat in 6th | True | By David Birdspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/university-students-in-berlin-win-coed-dorms.html | University Students in Berlin Win Coed Dorms | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/personal-finance-automobile-insurers-endeavoring-to-cut-costs.html | Personal Finance; Automobile Insurers Endeavoring To Cut Costs Through New Plans Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/end-jesuit-rule-fordham-advised-study-outlines-steps-to-put-laymen.html | END JESUIT RULE, FORDHAM ADVISED; Study Outlines Steps to Put Laymen in Control and to Attract Non-Catholics Fordham Study Proposes End Of Control by the Jesuit Order | True | By Israel Shenker | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/observer-the-man-who-tried-to-adjourn.html | Observer: The Man Who Tried to Adjourn | True | By Russell Baker | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/books-of-the-times-elizabeth-bowers-wonderland.html | Books of The Times; Elizabeth Bowen's Wonderland | True | By Charles Poore | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/biographies-of-3-nobel-laureates.html | Biographies of 3 Nobel Laureates | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/julian-bond-to-be-on-net.html | Julian Bond to Be on NET | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/katzenbach-exhorts-europeans-on-unification-and-defense-cost-warns.html | Katzenbach Exhorts Europeans On Unification and Defense Cost; Warns in Paris That Events Force U. S. to Re-Examine Priorities in World Affairs | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/funny-fellow-wins-for-baezas-3d-straight-lawrence-realization.html | Funny Fellow Wins for Baeza's 3d Straight Lawrence Realization Victory; NELLOY IS TRAINER OF PHIPPSS COLT Saddles Stake's Winner for Family 3d Time in Row -- Draft Card Second | True | By Joe Nichols | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/cbs-man-doubts-violence-theory-tells-panel-studies-fail-to.html | C.B.S. MAN DOUBTS VIOLENCE THEORY; Tells Panel Studies Fail to Establish Link to TV | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bucks-bow-in-home-debut.html | Bucks Bow in Home Debut | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/envoy-to-ireland-sworn.html | Envoy to Ireland Sworn | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/doctor-links-chronic-obesity-to-the-memory-doctor-links-obesity-to.html | Doctor Links Chronic Obesity to the 'Memory'; Doctor Links Obesity to 'Memory' | True | By Jane E. Brody | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/newark-police-emergency.html | Newark Police Emergency | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/two-stock-exchanges-explore-merger-plan.html | Two Stock Exchanges Explore Merger Plan | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/chess-contest-in-india-provides-priceless-gem-of-brilliancy.html | Chess: Contest in India Provides Priceless Gem of Brilliancy | True | By Al Horowitz | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/wood-field-and-stream-conservationists-pressing-their-fight-against.html | Wood, Field and Stream; Conservationists Pressing Their Fight Against Storm King Power Plant | True | By Nelson Bryant | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/55000-cardinal-pact-signed-by-schoendienst.html | $55,000 Cardinal Pact Signed by Schoendienst | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/charles-wolf-dies-at-92-on-the-job-as-a-stagehand.html | Charles Wolf Dies at 92 On the Job as a Stagehand | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/analyst-of-polls-calls-race-close-capital-economist-conducts-a.html | ANALYST OF POLLS CALLS RACE CLOSE; Capital Economist Conducts a Study of Key States | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/kheel-appointed-to-head-search-for-school-peace-mayor-asks-3man.html | KHEEL APPOINTED TO HEAD SEARCH FOR SCHOOL PEACE; Mayor Asks 3-Man Panel to Resolve Strike That Arose in Ocean Hill CLASSES ARE ORDERED Reopening Called for Today -- Shanker Insists That Walkout Will Continue Panel Headed by Kheel Gets Task of Finding Solution to the School Strike CLASSES ORDERED IN THE CITY TODAY Mayor Asks New Group to Make Recommendations for Decentralization | True | By Leonard Buder | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/von-thadden-party-suddenly-disbands-west-berlin-unit.html | Von Thadden Party Suddenly Disbands West Berlin Unit | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/dayan-reports-increase-in-arabs-air-strength.html | Dayan Reports Increase In Arabs' Air Strength | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/spalding-merger-opposed-in-court.html | SPALDING MERGER OPPOSED IN COURT | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/the-great-debate-debate.html | The Great Debate Debate | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-downs-yugoslavia-73-to-58-for-fourth-straight-basketball-victory.html | U.S. Downs Yugoslavia, 73 to 58, for Fourth Straight Basketball Victory; WHITE'S 24 POINTS PACE AMERICANS U.S. Team Ahead by 36-28 at the Half, Trailing Only Once During Game | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/kaufman-cards-153-to-capture-metropolitan-public-links-title.html | Kaufman Cards 153 to Capture Metropolitan Public Links Title | True | By Lincoln A. Werden | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/in-the-nation-once-more-with-feeling.html | In The Nation: Once More, With Feeling | True | By Tom Wicker | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mrs-james-miller.html | MRS. JAMES MILLER | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/designs-that-have-a-personal-stamp.html | Designs That Have A Personal Stamp | True | By Lisa Hammel | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/tokyo-rose-fine-is-unpaid-2-insurance-policies-seized.html | 'Tokyo Rose' Fine Is Unpaid; 2 Insurance Policies Seized | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/british-blacklist-reported.html | British Blacklist Reported | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/barnard-elects-trustees.html | Barnard Elects Trustees | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/two-sentenced-in-istanbul.html | Two Sentenced in Istanbul | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/occidental-petroleum-profit-up-oil-concern-sets-record-various.html | Occidental Petroleum Profit Up; Oil Concern Sets Record Various Companies Report Earnings | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/amex-suspends-an-adr.html | Amex Suspends an A.D.R. | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/pba-and-mayor-will-meet-today-union-arranges-conference-in-an.html | P.B.A. AND MAYOR WILL MEET TODAY; Union Arranges Conference in an Effort to Avert 'Job Action' by 23,000 Police P.B.A. AND MAYOR WILL MEET TODAY | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/nancy-lynch-engaged-to-richard-f-busch.html | Nancy Lynch Engaged To Richard F. Busch | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/widow-awarded-155000.html | Widow Awarded $155,000 | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/airlines-report-profits-decline-revenues-rise-for-twa-american-and.html | AIRLINES REPORT PROFITS DECLINE; Revenues Rise for T.W.A., American and National AIRLINES REPORT PROFITS DECLINE | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/laurence-harvey-rewed.html | Laurence Harvey Rewed | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/opening-toward-peace.html | Opening Toward Peace | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/crusading-head-of-city-schools-john-michael-doar.html | Crusading Head of City Schools; John Michael Doar | True | By Albin B. Krebs | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/no-viable-alternative.html | No Viable Alternative | True | JOHN L, JOSEPH | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/albert-king-guitarist-gives-loud-support-to-blues-power.html | Albert King, Guitarist, Gives Loud Support to Blues Power | True | MIKE JAHN. | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/leafs-penguins-play-tie.html | Leafs, Penguins Play Tie | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/police-school-duty-reducing-patrols.html | POLICE SCHOOL DUTY REDUCING PATROLS | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/125000-in-india-on-hunger-strike-walkout-penalties-protested-by.html | 125,000 IN INDIA ON HUNGER STRIKE; Walkout Penalties Protested by Government Employes | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/aspirin-damage-to-stomach-cited-study-finds-buffers-against.html | ASPIRIN DAMAGE TO STOMACH CITED; Study Finds Buffers Against Possible Ulcers Futile | True | By Walter Sullivan | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bullets-rally-to-defeat-pistons-124116-royals-win-125110-monroe.html | Bullets Rally to Defeat Pistons, 124-116; Royals Win, 125-110; MONROE SPARKS BALTIMORE DRIVE Ferry Also Aids Surge in Last Quarter -- Royals Victors Over Hawks | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/lynn-ross-student-at-nyu-engaged-to-edward-rosenfeld.html | Lynn Ross, Student at N.Y.U., Engaged to Edward Rosenfeld | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/nixon-labels-for-letters-issued.html | Nixon Labels for Letters Issued | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/czech-town-is-cool-to-polish-troops.html | Czech Town Is Cool to Polish Troops | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/w-r-grace-appoints.html | W. R. Grace Appoints | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/owens-recalls-1936-sprinters-ordeal.html | Owens Recalls 1936 Sprinter's Ordeal | True | By Steve Cadyspecial to the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/jewish-veteran-aids-nixon.html | Jewish Veteran Aids Nixon | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/anthem-sung-by-feliciano-is-issued-by-rca-records.html | Anthem, Sung by Feliciano, Is Issued by RCA Records | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/judge-allows-new-haven-to-borrow-4million.html | Judge Allows New Haven To Borrow $4-Million | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/adriana-is-heard-with-miss-tebaldi.html | 'ADRIANA' IS HEARD WITH MISS TEBALDI | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/sik-is-in-switzerland-reported-to-plan-stay.html | Sik Is in Switzerland; Reported to Plan Stay | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/relaxed-astronauts-on-2d-half-of-flight-relaxed-astronauts-on.html | Relaxed Astronauts On 2d Half of Flight; Relaxed Astronauts on Second Half of 11-Day Lunar Flight Test | True | By John Noble Wilfordspecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/spain-in-un-asks-aid-on-gibraltar-seeks-support-of-red-arab-and.html | SPAIN IN U.N. ASKS AID ON GIBRALTAR; Seeks Support of Red, Arab and Anticolonial Nations | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/dream-comes-true.html | Dream Comes True | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/its-a-hall-of-fame-but-to-some-fans-its-a-castle-in-sky.html | It's a Hall of Fame, But to Some Fans It's a Castle in Sky | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/industry-output-shows-a-decline-index-off-to-1634-commerce-agency.html | INDUSTRY OUTPUT SHOWS A DECLINE; INDEX OFF TO 1614 Commerce Agency Notes a Production Decrease in Steel FACTORY OUTPUT SHOWS A DECLINE | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/screen-the-boston-strangler-opensmovie-is-taken-from-gerold-franks.html | Screen: 'The Boston Strangler' Opens:Movie Is Taken From Gerold Frank's Book Curtis in Title Role of Film at 3 Theaters | True | By Renata Adler | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/profit-increased-for-utility-group.html | PROFIT INCREASED FOR UTILITY GROUP | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/holyoake-ends-us-visit.html | Holyoake Ends U.S. Visit | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/3-us-scientists-get-nobel-prize-share-medicine-award-for-research.html | 3 U.S. SCIENTISTS GET NOBEL PRIZE; Share Medicine Award for Research Explaining How Genes Control Cells 3 U.S. SCIENTISTS GET NOBEL PRIZE | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-reports-movement-in-paris-talks-but-no-progress-yet.html | U.S. Reports 'Movement' in Paris Talks, but No Progress Yet | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/lennen-newell-picks-senior-vice-president.html | Lennen & Newell Picks Senior Vice President | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/humphrey-steps-up-his-pursuit-of-defectors-he-hunts-mccarthy.html | Humphrey Steps Up His Pursuit of Defectors; He Hunts McCarthy Backers and Fights Switch to Wallace But War in Vietnam and Race Issue Are Getting in the Way | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/department-trial-of-grossman-ends.html | DEPARTMENT TRIAL OF GROSSMAN ENDS | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/detroit-nascar-sign-pact.html | Detroit, NASCAR Sign Pact | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mrs-robert-s-gast-has-4th-daughter.html | Mrs. Robert S. Gast Has 4th Daughter | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/apollo-at-midpoint.html | Apollo at Midpoint | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bridge-declarer-cannot-overcome-bad-break-in-trump-suit.html | Bridge: Declarer Cannot Overcome Bad Break in Trump Suit | True | By Alan Truscott | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/belco-and-marcona-plan-new-investment-in-peru.html | Belco and Marcona Plan New Investment in Peru | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/2-number-1s-still-equal-1-number-1.html | 2 Number 1's Still Equal 1 Number 1 | True | By Dave Anderson | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/producer-may-run-fords-in-capital.html | PRODUCER MAY RUN FORD'S IN CAPITAL | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/reynolds-metals-reports-a-loss-labor-troubles-cited-reports-issued.html | Reynolds Metals Reports a Loss; Labor Troubles Cited REPORTS ISSUED BY METAL MAKERS | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/ski-and-winter-sports-show-opens-a-4day-run-today.html | Ski and Winter Sports Show Opens a 4-Day Run Today | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/iraq-to-ban-miniskirts.html | Iraq to Ban Miniskirts | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/david-rockefeller-urges-free-trade.html | DAVID ROCKEFELLER URGES FREE TRADE | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-moves-hint-a-new-proposal-to-halt-bombing-caution-is-voiced.html | U.S. MOVES HINT A NEW PROPOSAL TO HALT BOMBING; CAUTION IS VOICED President Says There Has Been No Basic Shift on Vietnam U.S. MOVES HINT NEW PLAN ON WAR | True | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/law-and-order-important-in-2-connecticut-congressional-races-russo.html | Law and Order Important in 2 Connecticut Congressional Races; Russo of G.O.P. Bids to Upset Monagan in 5th District | True | By John Sibleyspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/medal-of-honor-for-private.html | Medal of Honor for Private | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mrs-mason-wins-senior-golf-title-ridgewood-player-defeats-miss.html | MRS. MASON WINS SENIOR GOLF TITLE; Ridgewood Player Defeats Miss Orcutt by Stroke | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/ray-lawyer-likens-panel-to-harper-valley-pta.html | Ray Lawyer Likens Panel To 'Harper Valley P.T.A.' | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bunker-and-thieu-meet-twice-stir-speculation-on-bomb-halt.html | Bunker and Thieu Meet Twice; Stir Speculation on Bomb Halt | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/franz-reizenstein.html | FRANZ REIZENSTEIN | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/minnesota-found-leaning-to-nixon-humphrey-off-in-poll-taken-after.html | MINNESOTA FOUND LEANING TO NIXON; Humphrey Off in Poll Taken After Talk on Vietnam | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/all-female-swimmers-take-sex-test-ending-dispute.html | All Female Swimmers Take Sex Test, Ending Dispute | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/marcor-extends-its-offer-for-container-corp-shares.html | Marcor Extends Its Offer For Container Corp. Shares | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/congress-brooklyn-queens.html | Congress: Brooklyn, Queens | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/space-bill-backed-in-paris.html | Space Bill Backed in Paris | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/jewish-student-21-jailed-in-warsaw.html | JEWISH STUDENT, 21, JAILED IN WARSAW | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/foe-loses-75-dead-in-battle-at-dmz-clash-is-the-most-serious-of-day.html | FOE LOSES 75 DEAD IN BATTLE AT DMZ; Clash Is the Most Serious of Day as Lull Continues | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/czech-program-tonight.html | Czech Program Tonight | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bishop-hails-musmanno-governor-attends-rites.html | Bishop Hails Musmanno; Governor Attends Rites | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bus-crash-kills-9-in-egypt.html | Bus Crash Kills 9 in Egypt | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/james-tunnell-becomes-fiance-of-miss-griffith.html | James Tunnell Becomes Fiance Of Miss Griffith | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/royals-down-hawks.html | Royals Down Hawks | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mcarthy-ruled-out-of-race-in-michigan.html | M'CARTHY RULED OUT OF RACE IN MICHIGAN | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/theater-hellers-we-bombed-in-new-haven-opens-novelists-first-play.html | Theater: Heller's 'We Bombed in New Haven' Opens; Novelist's First Play Is at the Ambassador Lehman and Holland Dominate the Action | True | By Clive Barnes | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/goodell-delivers-nixons-pledge-on-food-for-poor.html | Goodell Delivers Nixon's Pledge on Food For Poor | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/yonkers-meeting-will-end-tonight-attendance-is-down-betting-up-for.html | YONKERS MEETING WILL END TONIGHT; Attendance Is Down, Betting Up for 135 Sessions | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/times-square-parade-hails-boxing-tomorrow.html | Times Square Parade Hails Boxing Tomorrow | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/wall-street-journal-plans-new-jersey-plant-its-9th.html | Wall Street Journal Plans New Jersey Plant, Its 9th | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/lemay-bids-saigon-embassy-treat-visit-as-secret.html | LeMay Bids Saigon Embassy Treat Visit as Secret | True | By Homer Bigartspecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/heart-operation-uses-microscope.html | HEART OPERATION USES MICROSCOPE | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/to-end-filibusters.html | To End Filibusters | True | BURTON H. Bl.oo,[- | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/columbia-softens-role-in-huge-harlem-project-university-now.html | Columbia Softens Role in Huge Harlem Project; University Now 'Consultant' in $241-Million Proposal for Renewal Complex | True | By Joseph P. Fried | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/hayden-dean-of-congress-honored-on-1912-election.html | Hayden, Dean of Congress, Honored on 1912 Election | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/two-nixons-emerge-in-68-race-stump-sloganeer-radio-thinker-first.html | Two Nixons Emerge in '68 Race: Stump Sloganeer, Radio Thinker; First Stirs Crowds With Old-Fashioned Partisan Rhetoric -- Second Lectures Nation in Quiet, Philosophical Tone | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/more-negro-draft-aides.html | More Negro Draft Aides | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/l-i-church-to-hold-hobby-show.html | L. I. Church to Hold Hobby Show | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/barclay-k-read.html | BARCLAY K. READ | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/kennedy-joins-humphrey-in-televised-campaign-ad.html | Kennedy Joins Humphrey In Televised Campaign Ad | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/the-pink-jungle-begins-run-on-neighborhood-screens.html | 'The Pink Jungle' Begins Run on Neighborhood Screens | True | VINCENT CANBY | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/hawks-rout-stars-104.html | Hawks Rout Stars, 10-4 | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/agnew-doubtful-on-visiting-slums-but-he-denies-gop-drive-is-white.html | AGNEW DOUBTFUL ON VISITING SLUMS; But He Denies G.O.P. Drive Is 'White Oriented' | True | By Thomas A. Johnsonspecial to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/hope-on-vietnam-stirs-bond-prices-but-excitement-fades-a-bit-as.html | HOPE ON VIETNAM STIRS BOND PRICES; But Excitement Fades a Bit as White House Denies 'Basic' Policy Change HOPE ON VIETNAM STIRS BOND PRICES | True | By John H. Allan | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/dr-fager-is-definitely-out-of-washington-international.html | Dr. Fager Is Definitely Out Of Washington International | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/daily-to-print-despite-strike.html | Daily to Print Despite Strike | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/research-concern-post.html | Research Concern Post | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/doar-is-elected-head-of-schools-board-chooses-galamison-as-its-vice.html | DOAR IS ELECTED HEAD OF SCHOOLS; Board Chooses Galamison as Its Vice President | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/douglas-70-fears-stone-age-guys-on-bench-denies-rumor-that-he-plans.html | Douglas, 70, Fears 'Stone Age Guys' on Bench; Denies Rumor That He Plans to Retire and Says He Has Not Felt Better in Years | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/ashland-gets-ncaatrack.html | Ashland Gets N.C.A.A.Track | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/connolly-ousted-by-a-false-step-an-old-rule-is-overlooked-by-hammer.html | CONNOLLY OUSTED BY A FALSE STEP; An Old Rule Is Overlooked by Hammer Thrower | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/muskie-to-tour-midwest.html | Muskie to Tour Midwest | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/johnson-signs-rise-in-aid-for-colleges-rioters-penalized.html | Johnson Signs Rise In Aid for Colleges; Rioters Penalized | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/ford-fund-continues-grants-to-ocean-hill-but-avoids-role-in-the.html | Ford Fund Continues Grants to Ocean Hill, but Avoids Role in the Dispute | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bankers-pick-first-woman-to-executive-council-post.html | Bankers Pick First Woman To Executive Council Post | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/politics-goldberg-presents-democratic-plea-to-strike-mccarthy-name.html | Politics: Goldberg Presents Democratic Plea to Strike McCarthy Name From Ballot; VERDICT EXPECTED AT ALBANY TODAY New Case Prepared in Event Petition Is Denied | | By Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/smith-says-court-plan-snagged-rhodesian-talks-bars-londons-proposal.html | Smith Says Court Plan Snagged Rhodesian Talks; Bars London's Proposal for Privy Council Appeal -- Sees Hope for Accord | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/atlanta-memorial-arts-center-lists-a-benefit-gala-on-oct-29.html | Atlanta Memorial Arts Center Lists a Benefit Gala on Oct. 29 | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/new-partner-accepted-by-engineering-firm.html | New Partner Accepted By Engineering Firm | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/plan-for-jewish-martyrs-monument-here-unveiled.html | Plan for Jewish Martyrs' Monument Here Unveiled | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/smithgreenland-fills-two-creative-positions.html | Smith/Greenland Fills Two Creative Positions | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/union-carbide-appointment.html | Union Carbide Appointment | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/ongania-disputes-mnamaras-view-argentine-president-at-odds-with-him.html | ONGANIA DISPUTES M'NAMARA'S VIEW; Argentine President at Odds With Him on Birth Control | | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/johnson-ponders-bill-on-budget-shift.html | Johnson Ponders Bill on Budget Shift | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/ball-to-aid-vietnamese-children.html | Ball to Aid Vietnamese Children | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/british-and-french-plan-cooperation-on-atlantic-runs.html | British and French Plan Cooperation on Atlantic Runs | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/new-head-of-american-u.html | New Head of American U. | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/city-acts-to-save-midtown-hotels-planning-body-restricts-office.html | CITY ACTS TO SAVE MIDTOWN HOTELS; Planning Body Restricts Office Construction | True | By Charles G. Bennett | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/brokers-group-raising-fund-for-congressional-candidates.html | Brokers' Group Raising Fund For Congressional Candidates | True | By Terry Robards | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/columbia-panel-proposes-ways-to-give-students-greater-voice.html | Columbia Panel Proposes Ways To Give Students Greater Voice | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-team-is-turned-back-by-czechs-in-volleyball-31.html | U.S. Team Is Turned Back By Czechs in Volleyball, 3-1 | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/city-relief-rolls-pass-900000-mark-monthly-rise-exceeds-citys.html | CITY RELIEF ROLLS PASS 900,000 MARK; Monthly Rise Exceeds City's Estimate -- 18% of Grants in State Called High CITY RELIEF ROLLS PASS 900,000 MARK | True | By Peter Kihss | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mae-west-plans-to-make-a-movie-play-she-wrote-in-1961-to-be.html | MAE WEST PLANS TO MAKE A MOVIE; Play She Wrote in 1961 to Be Screened Next Year | True | By A. H. Weiler | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/2-accept-medals-wearing-black-gloves.html | 2 Accept Medals Wearing Black Gloves | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/increased-sugar-quota-buoys-prices.html | Increased Sugar Quota Buoys Prices | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/hodges-is-due-to-leave-atlanta-hospital-sunday.html | Hodges Is Due to Leave Atlanta Hospital Sunday | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mary-gorman-fiancee-of-robert-l-palmer.html | Mary Gorman Fiancee Of Robert L. Palmer | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/colleges-urged-to-halt-for-a-day-student-group-seeks-time-out-to.html | COLLEGES URGED TO HALT FOR A DAY; Student Group Seeks 'Time Out' to Think on Oct. 29 | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/retail-chains-set-new-high-in-sales-retail-chains-set-new-high-in.html | Retail Chains Set New High in Sales; RETAIL CHAINS SET NEW HIGH IN SALES | True | By William M. Freeman | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/mrs-rita-chodorcoff-remarried.html | Mrs. Rita Chodorcoff Remarried | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/kiesinger-accuses-soviet-on-doctrine.html | KIESINGER ACCUSES SOVIET ON DOCTRINE | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/nixon-is-endorsed-by-six-newspapers.html | NIXON IS ENDORSED BY SIX NEWSPAPERS | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/judge-clears-mickey-rooney.html | Judge Clears Mickey Rooney | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/koran-found-in-kashmir-is-dated-to-7th-century.html | Koran Found in Kashmir Is Dated to 7th Century | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/arpino-fanfarita-is-still-a-puzzler.html | ARPINO 'FANFARITA' IS STILL A PUZZLER | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/police-set-trap-recover-stolen-rembrandt-upstate-police-recover.html | Police Set Trap, Recover Stolen Rembrandt Upstate; POLICE RECOVER REMBRANDT ART | True | By Edward C. Burks | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/johnson-shares-dais-here-with-nixon-and-humphrey-johnson-shares.html | Johnson Shares Dais Here With Nixon and Humphrey; Johnson Shares Dais With Humphrey and Nixon at Smith Dinner | True | By Sylvan Fox | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/rangers-beat-flyers-31-at-garden-new-york-rallies-in-second-period.html | Rangers Beat Flyers, 3-1, at Garden; NEW YORK RALLIES IN SECOND PERIOD Gilbert Ties Score at 1-all and Nevin Then Accounts for Decisive Goal | True | By Gerald Eskenazi | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/miss-elin-myrin-to-be-married.html | Miss Elin Myrin To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/2d-award-to-nirenberg.html | 2d Award to Nirenberg | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/poor-in-west-virginia-dissatisfied-with-democrats.html | Poor in West Virginia Dissatisfied With Democrats | True | By Joseph A. Loftusspecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/yomiuri-giants-win-94.html | Yomiuri Giants Win, 9-4 | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/eugene-h-debronkart.html | EUGENE H. DEBRONKART | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/darwin-and-that-theory-are-back-in-court.html | Darwin and That Theory Are Back in Court | True | By Fred P. Grahamspecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/market-place-how-to-digest-an-acquisition.html | Market Place: How to Digest An Acquisition | True | By Robert Metz | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/buckshot-adds-a-fillip-to-his-sauces.html | Buckshot Adds a Fillip to His Sauces | True | By Craig Claibornespecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/end-papers.html | End Papers | True | PHYLLIS MERAB. | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/yale-and-bridgeport-tie.html | Yale and Bridgeport Tie | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/lindsay-backlash-confronts-javits-senator-booed-at-mention-of-mayor.html | LINDSAY BACKLASH CONFRONTS JAVITS; Senator Booed at Mention of Mayor in Brooklyn LINDSAY BACKLASH CONFRONTS JAVITS | True | By Martin Tolchin | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/2-die-as-jet-fighter-falls.html | 2 Die as Jet Fighter Falls | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/dr-seuss-beasts-trample-word-lists.html | Dr. Seuss Beasts Trample Word Lists | True | By Richard F. Shepard | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/canadiens-score-over-blues-by-42-ferguson-tallies-in-3goal-third.html | CANADIENS SCORE OVER BLUES BY 4-2; Ferguson Tallies in 3-Goal Third Period at St. Louis | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/sartre-and-russell-chided.html | Sartre and Russell Chided | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/fights-break-out-as-hecklers-disrupt-wallace-rally-in-texas.html | Fights Break Out as Hecklers Disrupt Wallace Rally in Texas | True | By Roy Reedspecial to the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/strike-at-nyu-continues-but-effectiveness-is-disputed.html | Strike at N.Y.U. Continues, But Effectiveness Is Disputed | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/shearson-hammill-elects.html | Shearson, Hammill Elects | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/report-of-insiders-stockholdings.html | Report of Insiders' Stockholdings | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/safety-in-traffic-called-no-1-need-industrial-leaders-urged-to-help.html | SAFETY IN TRAFFIC CALLED NO. 1 NEED; Industrial Leaders Urged to Help U.S. Programs | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/camden-offer-extended.html | Camden Offer Extended | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/odwyer-proposes-a-wallace-protest-in-garment-area.html | O'Dwyer Proposes A Wallace Protest In Garment Area | True | By Thomas P. Ronan | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/police-reappraisal.html | Police Reappraisal | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/2-us-oil-concerns-sign-contracts-with-indonesia.html | 2 U.S. Oil Concerns Sign Contracts With Indonesia | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/exchanges-membership-is-urged-to-approve-plan.html | Exchange's Membership Is Urged to Approve Plan | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/visiting-nurse-service-to-gain-from-dinner-at-st-regis-roof.html | Visiting Nurse Service to Gain From Dinner at St. Regis Roof | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/strike-shuts-le-figaro.html | Strike Shuts Le Figaro | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/cargill-macmillan-of-grain-company.html | CARGILL MACMILLAN OF GRAIN COMPANY | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/hurricane-reaches-florida-after-hammering-cuba.html | Hurricane Reaches Florida After Hammering Cuba | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/uniserv-fills-post.html | Uni-Serv Fills Post | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/wachovia-elects-three-to-head-new-groupings.html | Wachovia Elects Three To Head New Groupings | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/pupil-attendance-up-to-83597-with-7135-teachers-in-classes.html | Pupil Attendance Up to 83,597, With 7,135 Teachers in Classes | True | By Fred M. Hechinger | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/60000-see-argentinos-win-world-club-soccer-crown.html | 60,000 See Argentinos Win World Club Soccer Crown | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/on-liberal-democrats.html | On Liberal Democrats | True | TAMES B. HERBERT | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/johnson-signs-bill-on-statecity-ties.html | JOHNSON SIGNS BILL ON STATE-CITY TIES | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/high-economic-growth-is-expected-for-japan.html | High Economic Growth Is Expected for Japan | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/democratic-mayors-meet.html | Democratic Mayors Meet | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/r-j-reynolds-says-health-issue-slows-industry.html | R. J. Reynolds Says Health Issue Slows Industry | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/no-strings-attached-to-owning-dogs.html | No Strings Attached to Owning Dogs | True | By Walter R. Fletcher | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/antiwar-americans-curbed-by-france.html | ANTIWAR AMERICANS CURBED BY FRANCE | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/yevtushenko-play-is-withdrawn-after-his-criticism-of-invasion.html | Yevtushenko Play Is Withdrawn After His Criticism of Invasion; Moscow Takes Poet's Drama From Repertory Without Giving Advance Notice | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/nato-council-urges-new-policy-principles-in-wake-of-czech.html | NATO Council Urges New Policy Principles in Wake of Czech Occupation | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/music-schone-mullerin-fischerdieskau-sings-schubert-at-carnegie.html | Music: 'Schone Mullerin'; Fischer-Dieskau Sings Schubert at Carnegie | True | By Harold C. Schonberg | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/graham-crusade-due-here-in-june-evangelist-will-aim-rallies-in-the.html | GRAHAM CRUSADE DUE HERE IN JUNE; Evangelist Will Aim Rallies in the Garden at Youths | True | By Edward B. Fiske | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/clark-says-nixon-appeals-to-fear-and-prejudices.html | Clark Says Nixon Appeals to 'Fear' and 'Prejudices' | True | By Marjorie Hunterspecial To The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/humphrey-gets-an-offer-of-aid-15-would-raise-3million-if-they-are.html | HUMPHREY GETS AN OFFER OF AID; 15 Would Raise $3-Million if They Are 'Turned On' | True | By Clayton Knowles | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/5year-science-agreement-signed-by-us-and-australia.html | 5-Year Science Agreement Signed by U.S. and Australia | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/test-finds-rubella-vaccine-effective-rubella-vaccine-effective-in.html | Test Finds Rubella Vaccine Effective; RUBELLA VACCINE EFFECTIVE IN TEST | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/bridal-planned-by-phoebe-kan-and-professor.html | Bridal Planned By Phoebe Kan And Professor | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-news-service-honored-for-latin-america-coverage.html | U.S. News Service Honored For Latin America Coverage | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/president-is-elected-by-dun-bradstreet.html | President Is Elected By Dun & Bradstreet | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/chemical-bank-picks-a-new-vice-president.html | Chemical Bank Picks A New Vice President | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/prize-work-gave-inheritance-clues.html | Prize Work Gave Inheritance Clues | True | By Robert Reinhold | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-general-who-sent-nonsaluting-gis-to-forward-areas-not-happy-over.html | U.S. General Who Sent Nonsaluting G.I.'s to Forward Areas 'Not Happy' Over the Publicity | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/apartment-group-backs-rights-law-directors-urge-compliance-but-seek.html | APARTMENT GROUP BACKS RIGHTS LAW; Directors Urge Compliance but Seek Loss Subsidies | True | By William Robbinsspecial To the New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/charles-j-oshea.html | CHARLES J. O'SHEA | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/humphrey-backed-by-3-more-papers.html | HUMPHREY BACKED BY 3 MORE PAPERS | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/justice-stevens-a-negro-will-succeed-botein.html | Justice Stevens, a Negro, Will Succeed Botein | True | | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/caution-voiced-in-london.html | Caution Voiced in London | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/coat-makers-find-warm-autumn-chilling-warm-autumn-chills-coat.html | Coat Makers Find Warm Autumn Chilling; Warm Autumn Chills Coat Makers | True | By Isadore Barmash | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/us-agency-scores-1968-a-m-c-cars.html | U.S. AGENCY SCORES 1968 A. M. C. CARS | True | Special to The New York Times | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-17 | 1968-10-17 | https://www.nytimes.com/1968/10/17/archives/death-charge-denied.html | Death Charge Denied | True | CONOR CRUISE O'BRIa | 1996-09-16 | RE0000734438 | B00000460720 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/israeli-high-court-begins-hearing-arguments-on-question-who-is-a.html | Israeli High Court Begins Hearing Arguments on Question: Who Is a Jew? | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/as-the-pool-season-begins-hustlers-serve-lemonade.html | As the Pool Season Begins, Hustlers Serve 'Lemonade' | True | By Michael T. Kaufman | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/pocketbook-issues-secondary-in-rural-iowa.html | Pocketbook Issues Secondary in Rural Iowa | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/higher-spending-predicted.html | Higher Spending Predicted | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/globetrotters-return-in-the-seasons-best-comedy.html | Globetrotters Return in the Season's Best Comedy | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/new-vatican-coins-in-use.html | New Vatican Coins in Use | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nixon-poll-finds-his-lead-widened-aides-say-candidate-will-get-318.html | NIXON POLL FINDS HIS LEAD WIDENED; Aides Say Candidate Will Get 318 Electoral Votes | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/pledges-by-hanoi-urged-in-saigon-unconditional-bombing-halt-is.html | PLEDGES BY HANOI URGED IN SAIGON; Unconditional Bombing Halt Is Opposed -- Bunker and Thieu Confer Again Saigon Legislators Would Seek Hanoi Concessions | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/4-north-koreans-die-at-line.html | 4 North Koreans Die at Line | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/hungary-gains-in-soccer.html | Hungary Gains in Soccer | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/antiestablishment.html | Anti-Establishment | True | THOMAS H. STIX | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/40000-marchers-support-teachers-demonstrators-ring-city-hall.html | 40,000 MARCHERS SUPPORT TEACHERS; Demonstrators Ring City Hall -- Lindsay Is Absent | True | By Sylvan Fox | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/dr-beckenstein-63-of-brooklyn-state.html | DR. BECKENSTEIN, 63, OF BROOKLYN STATE | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/onassis-divorce-a-church-matter-no-word-on-catholicsanction-of-mrs.html | ONASSIS DIVORCE A CHURCH MATTER; No Word on CatholicSanction of Mrs. Kennedy's Marriage | True | By John Leo | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/orient-express-still-goes-to-istanbul-but-without-its-old-style.html | Orient Express Still Goes to Istanbul, but Without Its Old Style | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/domresdowling-duel-a-natural-a-cornell-resurgence-is-feared.html | Domres-Dowling Duel a Natural; A Cornell Resurgence Is Feared | True | By Deane McGowen | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nobel-for-literature-won-by-a-japanese-JAPANESE-WRITER-WINS-NOBEL-PRIZE.html | Nobel for Literature Won by a Japanese; JAPANESE WRITER WINS NOBEL PRIZE | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/one-killed-and-three-hurt-in-georgia-car-accident.html | One Killed and Three Hurt In Georgia Car Accident | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/prices-of-silver-decline-to-lows-heavy-volume-indicates-speculators.html | PRICES OF SILVER DECLINE TO LOWS; Heavy Volume Indicates Speculators Active | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/compensation-paid-for-cows.html | Compensation Paid for Cows | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/czech-art-in-capital-show.html | Czech Art in Capital Show | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/scarsdale-vetoes-housing-plan-as-means-of-racial-integration.html | Scarsdale Vetoes Housing Plan As Means of Racial Integration | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/jesuits-discounts-secular-fordham-change-in-catholic-heritage.html | JESUITS DISCOUNTS SECULAR FORDHAM; Change in Catholic Heritage Called 'Too High a Price' | True | By Edward B. Fiske | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/american-embassies-rated-for-their-beauty.html | American Embassies Rated for Their Beauty | True | By Virginia Lee Warren | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-plywood-unit-appoints.html | U.S. Plywood Unit Appoints | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/2-in-senate-race-seek-votes-on-li-javits-and-odwyer-in-stony-brook.html | 2 IN SENATE RACE SEEK VOTES ON L.I.; Javits and O'Dwyer in Stony Brook -- Buckley Upstate | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/john-h-wiggins.html | JOHN H. WIGGINS | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/politics-democrats-spending-less-for-humphrey-than-they-did-for.html | Politics: Democrats Spending Less for Humphrey Than They Did for Johnson in '64; FORECAST DEFICIT UP TO $5-MILLION Third of $10-Million Budget Slated for 'Blitz' Effort | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nixon-again-backs-a-bombing-pause-if-it-costs-no-lives-nixon-backs.html | Nixon Again Backs A Bombing Pause If It Costs No Lives; Nixon Backs a Bombing Halt if It Costs No Lives | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mgm-scouts-tv-and-ad-agencies-for-new-president-mgm-in-search-of.html | M-G-M Scouts TV And Ad Agencies For New President; M-G-M IN SEARCH OF NEW PRESIDENT | True | By Leonard Sloane | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/cleaver-loses-appeal-to-get-on-state-ballot.html | Cleaver Loses Appeal To Get on State Ballot | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/seato-advisers-begin-talks.html | SEATO Advisers Begin Talks | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/books-of-the-times-the-passion-of-compassion.html | Books of The Times; The Passion of Compassion | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/news-of-world-directors-reject-offer-by-maxwell.html | News of World Directors Reject Offer by Maxwell | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/linz-2-pitchers-released-by-mets-short-connors-also-sent-to.html | LINZ, 2 PITCHERS RELEASED BY METS; Short, Connors Also Sent to Jacksonville Farm | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/wings-rout-rangers-72-for-first-victory-of-season-detroit-scores-4.html | Wings Rout Rangers, 7-2, for First Victory of Season; DETROIT SCORES 4 IN THIRD PERIOD Stenkowski Starts Late Onslaught on Giacomin -- Nevin Tallies Twice | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/peace-talk-sets-market-churning-gains-slip-on-the-lack-of-firm-news.html | PEACE TALK SETS MARKET CHURNING; Gains Slip on the Lack of Firm News but Turnover Is 3d Highest on Record ALL MAJOR INDEXES RISE Advances Lead Declines by 849 to 566 — Most-Active Issues Show Bullishness PEACE TALK SETS MARKET CHURNING | True | By John J. Abele | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/boy-scouts-let-down-bars-to-girls.html | Boy Scouts Let Down Bars to Girls | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/2-nobel-winners-at-columbia.html | 2 Nobel Winners at Columbia | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mcarthy-slate-ruled-off-ballot-by-state-court-action-expected-to.html | MCCARTHY SLATE RULED OFF BALLOT BY STATE COURT; Action Expected to Enhance Humphrey's Chances of Carrying New York McCarthy Slate Ruled Off State Ballot by Court | True | By Maurice Carrollspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/japanese-seeking-full-council-seat-un-delegate-says-tokyo-wants.html | JAPANESE SEEKING FULL COUNCIL SEAT; U.N. Delegate Says Tokyo Wants Permanent Role | True | By Sam Pope Brewerspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/in-literary-mainstream-yasunari-kawabata.html | In Literary Mainstream; Yasunari Kawabata | True | By Takashi Oka | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/aidbill-cuts-prevent-us-from-announcing-pledge-to-un.html | Aid-Bill Cuts Prevent U.S. From Announcing Pledge to U.N. | True | By Juan de Onisspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/hanoi-assurance-still-called-key-to-bombing-halt-new-us-plan.html | HANOI ASSURANCE STILL CALLED KEY TO BOMBING HALT; New U.S. Plan Reported to Drop Word 'Reciprocity' in Bid for Acceptance ADMINISTRATION SILENT Hanoi Given Options on Its Response - Thieu Regime Said to Support Move U.S. STILL SEEKING HANOI ASSURANCE | | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/professor-bids-us-spur-selfpolicing-on-video-violence.html | Professor Bids U.S. Spur Self-Policing On Video Violence | True | By Joseph A. Loftusspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/philadelphia-policeman-slain-after-foiling-holdup-in-home.html | Philadelphia Policeman Slain After Foiling Holdup in Home | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-screen-steve-mcqueen-in-bullitt-detective-movie-opens-at-the.html | The Screen: Steve McQueen in 'Bullitt'; Detective Movie Opens at the Music Hall | True | By Renata Adler | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/city-school-principals-order-all-football-games-canceled.html | City School Principals Order All Football Games Canceled | True | By Sam Goldaper | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/vietnam-casualty.html | Vietnam Casualty | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bryn-mawr-president-will-retire-in-1970.html | Bryn Mawr President Will Retire in 1970 | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/tv-news-writers-accept-3-year-pact-with-networks.html | TV News Writers Accept 3-Year Pact With Networks | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/november-oil-production-set-for-texas-companies.html | November Oil Production Set for Texas Companies | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/belaunde-off-for-mexico.html | Belaunde Off for Mexico | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/kennedy-stiffens-cargo-security-employes-to-be-required-to-wear-id.html | KENNEDY STIFFENS CARGO SECURITY; Employes to Be Required to Wear I.D. Badges | True | By Farnsworth Fowle | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/p-r-mallory-appoints.html | P. R. Mallory Appoints | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/new-system-to-pick-judges-urged-here.html | NEW SYSTEM TO PICK JUDGES URGED HERE | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/iceless-skating-rink-a-hit-at-winter-sports-show.html | Iceless Skating Rink a Hit at Winter Sports Show | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/gatt-releases-a-gripe-book-trade-complaints-listed-gatt-releases.html | GATT Releases a 'Gripe Book'; Trade Complaints Listed GATT RELEASES ITS 'GRIPE BOOK' | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/trentin-wins-cycling-medal.html | Trentin Wins Cycling Medal | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/record-construction-contracts-seen-for-69.html | Record Construction Contracts Seen for '69 | True | By Franklin Whitehouse | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/marlboro-season-to-open-at-town-hall-this-month.html | Marlboro Season to Open At Town Hall This Month | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/north-american-philips-sought-150million-deal-is-set-companies.html | North American Philips Sought; $150-Million Deal Is Set Companies Announce Merger Actions | True | By Clare M. Reckert | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/farm-poll-puts-nixon-ahead-with-wallace-next-magazine-shows.html | Farm Poll Puts Nixon Ahead, With Wallace Next; Magazine Shows Republican Leading, 52% to 32%, and Humphrey 3d at 16% | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/attempts-to-open-schools-are-tense.html | Attempts to Open Schools Are Tense | True | By Barnard L. Collier | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-mccarthy-votes.html | The McCarthy Votes | True | PETER H. BALBERT | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/penn-central-names-officer.html | Penn Central Names Officer | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/humphreys-rivals-assailed-by-meany.html | HUMPHREY'S RIVALS ASSAILED BY MEANY | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/at-jewish-museum-3000-bc-and-1969.html | At Jewish Museum, 3000 B.C. and 1969 | True | By Grace Glueck | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/thieves-crash-menuhin-party.html | Thieves Crash Menuhin Party | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/israelis-kill-6-infiltrators.html | Israelis Kill 6 Infiltrators | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/collins-aikman-appoints.html | Collins & Aikman Appoints | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/32-students-in-iowa-held-after-protest.html | 32 STUDENTS IN IOWA HELD AFTER PROTEST | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/big-boards-firsthour-volume-boils-to-a-record-onehour-volume-boils.html | Big Board's First-Hour Volume Boils to a Record; ONE-HOUR VOLUME BOILS TO A RECORD | True | By Terry Robards | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/tension-is-increasing-in-jordan-between-regime-and-guerrillas.html | Tension Is Increasing in Jordan Between Regime and Guerrillas | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nuptials-held-for-louise-shapiro.html | Nuptials Held for Louise Shapiro | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/jamaican-is-killed-in-protest-on-ban.html | JAMAICAN IS KILLED IN PROTEST ON BAN | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/murder-suspect-pleads-imbalance-of-chromosomes.html | Murder Suspect Pleads Imbalance Of Chromosomes | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/autobahn-barrier-linked-to-troop-exit.html | AUTOBAHN BARRIER LINKED TO TROOP EXIT | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/dana-memorial-tomorrow.html | Dana Memorial Tomorrow | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/pope-urges-economic-equity.html | Pope Urges Economic Equity | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/ellis-kinder-known-as-relief-pitcher.html | ELLIS KINDER, KNOWN AS RELIEF PITCHER | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-leaders-warn-of-penalties-for-further-black-power-acts.html | U.S. Leaders Warn of Penalties For Further Black Power Acts | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-proves-there-is-a-basketball-gap.html | U.S. Proves There Is a Basketball Gap | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bernstein-leads-a-disarming-work-thompsons-symphony-no-2-heard-at.html | BERNSTEIN LEADS A DISARMING WORK; Thompson's Symphony No. 2 Heard at Philharmonic | True | By Donald Henahan | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/tv-to-prepare-students-for-regents-tests-here.html | TV to Prepare Students For Regents' Tests Here | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/hyman-blumberg-union-leader-82-executive-vice-president-of-clothing.html | HYMAN BLUMBERG, UNION LEADER, 82; Executive Vice President of Clothing Workers Dies | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/dick-gregorys-have-child.html | Dick Gregory's Have Child | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/un-envoys-say-chances-for-talks-on-mideast-rise-prospects-for-early.html | U.N. Envoys Say Chances For Talks on Mideast Rise; Prospects for Early Negotiations in Mideast Brightening, U N. Envoys Say | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/court-dismisses-challenge-to-house-committee-inquiry.html | Court Dismisses Challenge To House Committee Inquiry | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-kennedy-to-lose-secret-service-guard.html | Mrs. Kennedy to Lose Secret Service Guard | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/ottinger-runs-hard-in-highly-varied-25th-district.html | Ottinger Runs Hard in Highly Varied 25th District | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/venezuelan-claims.html | Venezuelan Claims | True | CARLOS PEREZ DE LA COVA | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/overwhelmed-by-news.html | Overwhelmed by News | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/fund-drive-to-begin-with-a-luncheon.html | Fund Drive to Begin With a Luncheon | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/foreign-affairs-the-switchback.html | Foreign Affairs: The Switchback | True | By C.I. Sulzberger | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/humphrey-maneuver.html | Humphrey Maneuver | True | JOHN L. FISHER | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/auto-makers-plan-heavy-production.html | AUTO MAKERS PLAN HEAVY PRODUCTION | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/way-to-a-gold-medal-not-through-stomach.html | Way to a Gold Medal Not Through Stomach | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/john-j-twomey-75-taught-engineering.html | JOHN J. TWOMEY, 75; TAUGHT ENGINEERING | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/150-aid-politics-at-merrill-lynch-executives-donate-45000-to-a.html | 150 AID POLITICS AT MERRILL LYNCH; Executives Donate $45,000 to a Bipartisan Fund | True | By Robert D. McFadden | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/right-to-run-and-not-to-run.html | Right to Run -- And Not to Run | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/2d-woman-named-to-british-cabinet-in-series-of-shifts.html | 2d Woman Named To British Cabinet In Series of Shifts | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/gerald-b-brady-manager-of-race-track-in-florida.html | Gerald H. Brady, Manager Of Race Track in Florida | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-fights-merger-of-2-label-makers.html | U.S. FIGHTS MERGER OF 2 LABEL MAKERS | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/canadiens-score-over-stars-3-to-1-worsley-injured-in-mouth-is.html | CANADIENS SCORE OVER STARS, 3 TO 1; Worsley, Injured in Mouth, Is Replaced by Vachon | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/105-seek-barto-fight-in-asia.html | 105 Seek Barto Fight in Asia | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/indonesians-sack-singapore-embassy.html | INDONESIANS SACK SINGAPORE EMBASSY | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/muskie-campaigns-in-chicago-he-attacks-nixon-and-wallace.html | Muskie Campaigns in Chicago; He Attacks Nixon and Wallace | True | By Damon Stetsonspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sec-rule-affects-funds-asset-value.html | S.E.C. RULE AFFECTS FUNDS' ASSET VALUE | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/big-towboat-built-for-use-on-ohio-river-christened.html | Big Towboat Built for Use on Ohio River Christened | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/director-appointed-by-first-boston-corp.html | Director Appointed By First Boston Corp. | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/an-imperial-fete-divides-japanese-foes-say-sato-regime-uses.html | AN IMPERIAL FETE DIVIDES JAPANESE; Foes Say Sato Regime Uses Centennial for Own Ends | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/andrew-ramage-archeologist-and-nancy-hirschland-to-wed.html | Andrew Ramage, Archeologist, And Nancy Hirschland to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/william-glover-reelected-president-of-critics-circle.html | William Glover Reelected President of Critics Circle | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/chrysler-profit-increases-by-11-thirdquarter-net-reaches-279million.html | CHRYSLER PROFIT INCREASES BY 11%; Third-Quarter Net Reaches $27.9-Million as Sales Also Show Advance SHARE EARNINGS AT 63¢ Volume in Period at Record $1.6-Billion, Up 16% From Total in 1967 | True | By Jerry M. Flintspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-john-f-kennedy-to-wed-onassis-she-and-her-2-children-fly-to.html | Mrs. John F. Kennedy to Wed Onassis; She and Her 2 Children Fly to Greece Mrs. John F. Kennedy and Onassis, Millionaire Greek Shipowner, Will Marry WEDDING PLANNED FOR NEXT WEEK President's Widow Flies to Greece With Her Children and Sisters-in-Law | True | By Marilyn Bender | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sleep-is-linked-to-heart-attack-sleep-is-linked-to-heart-attack.html | Sleep Is Linked to Heart Attack; SLEEP IS LINKED TO HEART ATTACK | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/argentine-soccer-team-cancels-tour-of-england.html | Argentine Soccer Team Cancels Tour of England | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/westbury-opening-on-a-top-note-haughton-entry-out-of-betting-in.html | Westbury Opening on a Top Note; Haughton Entry Out of Betting in Rich Futurity Tonight | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/tarkenton-ready-to-start-sunday-giant-passer-hasnt-missed-game-in-8.html | TARKENTON READY TO START SUNDAY; Giant Passer Hasn't Missed Game in 8 Years as Pro | True | By William N. Wallace | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/jersey-clean-air-chief.html | Jersey Clean Air Chief | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/conflict-marks-queens-election-nomination-of-hatchett-for-school.html | CONFLICT MARKS QUEENS ELECTION; Nomination of Hatchett for School Post Stirs Protest | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/union-optimistic-on-dock-accord-longshoremens-chief-says-he-wants.html | UNION OPTIMISTIC ON DOCK ACCORD; Longshoremen's Chief Says He Wants National Pact | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/doctors-continue-strike-protesting-panama-coup.html | Doctors Continue Strike Protesting Panama Coup | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/2-bidders-raise-offer-for-conn-other-bids-sweetened-2-bidders-raise.html | 2 Bidders Raise Offer for Conn; Other Bids Sweetened 2 BIDDERS RAISE OFFERS FOR CONN | True | By Gerd Wilcke | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/kosygin-back-in-moscow.html | Kosygin Back in Moscow | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/coast-regents-get-plea-on-urban-fund.html | COAST REGENTS GET PLEA ON URBAN FUND | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/zanuck-gets-french-honor.html | Zanuck Gets French Honor | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/civil-liberties-issue.html | Civil Liberties Issue | True | DAVID SELDEN | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/seymour-paintings-will-aid-campaign.html | SEYMOUR PAINTINGS WILL AID CAMPAIGN | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/apollo-crew-studies-path-of-hurricane-astronauts-study-hurricanes.html | Apollo Crew Studies Path of Hurricane; ASTRONAUTS STUDY HURRICANE'S PATH | True | By John Noble Wilfordspecial to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/south-vietnamese-assembly-elects-first-supreme-court.html | South Vietnamese Assembly Elects First Supreme Court | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/irish-rebuff-government-over-form-of-elections-proposal-to-end.html | Irish Rebuff Government Over Form of Elections; Proposal to End Proportional Representation Beaten in a Referendum by 3-2 | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/drive-on-umuahia-reported.html | Drive on Umuahia Reported | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/edwin-carey-dies-exhead-of-hertz-rentals-concerns-president-from.html | EDWIN CAREY DIES; EX-HEAD OF HERTZ; Rental's Concern's President From 1961 to 1963 | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/zambian-m-p-suspended-for-remark-in-parliament.html | Zambian M. P. Suspended For Remark in Parliament | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/u-s-crews-gain-all-seven-finals-maher-and-nunn-beat-west-germans-in.html | U. S. CREWS GAIN ALL SEVEN FINALS; Maher and Nunn Beat West Germans in Fast Finish | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/if-you-cant-travel-to-scandinavia-.html | If You Can't Travel to Scandinavia . . . | True | By Angela Taylor | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/metropolitan-plans-modern-art-show-xerox-is-sponsor.html | Metropolitan Plans Modern Art Show; Xerox Is Sponsor | True | By Richard F. Shepard | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/a-taiwan-wedding-saga.html | A Taiwan Wedding Saga | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-surgeons-name-head.html | U.S. Surgeons Name Head | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nixon-now-backed-by-483-newspapers-to-humphreys-93.html | Nixon Now Backed By 483 Newspapers To Humphrey's 93 | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/inventories-post-650million-rise-manufacturers-stock-up-trade.html | INVENTORIES POST $650-MILLION RISE; Manufacturers' Stock Up -- Trade Figures Are Off | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/news-of-realty-offices-planned-2story-structure-to-rise-at-madison.html | NEWS OF REALTY: OFFICES PLANNED; 22-Story Structure to Rise at Madison and 60th St. | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/martti-talvela-sings-at-hunter-schumann-rachmaninoff-offered-by.html | MARTTI TALVELA SINGS AT HUNTER; Schumann, Rachmaninoff Offered by Finnish Bass | True | By Theodore Strongin | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/reid-of-gop-has-the-labor-unions-as-a-base-in-26th.html | Reid, of G.O.P., Has the Labor Unions as a Base in 26th | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-citys-troubles-some-of-the-mayors-problems-called.html | The City's Troubles; Some of the Mayor's Problems Called Administrative, but Others Are Racial | True | By Richard Reeves | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/music-new-ideas-on-gounods-faust.html | Music: New Ideas on Gounod's 'Faust' | True | By Harold C. Schonberg | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/pba-to-request-new-vote-on-pact-cassese-agrees-to-mayors-plan-to.html | P.B.A. TO REQUEST NEW VOTE ON PACT; Cassese Agrees to Mayor's Plan to Have an Impartial Panel Review Pay Issue P.B.A. TO REQUEST NEW VOTE ON PACT | True | By Peter Millones | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/djilas-sees-soviet-threat.html | Djilas Sees Soviet Threat | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/fifth-marine-regiment-is-awarded-seventh-presidential-unit-citation.html | Fifth Marine Regiment Is Awarded Seventh Presidential Unit Citation | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sik-plans-to-do-research-will-not-ask-swiss-asylum.html | Sik Plans to Do Research; Will Not Ask Swiss Asylum | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/lighter-rein-in-portugal.html | Lighter Rein in Portugal | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/campaign-brings-on-a-flood-of-newsletters-the-mail-is-flowing-from.html | Campaign Brings on a Flood of Newsletters; The Mail Is Flowing From House at Record Level Pike's Observations to His Constituents Often Humorous | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/cambodia-curbs-reporters.html | Cambodia Curbs Reporters | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sales-and-profits-hit-record-levels-at-general-foods-various.html | Sales and Profits Hit Record Levels At General Foods; Various Companies Report Sales and Earnings | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/chafees-daughter-buried.html | Chafee's Daughter Buried | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/market-place-westinghouse-a-giant-block.html | Market Place: Westinghouse: A Giant Block | True | By Robert Metz | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/striking-n-y-u-students-occupy-presidents-office.html | Striking N. Y. U. Students Occupy President's Office | True | By David Bird | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/greek-urges-court-to-void-referendum.html | GREEK URGES COURT TO VOID REFERENDUM | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-arbolada-de-uribe-to-be-wed.html | Mrs. Arboleda de Uribe to Be Wed | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/gina-stritzler-and-ronald-glantz-harvard-alumnus-marry-here.html | Gina Stritzler and Ronald Glantz, Harvard Alumnus, Marry Here | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/humphrey-courts-labor-and-youth-visits-car-plant-in-michigan-weary.html | HUMPHREY COURTS LABOR AND YOUTH; Visits Car Plant in Michigan, Weary After a Long Night at a Discotheque Here Humphrey Courts Labor and Youth | True | By Max Frankelspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/yugoslavs-hoping-for-us-support-in-katzenbachtito-talk.html | Yugoslavs Hoping for U.S. Support in Katzenbach-Tito Talk | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/democrat-defends-record-on-gambling-in-coast-election.html | Democrat Defends Record on Gambling In Coast Election | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-war-deaths-continue-to-drop-167-killed-in-week-ended-oct-12.html | U.S. WAR DEATHS CONTINUE TO DROP; 167 Killed in Week Ended Oct. 12 -- Decline Is Fourth | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/lemay-set-back-on-bombing-view-said-to-get-data-in-vietnam.html | LEMAY SET BACK ON BOMBING VIEW; Said to Get Data in Vietnam Weakening His Raid Idea | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/substitute-mothers-in-crises-they-keep-families-together.html | 'Substitute Mothers' In Crises, They Keep Families Together | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/forum-will-open-with-new-plays-lincoln-center-hopes-to-create.html | FORUM WILL OPEN WITH NEW PLAYS; Lincoln Center Hopes to Create Special Audience | True | By Sam Zolotow | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sweden-hungary-win-in-pentathlon.html | SWEDEN, HUNGARY WIN IN PENTATHLON | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/wood-field-and-stream-husbands-ready-for-household-chores-now-that.html | Wood, Field and Stream; Husbands Ready for Household Chores Now That Fishing Derby Is Over | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/boccanegra-back-at-the-metropolitan.html | Boccanegra' Back at the Metropolitan | True | By Raymond Ericson | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/briton-hopeful-on-foreign-trade-sterlings-role-is-stressed.html | Briton Hopeful on Foreign Trade; Sterling's Role Is Stressed | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/policeman-arrested-in-beating-of-college-student.html | Policeman Arrested in Beating of College Student | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/teachers-illegal-acts.html | Teachers' Illegal Acts | True | ALFRED A. CLARKE | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bea-benaderets-husband-eugene-twombley-52-dies.html | Bea Benaderet's Husband, Eugene Twombley, 52, Dies | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nature-ii-1040-captures-eastern-new-york-breeders-purse-at-belmont.html | Nature II, $10.40, Captures Eastern New York Breeders Purse at Belmont; CLEMS FAIRY GOLD TRAILS BY A NECK Toro Rides Argentine-Bred to Victory in Mile Test -- Straight Deal Third | True | By Joe Nichols | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/amex-prices-rise-in-active-trading.html | Amex Prices Rise in Active Trading | True | By William M. Freeman | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/worlds-population-is-put-at-34-billion-in-un-yearbook.html | World's Population Is Put at 3.4 Billion In U.N. Yearbook | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/stocks-in-london-register-decline-hope-of-accord-with-britain.html | STOCKS IN LONDON REGISTER DECLINE; Hope of Accord With Britain Raises Rhodesian Bonds | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/davenport-gains-seventh-track-gold-medal-for-us-in-winning-hurdles.html | Davenport Gains Seventh Track Gold Medal for U.S. in Winning Hurdles; GAMMOUDI TAKES 5,000-METER RACE Beats Keino in Close Finish -- Hall Second in Hurdles -- Triple-Jump Mark Set | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/virginia-college-picks-head.html | Virginia College Picks Head | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/leventritt-fund-invites-entries-for-piano-contest.html | Leventritt Fund Invites Entries for Piano Contest | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/reactions-among-athletes.html | Reactions Among Athletes | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/st-nicholas-society-elects-chief.html | St. Nicholas Society Elects Chief | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/times-picketed-by-teachers-in-protest-against-editorial.html | Times Picketed by Teachers In Protest Against Editorial | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/gerald-l-phillippe-chairman-of-general-electric-dies-at-59-head-of.html | Gerald L. Phillippe, Chairman Of General Electric, Dies at 59; Head of Largest Company in Its Field Was a Founder of the Urban Coalition | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sports-of-the-times-versatilitys-supreme-test.html | Sports of The Times; Versatility's Supreme Test | True | By Arthur Daley | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/secret-service-agent-dies.html | Secret Service Agent Dies | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/citys-plea-fails-to-open-schools-teachers-rally-demonstration-by.html | CITY'S PLEA FAILS TO OPEN SCHOOLS; TEACHERS RALLY; Demonstration by 40,000 at City Hall Backs Strike -- Shanker Is Cheered KHEEL PANEL CONFERS Regents Approve an Interim Decentralization Plan Submitted by Board City's Plea Fails to Reopen the Schools as Teachers Rally in Support of Walkout MEETING BEGUN BY KHEEL PANEL Regents Approve an Interim Decentralization Plan for the City System | True | By Leonard Buder | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/elsie-bormond-becomes-a-bride.html | Elsie Bormond Becomes a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/court-restores-fergusons-bail-and-lawyer-asks-for-reduction.html | Court Restores Ferguson's Bail, and Lawyer Asks for Reduction | True | By Edith Evans Asbury | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-cicimrs-dukes-post-77-for-lowgross-honors.html | Mrs. Cici-Mrs. Dukes Post 77 for Low-Gross Honors | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/heart-attack-and-stroke-death-ratios.html | Heart Attack and Stroke Death Ratios | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/parvindohrmann-officers-negotiating-to-sell-stock.html | Parvin-Dohrmann Officers Negotiating to Sell Stock | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/rail-ton-mileage-drops-64-truck-tonnage-in-58-rise.html | Rail Ton-Mileage Drops 6.4%; Truck Tonnage in 5.8% Rise | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/catholic-u-charts-inquiry-on-dissent.html | CATHOLIC U. CHARTS INQUIRY ON DISSENT | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/onassis-noted-as-gracious-host-he-often-entertains-guests-on.html | Onassis Noted as Gracious Host; He Often Entertains Guests on Private Island or Yacht Rivals Know Him for Energy and Intelligence | True | By Murray Schumach | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/struck-paper-forced-to-close.html | Struck Paper Forced to Close | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/southwest-african-tribe-opens-legislative-council.html | South-West African Tribe Opens Legislative Council | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/american-express-service.html | American Express Service | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-maremont-granted-divorce-and-2million.html | Mrs. Maremont Granted Divorce and $2-Million | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/quinqueza-freehold-victor.html | Quinqueza Freehold Victor | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/flyers-top-penguins-30.html | Flyers Top Penguins, 3-0 | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/two-sanitationmen-admit-34-payoffs.html | TWO SANITATIONMEN ADMIT 34 PAYOFFS | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/mrs-william-f-koegel-47-wife-of-new-york-lawyer.html | Mrs. William F. Koegel, 47, Wife of New York Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-future-of-cable-television-hearing-on-request-to-originate.html | The Future of Cable Television; Hearing on Request to Originate Shows Sets Off a Debate | True | By Jack Gould | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/directory-to-dining-in-city.html | Directory to Dining in City | True | By Craig Claiborne | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/neon-rodney-wins-smokey-byrd-upset-as-yonkers-closes.html | Neon Rodney Wins, Smokey Byrd Upset As Yonkers Closes | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-theater-just-for-love-opens-musical-anthology-is-at-the.html | The Theater: 'Just for Love' Opens; Musical Anthology Is at the Provincetown | True | By Clive Barnes | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/jersey-resort-income-rises.html | Jersey Resort Income Rises | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/regents-approve-school-decentralization-plan-citys-temporary.html | Regents Approve School Decentralization Plan; City's Temporary Program in Effect Till June 30 -Permanent Formula Due | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/zaleski-gets-3-year-pact.html | Zaleski Gets 3-Year Pact | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/socialist-office-bombed.html | Socialist Office Bombed | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/scandinavian-bishops-give-view-on-encyclical.html | Scandinavian Bishops Give View on Encyclical | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/li-riders-glance-at-a-shiny-future-two-new-cars-placed-near-tracks.html | L.I. RIDERS GLANCE AT A SHINY FUTURE; Two New Cars Placed Near Tracks in Queens | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/fried-named-in-new-suit.html | Fried Named in New Suit | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/us-sailors-lead-in-two-classes-friedrichs-north-capture-dragon-and.html | U.S. SAILORS LEAD IN TWO CLASSES; Friedrichs, North Capture Dragon and Star Races | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/nicklaus-collins-douglass-share-firstround-sahara-golf-lead-with-67.html | Nicklaus, Collins, Douglass Share First-Round Sahara Golf Lead with 67; ZARLEY, PORTER, BOROS TIED AT 68 Nicklaus Collects Birdies on 3 of Last 4 Holes in Bid to Take $100,000 Event | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/beef-fricadelles-on-menu-for-weekend.html | Beef Fricadelles on Menu for Weekend | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/hurricane-cancels-game.html | Hurricane Cancels Game | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/u-s-swimmers-shatter-world-marks-in-taking-mens-and-womens-relays.html | U. S. Swimmers Shatter World Marks in Taking Men's and Women's Relays; AMERICANS SWEEP 400-METER RACES Girls Win Medley Event in 4:28.3 -- Men Capture Free-Style in 3:31.7 | True | By Joseph M. Sheehanspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/return-expected-to-tighter-money-federal-reserve-data-show-sharp.html | RETURN EXPECTED TO TIGHTER MONEY; Federal Reserve Data Show Sharp Rise in Borrowing RETURN EXPECTED TO TIGHTER MONEY | True | By Erich Heinemann | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/oas-council-honors-the-rusks-with-dinner.html | O.A.S. Council Honors The Rusks With Dinner | True | By Judith Aelerspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/medal-of-honor-awarded-to-aid-man-killed-in-war.html | Medal of Honor Awarded To Aid Man Killed in War | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/office-blasted-in-argentina.html | Office Blasted in Argentina | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/play-therapy.html | Play Therapy | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/quest-of-beauty-dominates-mrs-kennedys-life.html | Quest of Beauty Dominates Mrs. Kennedy's Life | True | By Judy Klemesrud | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/ben-reig-dress-designer-dies-made-cotton-a-fashion-fabric.html | Ben Reig, Dress Designer, Dies; Made Cotton a Fashion Fabric | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/johnson-signs-defense-bill.html | Johnson Signs Defense Bill | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/hanoi-again-bars-reciprocal-moves-for-bombing-halt.html | Hanoi Again Bars Reciprocal Moves For Bombing Halt | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/6billion-slash-in-us-budget-fails-to-change-spending-total-6billion.html | $6-Billion Slash in U.S. Budget Fails to Change Spending Total; $6-Billion Slash in U.S. Budget Fails to Change Spending Total | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/londons-west-end-welcomes-secretary-bird-triangle-play.html | London's West End Welcomes 'Secretary Bird,' Triangle Play | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/wallace-appeals-to-texans-manhood.html | Wallace Appeals to Texans' Manhood | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/13000-air-pollution-fine.html | $13,000 Air Pollution Fine | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/soviet-expels-a-times-reporter-for-passing-a-letter-abroad.html | Soviet Expels a Times Reporter for Passing a Letter Abroad | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/surgery-developed-to-treat-a-form-of-hypertension.html | Surgery Developed To Treat a Form Of Hypertension | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/advertising-compton-accents-the-creative.html | Advertising Compton Accents the Creative | True | By Philip H. Dougherty | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/australia-will-enter-team-at-national-horse-show.html | Australia Will Enter Team At National Horse Show | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/contempt-order-is-issued-in-teachers-strike-on-l-i.html | Contempt Order Is Issued In Teachers' Strike on L. I. | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/london-students-set-protest.html | London Students Set Protest | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bridge-metropolitan-title-play-opens-today-with-pairs.html | Bridge: Metropolitan Title Play Opens Today With Pairs | True | By Alan Truscott | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/marya-argetsinger-engaged-to-arthur-beverly-smith-jr.html | Marya Argetsinger Engaged To Arthur Beverly Smith Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/johnson-decries-stress-on-crime-scores-issue-in-campaign-names-3-to.html | JOHNSON DECRIES STRESS ON CRIME; Scores Issue in Campaign -Names 3 to Map Reforms | True | By Neil Sheehanspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/agnew-solicits-wallace-votes-in-youngstown-he-attacks.html | AGNEW SOLICITS WALLACE VOTES; In Youngstown, He Attacks 'Supersimplistic Solutions' | True | By Thomas A. Johnsonspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/humphrey-visits-discotheque-and-an-auto-plant-many-in-both-places.html | Humphrey Visits Discotheque and an Auto Plant; Many in Both Places Seem Too Preoccupied to Pay Much Attention to Him | True | By John W. Finneyspecial To The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/theology-courses-opposed.html | Theology Courses Opposed | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/broadcasters-told-to-remain-vigilant-on-excess-violence.html | Broadcasters Told To Remain Vigilant On Excess Violence | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/congress-metropolitan-area.html | Congress: Metropolitan Area | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/salazar-condition-stable.html | Salazar Condition Stable | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/opening-the-school-doors.html | Opening the School Doors | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/hurricane-gladys-moves-north-off-the-gulf-coast-of-florida.html | Hurricane Gladys Moves North Off the Gulf Coast of Florida | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bavarian-symphony-at-carnegie-hall.html | Bavarian Symphony at Carnegie Hall | True | By Allen Hughes | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/bond-prices-rise-on-peace-hopes-market-pessimism-vanishes-as-new.html | BOND PRICES RISE ON PEACE HOPES; Market Pessimism Vanishes as New Issue Sells Fast CREDIT MARKETS; BOND PRICES RISE | True | By John H. Allan | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/sitting-it-out.html | Sitting It Out | True | SAUL ROSEN | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/6-exmccarthy-backers-deny-role-in-offer-to-aid-humphrey.html | 6 Ex-McCarthy Backers Deny Role in Offer to Aid Humphrey | True | By Clayton Knowles | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/heart-transplant-performed.html | Heart Transplant Performed | True | | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-18 | 1968-10-18 | https://www.nytimes.com/1968/10/18/archives/lutheran-church-to-cut-spending-5-reduction-is-ordered-in-all-major.html | LUTHERAN CHURCH TO CUT SPENDING; 5% Reduction Is Ordered in All Major Projects | True | Special to The New York Times | 1996-09-16 | RE0000734434 | B00000458745 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-weighs-harm-of-ddt-to-birds-reproductive-cycles-may-be-upset.html | U.S. WEIGHS HARM OF DDT TO BIRDS; Reproductive Cycles May Be Upset, Scientist Says | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/welfare-inquiry-.html | Welfare Inquiry ... | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/markets-steady-in-paris-london-brussels-exchange-is-firm-tokyo-list.html | MARKETS STEADY IN PARIS, LONDON; Brussels Exchange Is Firm -- Tokyo List Gains | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/sports-of-the-times-the-poor-relations.html | Sports of The Times; The Poor Relations | True | By Robert Lipsyte | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-deplores-expulsion-of-a-times-man-by-soviet.html | U.S. Deplores Expulsion Of a Times Man by Soviet | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/7-die-in-plane-crash-in-cleveland-area.html | 7 DIE IN PLANE CRASH IN CLEVELAND AREA | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/capital-hopeful-on-breakthrough-in-hanois-reply-response-is-still-a.html | CAPITAL HOPEFUL ON BREAKTHROUGH IN HANOI'S REPLY; Response Is Still Awaited to Bombing Halt Proposal, Administration Says WAR'S COURSE A FACTOR American Aides Feel North May Be Swayed Now -Thieu Stirs Speculation U.S. STILL AWAITS HANOI'S RESPONSE | True | By Neil Sheehanspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/space-shoes-do-about-face-and-join-the-fashion-parade.html | Space Shoes Do 'About Face' And Join the Fashion Parade | True | By Marylin Bender | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/wells-college-elects-head.html | Wells College Elects Head | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/bethea-outpoints-perez.html | Bethea Outpoints Perez | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/strike-hurts-some-in-the-wallet-suppliers-of-school-lunches-among.html | Strike Hurts Some in the Wallet; Suppliers of School Lunches Among the Hardest Hit | True | By Will Lissner | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fischer-dashes-hope-of-us-to-win-title.html | FISCHER DASHES HOPE OF U.S. TO WIN TITLE | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dr-jane-v-gang.html | DR. JANE V. GANG | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/humphrey-ticket-endorsed-by-the-scarsdale-inquirer.html | Humphrey Ticket Endorsed By The Scarsdale Inquirer | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dr-e-l-gainsburgh-otolaryngologist.html | DR. E. L. GAINSBURGH, OTOLARYNGOLOGIST | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/silver-futures-show-price-rise-long-sharp-drop-reversed-in.html | SILVER FUTURES SHOW PRICE RISE; Long, Sharp Drop Reversed in 'Technical Reaction' | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/downey-leads-princeton-to-crosscountry-victory.html | Downey Leads Princeton To Cross-Country Victory | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/court-affirms-decision-in-cable-tvphone-case.html | Court Affirms Decision in Cable TV-Phone Case | True | By George Gent | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/storm-hammers-tampa-bay-area-buildings-wrecked.html | Storm Hammers Tampa Bay Area; Buildings Wrecked | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/union-challenges-a-poverty-appointee.html | Union Challenges a Poverty Appointee | True | By Robert E. Tomasson | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/plumbing-makers-get-maximum-fine-in-prices-action.html | Plumbing Makers Get Maximum Fine In Prices Action | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/negative-attitude-in-paris.html | Negative Attitude in Paris | True | By Hedrick Smithspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/future-farmers-elect-head.html | Future Farmers Elect Head | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/taste-and-talent-for-the-extravagant-lucas-samaras-works-at-the.html | Taste and Talent for the Extravagant; Lucas Samaras Works at the Pace Gallery | True | By Hilton Kramer | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/regatta-to-honor-shields.html | Regatta to Honor Shields | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/jurgensen-injures-rib.html | Jurgensen Injures Rib | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/politics-wallace-backers-fail-in-plan-to-win-the-support-of-alabama.html | Politics: Wallace Backers Fail in Plan to Win the Support of Alabama Labor Group; A NATIONAL STAND HELD OUT OF ORDER Ex-Governor Is Criticized at State Council Convention | True | By Walter Rugaberspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ibm-announces-shift-in-maintenance-charges.html | I.B.M. Announces Shift In Maintenance Charges | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/james-donovan-installed-by-pratt.html | James Donovan Installed by Pratt | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ban-on-f111-flights-ended-by-air-force-flights-by-f111-allowed.html | Ban on F-111 Flights Ended by Air Force; Flights by F-111 Allowed Again, But Under Restricted Conditions | True | By Richard Witkin | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/final-irish-returns-show-lynch-suffered-big-defeat.html | Final Irish Returns Show Lynch Suffered Big Defeat | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/one-nigeria-signs-evoke-bitterness-of-war-lagos-citizens-are-still.html | 'One Nigeria': Signs Evoke Bitterness of War; Lagos Citizens Are Still Looking for an Early Peace | True | By Gloria Emersonspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/rochester-papers-come-out-for-nixon.html | ROCHESTER PAPERS COME OUT FOR NIXON | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/wooster-faculty-offers-a-concert-chamber-music-performed-at.html | WOOSTER FACULTY OFFERS A CONCERT; Chamber Music Performed at Carnegie Recital Hall | True | By Allen Hughes | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-ships-shell-lake-sanctuary-inflict-damage-in-mekong-delta-ground.html | U.S. SHIPS SHELL LAKE SANCTUARY; Inflict Damage in Mekong Delta — Ground War Slow | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/richard-clurman-and-mayor-confer-on-city-center-post.html | Richard Clurman And Mayor Confer On City Center Post | True | By Louis Calta | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/minister-held-in-shooting-of-a-suspect-in-auto-theft.html | Minister Held in Shooting Of a Suspect in Auto Theft | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/rumania-to-review-soviet-amity-pact.html | RUMANIA TO REVIEW SOVIET AMITY PACT | True | Dispatch of The Times, London | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/center-here-searches-the-world-for-rare-blood-for-260-hospitals.html | Center Here Searches the World for Rare Blood for 260 Hospitals; Center Searches the World for Blood for Hospitals | True | By McCandlish Phillips | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fcc-to-issue-rules.html | F.C.C. to Issue Rules | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/israelis-report-halftrack-is-fired-on-near-the-jordan.html | Israelis Report Half-Track Is Fired on Near the Jordan | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/two-companies-seek-abex-corp-north-american-rockwell-sweetens-terms.html | TWO COMPANIES SEEK ABEX CORP.; North American Rockwell Sweetens Terms of Offer TWO COMPANIES SEEK ABEX CORP. | True | By Clare M. Reckert | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-steel-raises-prices-on-large-diameter-pipes.html | U.S. Steel Raises Prices On Large Diameter Pipes | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/some-negro-athletes-threaten-to-go-home-along-with-smith-and-carlos.html | Some Negro Athletes Threaten to 'Go Home' Along With Smith and Carlos; 'WHITE ONES, TOO,' CONNOLLY STATES But Boxers Will Carry On — Oarsmen Sympathetic, but They Will Continue | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/laotian-shoots-a-us-aide-mistaking-him-for-a-ghost.html | Laotian Shoots a U.S. Aide, Mistaking Him for a Ghost | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/north-vietnam-is-accused-on-training-of-youngsters.html | North Vietnam Is Accused On Training of Youngsters | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/topics-reforming-the-national-conventions.html | Topics: Reforming the National Conventions | True | By Alexander M. Bickel | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/boos-fail-to-stop-mayor-shanker-both-vow-to-keep-up-fights-against.html | BOOS FAIL TO STOP MAYOR, SHANKER; Both Vow to Keep Up Fights Against Opposing Views | True | By Bill Kovach | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/special-concert-tomorrow-to-aid-odwyer-campaign.html | Special Concert Tomorrow To Aid O'Dwyer Campaign | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-2-no-title.html | Article 2 — No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/high-bonn-aide-calls-admiral-who-committed-suicide-a-spy.html | High Bonn Aide Calls Admiral Who Committed Suicide a 'Spy' | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/a-treaty-on-patents-is-endorsed-at-paris-talks-outlook-is-good-for.html | A Treaty on Patents Is Endorsed at Paris Talks; OUTLOOK IS GOOD FOR PATENTS PACT | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ccny-50-soccer-victor.html | C.C.N.Y. 5-0 Soccer Victor | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/the-un-lounge-coffeehouse-of-the-world.html | The U.N. Lounge: Coffeehouse of the World | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/more-data-on-auto-labels-proposed-by-government.html | More Data on Auto Labels Proposed by Government | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/humphrey-racial-stand-he-contends-that-only-his-election-can-assure.html | Humphrey Racial Stand; He Contends That Only His Election Can Assure Negro-White Harmony | True | By Max Frankel | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/vatican-expert-tells-of-risk-for-mrs-kennedy.html | Vatican Expert Tells of Risk for Mrs. Kennedy | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/czechoslovak-assembly-approves-treaty-on-soviet-forces.html | Czechoslovak Assembly Approves Treaty on Soviet Forces | True | By Clyde H. Farnsworthspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/wallace-foes-ask-place-on-ballot-ohio-decision-cited-in-plea-to.html | WALLACE FOES ASK PLACE ON BALLOT; Ohio Decision Cited in Plea to Court by Alabamians | True | By Fred P. Grahamspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/bridal-today-for-beverly-russell.html | Bridal Today for Beverly Russell | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/lee-tracy-actor-is-dead-at-70-played-fasttalking-newsmen-starred-on.html | Lee Tracy, Actor, Is Dead at 70; Played Fast-Talking Newsmen; Starred on Broadway Stage in 'The Front Page' in '28 -- Was in 'Best Man' | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/exstudent-guilty-in-a-fire-killing-3.html | EX-STUDENT GUILTY IN A FIRE KILLING 3 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/li-boatman-drowns.html | L.I. Boatman Drowns | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/end-papers.html | End Papers | True | MURRAY ILLSON | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fanny-may-committee.html | Fanny May Committee | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/kowal-posts-145-to-capture-state-seniors-golf-event.html | Kowal Posts 145 to Capture State Seniors' Golf Event | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/jordan-contact-with-israel-seen-informal-talks-reported-to-have-been.html | JORDAN CONTACT WITH ISRAEL SEEN; Informal Talks Reported to Have Been Initiated With Hussein's Emissaries JORDAN CONTACT WITH ISRAEL SEEN | True | By Eric Pacespecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/muskie-appeals-to-the-senate-for-early-nuclear-pact-action.html | Muskie Appeals to the Senate For Early Nuclear Pact Action | True | By Damon Stetsonspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/phyllis-fox-is-affianced-to-william-f-wolff-3d.html | Phyllis Fox Is Affianced To William F. Wolff 3d | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/market-place-doves-and-bulls-flock-together.html | MARKET PLACE: Doves and Bulls Flock Together | True | By Leonard Sloane | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ne-win-sees-kiesinger.html | Ne Win Sees Kiesinger | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/military-academy-praised.html | Military Academy Praised | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/annuity-concern-elects.html | Annuity Concern Elects | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/comsat-earnings-show-an-advance-net-income-for-3d-quarter-rises-to.html | COMSAT EARNINGS SHOW AN ADVANCE; Net Income for 3d Quarter Rises to 17c a Share | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/and-a-welfare-experiment.html | ...and a Welfare Experiment | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/to-relieve-congestion-in-criminal-courts.html | To Relieve Congestion in Criminal Courts | True | EDWARD RAGER | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/legal-groups-meet-with-press-on-news.html | LEGAL GROUPS MEET WITH PRESS ON NEWS | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-five-defeats-panama-95-to-60-haywood-gets-23-points-as-team-wins.html | U.S. FIVE DEFEATS PANAMA, 95 TO 60; Haywood Gets 23 Points as Team Wins Fifth in Row | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/short-interest-increases-slightly-on-new-york-stock-exchange.html | Short Interest Increases Slightly On New York Stock Exchange | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/lutheran-unity-gains-at-parley-american-church-agrees-to-talks-with.html | LUTHERAN UNITY GAINS AT PARLEY; American Church Agrees to Talks With Other Units | True | By George Dugansspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/oaks-win-144133-as-barry-gets-36.html | OAKS WIN, 144-133, AS BARRY GETS 36 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/city-investing-extends-bid.html | City Investing Extends Bid | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/arthur-deutz.html | ARTHUR DEUTZ | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/oil-airlines-and-cars-gain.html | Oil, Airlines and Cars Gain | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/avoidance-of-slums-defended-by-agnew-he-cites-his-record-agnew.html | Avoidance of Slums Defended by Agnew; He Cites His Record; AGNEW DEFENDS POLICY ON SLUMS | True | By Thomas A. Johnsonspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/moore-merger-approved.html | Moore Merger Approved | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dance-workshop-season-4-pieces-presented-at-riverside-church.html | Dance: Workshop Season; 4 Pieces Presented at Riverside Church | True | By Clive Barnes | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/theater-hut-a-yid-a-landele-opens-yiddish-review-playing-at.html | Theater: 'Hut a Yid a Landele' Opens; Yiddish Review Playing at Barbizon Plaza | True | By Richard F. Shepard | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mccarthy-alienation.html | McCarthy 'Alienation' | True | STEPHEN W. HAINES | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dr-robert-h-h-goheen-dies-built-medical-centers-in-india.html | Dr. Robert H. H. Goheen Dies; Built Medical Centers in India | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ocean-hill-issues.html | Ocean Hill Issues | True | MAX H. FRANKEL | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mideast-peace-plan.html | Mideast Peace Plan | True | ASHLEY BROWN | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/couple-will-keep-home-on-5th-ave-kennedy-children-expected-back-in.html | COUPLE WILL KEEP HOME ON 5TH AVE.; Kennedy Children Expected Back in School Monday | True | By Enid Nemy | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/connecticut-ballot-held-to-bar-mccarthy-writein.html | Connecticut Ballot Held to Bar M'Carthy Write-In | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/thick-fog-disrupts-flights-at-kennedy.html | THICK FOG DISRUPTS FLIGHTS AT KENNEDY | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dr-spock-plans-to-form-a-fourth-political-party.html | Dr. Spock Plans to Form A Fourth Political Party | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/carol-mann-shoots-a-69-for-onestroke-golf-lead.html | Carol Mann Shoots a 69 For One-Stroke Golf Lead | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/banquet-on-yacht.html | Banquet on Yacht | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/negros-hopes-rise-in-coast-race-for-lieutenant-governor.html | Negro's Hopes Rise in Coast Race for Lieutenant Governor | True | By Lawrence E. Daviesspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/parents-score-candy-in-syringe-packaging.html | Parents Score Candy In Syringe Packaging | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/parents-sue-to-bar-closing-of-schools.html | PARENTS SUE TO BAR CLOSING OF SCHOOLS | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/peace-signs-raise-bond-prices-again-market-shrugs-off-martins.html | PEACE SIGNS RAISE BOND PRICES AGAIN; Market Shrugs Off Martin's Remark That He Sees Lag in Braking Economy PEACE SIGNS RAISE BOND PRICES AGAIN | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/chinese-aides-trap-russians-in-hanoi.html | CHINESE AIDES TRAP RUSIANS IN HANOI | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/kennedy-son-has-operation.html | Kennedy Son Has Operation | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/humphrey-gains-in-a-harris-poll-picks-up-3-points-on-nixon-wallace.html | HUMPHREY GAINS IN A HARRIS POLL; Picks Up 3 Points on Nixon -- Wallace Drop Indicated | True | By Richard Phalon | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/wallace-takes-rest-from-campaigning.html | WALLACE TAKES REST FROM CAMPAIGNING | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/when-homes-a-place-to-hang-art-you-sell.html | When Home's a Place To Hang Art You Sell | True | By Rita Reif | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/recipes-that-might-lure-even-dietwatchers.html | Recipes That Might Lure Even Diet-Watchers | True | By Jean Hewitt | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/satire-at-lincoln-center.html | Satire at Lincoln Center | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/navy-yard-delay-laid-to-politics-brooklyn-congressmen-say-white.html | NAVY YARD DELAY LAID TO POLITICS; Brooklyn Congressmen Say White House Intervened | True | By Richard L. Maddenspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/books-of-the-timesguide-to-the-perplexed.html | Books of The TimesGuide to the Perplexed | True | By Thomas Lask | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mccarthys-strength.html | McCarthy's Strength | True | YORK WONG | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/in-maine-they-think-muskie-ought-to-be-running-for-president.html | In Maine They Think Muskie Ought to Be Running for President | True | By John H. Fentonspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ellis-set-for-off-broadway.html | Ellis Set for Off Broadway | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mcarthy-is-trying-to-raise-400000-campaign-debt.html | M'Carthy Is Trying to Raise $400,000 Campaign Debt | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/prices-rise-again-on-american-list-volume-shows-sharp-drop-index.html | PRICES RISE AGAIN ON AMERICAN LIST; Volume Shows Sharp Drop -- Index Breaks Record | True | By William M. Freeman | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/2-black-power-advocates-ousted-from-olympics-us-team-drops-smith.html | 2 Black Power Advocates Ousted From Olympics; U.S. Team Drops Smith and Carlos for Clenched-Fist Display on Victory Stand U.S. Team Suspends Smith and Carlos | True | By Joseph M. Sheehanspecial to the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/excavalryman-takes-charge-of-services-ocean-traffic-here.html | Ex-Cavalryman Takes Charge Of Services' Ocean Traffic Here | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/beamons-292-12-long-jump-and-evans-438second-400-set-world-marks.html | Beamon's 29-2 1/2 Long Jump and Evans's 43.8-Second 400 Set World Marks; AMERICANS SWEEP RUNNING EVENT James Is Second, Freeman Third--Beamon's Leap Startles Olympic Fans | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/arrowhead-board-favors-bid-by-cocacola-bottler.html | Arrowhead Board Favors Bid by Coca-Cola Bottler | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/bonding-canceled-in-poverty-study-city-covering-fraud-risks-after.html | BONDING CANCELED IN POVERTY STUDY; City Covering Fraud Risks After Private Companies Decline to Continue BONDING CANCELED IN POVERTY STUDY | True | By Richard Reeves | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fbi-adds-a-most-wanted.html | F.B.I. Adds a 'Most Wanted' | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/5-leading-clergymen-in-city-issue-plea-for-a-school-peace.html | 5 Leading Clergymen in City Issue Plea for a School Peace | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/personal-income-has-slower-gain-during-september-gains-in-income.html | Personal Income Has Slower Gain During September; GAINS IN INCOME ARE REPORTED | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/evans-puts-aside-racial-problems-felt-boycott-pressure-but.html | EVANS PUTS ASIDE RACIAL PROBLEMS; Felt Boycott Pressure, but Concentrated on Winning | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/saltzman-is-named-to-head-office-of-education-affairs.html | Saltzman Is Named to Head Office of Education Affairs | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/visiting-nurses-aided.html | Visiting Nurses Aided | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/kidder-peabody-is-censured-by-sec-for-special-service-kidder.html | Kidder, Peabody Is Censured By S.E.C. for Special Service; KIDDER, PEABODY CENSURED BY S.E.C. | True | By Terry Robards | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/joseph-gavagan-justice-76-dies-served-on-state-supreme-court-for-25.html | JOSEPH GAVAGAN, JUSTICE, 76, DIES; Served on State Supreme Court for 25 Years | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/east-german-troop-moves-toward-berlin-reported.html | East German Troop Moves Toward Berlin Reported | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/savings-flow-into-thrift-units-slowed-sharply-in-september.html | Savings Flow Into Thrift Units Slowed Sharply in September | True | By H. Erich Heinemann | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/sid-w-henschel.html | SID W. HENSCHEL | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/even-panamas-junta-is-frustrated-after-coup.html | Even Panama's Junta Is Frustrated After Coup | True | By Henry Gingerspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dr-lucien-brouha-a-physiologist-67.html | DR. LUCIEN BROUHA, A PHYSIOLOGIST, 67 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/blum-rides-6-straight-winners-and-equals-garden-state-mark.html | Blum Rides 6 Straight Winners And Equals Garden State Mark | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/connally-indicates-he-will-take-heavier-role-in-humphrey-race.html | Connally Indicates He Will Take Heavier Role in Humphrey Race | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fridays-gold-medalists.html | Friday's Gold Medalists | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/antiques-bronzes-at-34th-st-armory.html | Antiques: Bronzes at 34th St. Armory | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/convict-gets-10-more-years.html | Convict Gets 10 More Years | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/sue-gossick-wins-olympic-diving-american-takes-gold-medal-in-3meter.html | SUE GOSSICK WINS OLYMPIC DIVING; American Takes Gold Medal in 3-Meter Event | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/a-william-battin-is-dead-an-investment-banker-54.html | A. William Battin Is Dead; An Investment Banker, 54 | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | By Leonard Koppett | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/2-appointed-to-board-by-stauffer-chemical.html | 2 Appointed to Board By Stauffer Chemical | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/548-new-dodge-trucks-are-recalled-by-chrysler.html | 548 New Dodge Trucks Are Recalled by Chrysler | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/spaak-says-allies-doubt-us-is-willing-to-use-atomic-arms-washington.html | Spaak Says Allies Doubt U.S. Is Willing to Use Atomic Arms; Washington Urged to Clarify Its Policy on the Defense of Western Europe | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/galbraith-not-surprised.html | Galbraith Not Surprised | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/moons-face-is-largely-a-basin-spacecraft-disclose-a-depression-like.html | Moon's Face Is Largely a Basin; Spacecraft Disclose a Depression Like Pacific Ocean | True | By Walter Sullivan | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/sister-elena-mmahon.html | SISTER ELENA M'MAHON | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/miami-triumphs-va-tech-13-to-8-huff-kicks-2-field-goals-kalina.html | MIAMI TRIUMPHS VA. TECH, 13 TO 8; Huff Kicks 2 Field Goals, Kalina Scores on Pass | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/lennon-and-friend-charged-in-possession-of-marijuana.html | Lennon and Friend Charged in Possession of Marijuana | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/two-words-from-general.html | Two Words From General | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/tosca-presented-by-the-city-opera-bruno-rigacci-conductor-in-debut.html | 'TOSCA' PRESENTED BY THE CITY OPERA; Bruno Rigacci, Conductor, in Debut With Company | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/johnson-weighs-broadcast.html | Johnson Weighs Broadcast | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/eban-and-rabin-returning.html | Eban and Rabin Returning | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/hour-humphrey-telecast-set-on-cbs-tomorrow.html | Hour Humphrey Telecast Set on C.B.S. Tomorrow | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/times-man-gets-post.html | Times Man Gets Post | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/labor-war-foes-back-humphrey-dissident-liberals-call-the.html | LABOR WAR FOES BACK HUMPHREY; Dissident Liberals Call the Alternative 'Unthinkable' | True | By David R. Jonesspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/bridge-metropolitan-knockout-play-begins-today-at-hilton-hotel.html | Bridge: Metropolitan Knockout Play Begins Today at Hilton Hotel | True | By Alan Truscott | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/xerox-earnings-hit-peak-levels-three-and-9month-figures-show-a.html | XEROX EARNINGS HIT PEAK LEVELS; Three and 9-Month Figures Show a Sharp Increase Various Companies Report Earnings | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/dr-louis-sipley-of-photo-museum-head-of-private-institution-in.html | DR. LOUIS SIPLEY OF PHOTO MUSEUM; Head of Private Institution in Philadelphia Is Dead | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/enemy-pullback-reported.html | Enemy Pullback Reported | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/katzenbach-gives-tito-assurances-belgrade-parley-underlines-us.html | KATZENBACH GIVES TITO ASSURANCES; Belgrade Parley Underlines U.S. Support in Crisis | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/concert-is-offered-by-pee-wee-russell.html | CONCERT IS OFFERED BY PEE WEE RUSSELL | True | JOHN S. WILSON. | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/celtics-trounce-pistons-106-to-88-siegfried-leads-victors-rally-in.html | CELTICS TROUNCE PISTONS, 106 TO 88; Siegfried Leads Victors' Rally in Third Period | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/besieged-city.html | Besieged City | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/76ers-turn-back-lakers-by-11496-greers-35-points-pace-winning-five.html | 76ers Turn Back Lakers by 114-96; GREERS 35 POINTS PACE WINNING FIVE Scores 36 for Losers -- Chamberlain Is Held to 15 by His Former Team | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/stony-brook-to-end-policy-of-putting-3-in-2man-room.html | Stony Brook to End Policy Of Putting 3 in 2-Man Room | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/buckley-cheered-by-upstate-club-views-attract-republicans-at.html | BUCKLEY CHEERED BY UPSTATE CLUB; Views Attract Republicans at Syracuse Luncheon | True | By John Sibleyspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/suspect-in-prison.html | Suspect in Prison | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/ufts-job-security.html | U.F.T.'s Job Security | True | ROBERT MCCLINTOCK | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/the-campaign-arms-safety.html | The Campaign; Arms, Safety | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/man-seized-with-pistol.html | Man Seized With Pistol | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/chamberlain-and-lakers-play-knicks-here-tonight.html | Chamberlain and Lakers Play Knicks Here Tonight | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/patricia-stichman-wed-to-ens-judson-booth-welsh.html | Patricia Stichman Wed to Ens. Judson Booth Welsh | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-asks-pueblo-meeting.html | U.S. Asks Pueblo Meeting | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/seton-hall-club-wins-147.html | Seton Hall Club Wins, 14-7 | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/widow-of-cleveland-wed-to-scholar-in-13.html | Widow of Cleveland Wed to Scholar in '13 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/index-of-commodity-prices-shows-decline-of-01-to-951.html | Index of Commodity Prices Shows Decline of 0.1 to 95.1 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/many-in-europe-shocked.html | Many in Europe Shocked | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/art-theres-humanism-and-humanism.html | Art: There's Humanism and Humanism | True | By John Canaday | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/perus-regime-recognized.html | Peru's Regime Recognized | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/leroy-whitman-66-writer-on-military.html | LEROY WHITMAN, 66, WRITER ON MILITARY | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/surveys-of-press-freedom-in-peru-and-panama-asked.html | Surveys of Press Freedom In Peru and Panama Asked | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fort-marcy-rated-a-41-choice-in-117200-man-o-war-today.html | Fort Marcy Rated a 4-1 Choice In $117,200 Man o' War Today | True | By Joe Nichols | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/douglass-posts-68-for-135-to-lead-sahara-golf-3-are-deadlocked-for.html | Douglass Posts 68 for 135 to Lead Sahara Golf; 3 ARE DEADLOCKED FOR 2D WITH 137'S Nicklaus, Zarley, Cerrudo in Tie -- Casper, Boros and 4 Others Grouped at 138 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/onassis-a-footloose-tycoon-wields-his-wealth-on-a-grandiose-scale.html | Onassis, a Footloose Tycoon, Wields His Wealth on a Grandiose Scale | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/blue-chips-lead-market-advance-peace-rally-extends-gains-as.html | BLUE CHIPS LEAD MARKET ADVANCE; 'Peace Rally' Extends Gains as Dow-Jones Index Rises 8.58 to New 1968 High VOLUME IS 15.13 MILLION 811 Winners Top 565 Losers for a Ratio Not Quite So Strong as a Day Earlier BLUE CHIPS LEAD MARKET ADVANCE | True | By John J. Abele | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/humphrey-is-told-connecticut-tide-is-shifting-to-him-but-he.html | HUMPHREY IS TOLD CONNECTICUT TIDE IS SHIFTING TO HIM; But He Encounters Heckling From Wallace Supporters at an Aerospace Plant HUMPHREY TOLD TIDE IS SHIFTING | True | By John W. Finney | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/joan-friedman-is-the-fiancee-of-charles-fisk.html | Joan Friedman Is the Fiancee Of Charles Fisk | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/thieu-said-to-ask-3-guarantees-from-hanoi-in-a-bombing-halt.html | Thieu Said to Ask 3 Guarantees From Hanoi in a Bombing Halt | True | By Gene Robertsspecial To The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/coolnerved-statesman-nicholas-debelleville-katzenbach.html | Cool-Nerved Statesman; Nicholas deBelleville Katzenbach | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/jiri-menzel-will-direct-machiavelli-play-in-basel.html | Jiri Menzel Will Direct Machiavelli Play in Basel | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/election-plan-pushed.html | Election Plan Pushed | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/lemay-ending-vietnam-visit-explains-view-on-bombing-port.html | LeMay, Ending Vietnam Visit, Explains View on Bombing Port | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/international-stage-institute-severs-its-ties-with-anta.html | International Stage Institute Severs Its Ties With ANTA | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/greek-troupe-bows-nov-12.html | Greek Troupe Bows Nov. 12 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/mrs-kennedy-and-onassis-arrive-on-his-island-mrs-kennedy-and.html | Mrs. Kennedy and Onassis Arrive on His Island; Mrs. Kennedy and Onassis Land on Private Island to Plan for Their Wedding HE WON'T DISCLOSE DAY OF CEREMONY Millionaire Asserts Wedding Will Be Private -- Site May Be His Yacht | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/odwyer-prefers-a-ceasefire-to-bombing-halt-during-talks.html | O'Dwyer Prefers a Cease-Fire To Bombing Halt During Talks | True | By Thomas P. Ronanspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/martin-predicts-bite-in-expansion-federal-reserve-chairman-suggests.html | MARTIN PREDICTS BITE IN EXPANSION; Federal Reserve Chairman Suggests Rate Cut Was 'Not the Right Thing' CITES TECHNICAL NEED Disagrees With Those Who Say Surtax and Monetary Policy Both Failed MARTIN PREDICTS BITE IN EXPANSION | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/liberals-fail-to-back-democrat-in-2d-helping-grover.html | Liberals Fail To Back Democrat in 2d, Helping Grover | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/onassis-boat-aglow-with-light-off-skorpios-his-island-retreat.html | Onassis' Boat Aglow With Light Off Skorpios, His Island Retreat | True | By Raymond H. Andersonspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/soviet-publishes-text.html | Soviet Publishes Text | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/a-beauty-pill-mary-quant-hopes-so.html | A Beauty Pill? Mary Quant Hopes So | True | By Nan Ickeringll | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/brown-cubs-top-dartmouth.html | Brown Cubs Top Dartmouth | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/radiotv-laboratory-dedicated-at-columbia-journalism-school.html | Radio-TV Laboratory Dedicated At Columbia Journalism School | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/south-african-official-says-no-gold-sales-planned-now.html | South African Official Says No Gold Sales Planned Now | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/cab-probes-airline-on-mrs-kennedys-trip.html | C.A.B. Probes Airline On Mrs. Kennedy's Trip | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/too-many-candidates-tax-the-voting-machines.html | Too Many Candidates Tax the Voting Machines | True | By Edward C. Burks | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/met-lists-programs-for-week-of-nov-11.html | MET LISTS PROGRAMS FOR WEEK OF NOV. 11 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/police-begin-a-slowdown-in-protest-on-contract-police-begin-a-work.html | Police Begin a Slowdown In Protest on Contract; Police Begin a Work Slowdown In Dispute Over Contract | True | By Peter Millones | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/sports-today.html | Sports Today | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/will-the-us-do-its-share.html | Will the U.S. Do Its Share? | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/apollo-orbit-raised-in-a-test-of-engine-apollo-orbit-raised-to-282.html | Apollo Orbit Raised In a Test of Engine; Apollo Orbit Raised to 282 Miles in Test of Engine | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/investor-sues-over-loss-in-douglas-stock-in-1966.html | Investor Sues Over Loss In Douglas Stock in 1966 | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/giants-favored-over-49ers-jets-choice-at-oilers.html | Giants Favored Over 49ers; Jets Choice at Oilers | True | By Dave Anderson | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/lord-harlech-extends-his-wish-for-happiness.html | Lord Harlech Extends His Wish for Happiness | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/us-cyclists-fail-in-second-chance-simes-mountford-settle-for-9th.html | U.S. CYCLISTS FAIL IN SECOND CHANCE; Simes, Mountford Settle for 9th, 10th in Match Sprints | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/car-deaths-here-show-increase-of-7-per-cent.html | Car Deaths Here Show Increase of 7 Per Cent | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/laverne-hanover-captures-83365-roosevelt-futurity-hammerin-hank.html | Laverne Hanover Captures $83,365 Roosevelt Futurity; HAMMERIN HANK FINISHES SECOND Pays $6.40 to Win as Victor Is Barred From Betting on Track's Opening Night | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/the-price-in-tel-aviv-a-change-in-gregory-solomon-gives-arthur.html | 'The Price' in Tel Aviv; A change in Gregory Solomon Gives Arthur Miller Play a New Perspective | True | By Howard Taubman | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/armys-150pound-eleven-turns-back-rutgers-280.html | Army's 150-Pound Eleven Turns Back Rutgers, 28-0 | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/fairfield-and-greenwich-score-victories-in-polo.html | Fairfield and Greenwich Score Victories in Polo | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/m-calls-names-managing-editor-james-fiox-is-replaced-by-horace.html | M' CALL'S NAMES MANAGING EDITOR; James Fiox Is Replaced by Horace Sutton | True | By Harry Gilroy | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/columbia-opens-reform-hearings-tripartite-panel-receives.html | COLUMBIA OPENS REFORM HEARINGS; Tripartite Panel Receives Decision-Making Ideas | True | By David K. Shipler | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/javits-putting-in-20hour-days-to-take-campaign-across-state.html | Javits Putting in 20-Hour Days To Take Campaign Across State | True | By Martin Tolchinspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/michigan-and-ohio-dispute-boundary.html | MICHIGAN AND OHIO DISPUTE BOUNDARY | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/the-reaction-here-is-anger-shock-and-dismay-few-interviewed-in.html | The Reaction Here Is Anger, Shock and Dismay; Few Interviewed in Street View Mrs. Kennedy's Plans as Just Her Own Business | True | By Judy Klemesrud | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/pan-am-will-run-heliport-in-city-gets-approval-to-take-over-site-on.html | PAN AM WILL RUN HELIPORT IN CITY; Gets Approval to Take Over Site on the East River | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/jakarta-honors-hanged-marines-singapore-envoy-is-taken-into.html | JAKARTA HONORS HANGED MARINES; Singapore Envoy Is Taken Into Protective Custody | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/first-wisconsin-elects.html | First Wisconsin Elects | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/new-yorker-carries-the-slide-rule-one-digit-further-dotted-lines.html | New Yorker Carries the Slide Rule One Digit Further; Dotted Lines Enable User to Calculate to Four Places Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/high-pentagon-officials-divided-on-a-bombing-halt.html | High Pentagon Officials Divided on a Bombing Halt | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/unit-cited-for-heroism.html | Unit Cited for Heroism | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/sec-lays-100million-fraud-to-a-ring-of-foreign-concerns-federal.html | S.E.C. Lays $100-Million Fraud To a Ring of Foreign Concerns; Federal Court Asked to Curb Illegal Stock Sales and the Collection of U.S. Interest-Equalization Taxes S.E.C. LAYS FRAUD TO A FOREIGN RING | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/reagan-rebuffed-on-cleaver-issue-regents-refuse-to-back-him-on.html | REAGAN REBUFFED ON CLEAVER ISSUE; Regents Refuse to Back Him on Barring Negro's Talks | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/nixon-deplores-hatebased-vote-tells-party-aides-in-boston-he-does.html | NIXON DEPLORES HATE-BASED VOTE; Tells Party Aides in Boston He Does Not Want Victory Conferred by Negativism NIXON DEPLORES HATE-BASED VOTE | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/broadway-salutes-boxing-by-design.html | Broadway Salutes Boxing by Design | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/anna-asch-and-leonard-saari-are-married-in-pennsylvania.html | Anna Asch and Leonard Saari Are Married in Pennsylvania | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/a-priority-program-of-exploration-and-research-pressed-an-indian.html | A Priority Program of Exploration and Research Pressed; AN INDIAN SEARCH IS PRESSED FOR OIL | True | By William D. Smith | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/jersey-board-calls-parley-on-improving-a-rail-line.html | Jersey Board Calls Parley On Improving a Rail Line | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/tv-2-sides-of-the-story.html | TV: 2 Sides of the Story | True | By Jack Gould | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/yardley-of-london-inc-elects-a-new-president.html | Yardley of London, Inc., Elects a New President | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/salazar-now-out-of-coma-was-unconscious-a-month.html | Salazar Now Out of Coma; Was Unconscious a Month | True | | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/gas-bomb-burns-buffalo-woman-disorders-in-negro-section-continue.html | GAS BOMB BURNS BUFFALO WOMAN; Disorders in Negro Section Continue Second Night | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/howard-r-pugh.html | HOWARD R. PUGH | True | Special to The New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/parents-smash-windows-doors-to-open-schools-nonstriking-teachers.html | PARENTS SMASH WINDOWS, DOORS TO OPEN SCHOOLS; Nonstriking Teachers Join Them When Custodians Support the Walkout MOST BUILDINGS CLOSED Labor Council Asks Panel of 'Mediators' to Quit -Travia Holds Parley Parents and Teachers Smash Windows and Force Doors to Open Some Schools 2 UNIONS RESPECT U.F.T. PICKET LINE Custodians and Mechanics Keep Most of the Buildings Closed in Walkout | True | By Leonard Buder | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-19 | 1968-10-19 | https://www.nytimes.com/1968/10/19/archives/house-incumbents-on-l-i-are-unfazed-by-opponents-pike-sees-average.html | House Incumbents on L. I. Are Unfazed by Opponents; Pike Sees 'Average' Challenge in First by '66 Rival | True | By Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000734430 | B00000458741 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/new-york-ski-ball-listed-wednesday.html | NEW YORK SKI BALL LISTED WEDNESDAY | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/9-young-women-honored-at-tuxedo-autumn-ball.html | 9 Young Women Honored at Tuxedo Autumn Ball | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/factory-jobs-lag-in-massachusetts.html | Factory Jobs Lag in Massachusetts | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/india-voids-dismissal-of-50000-who-struck.html | India Voids Dismissal Of 50,000 Who Struck | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/review-4-no-title.html | Review 4 -- No Title | True | DORIS ORGEL | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ann-r-fogel-married.html | Ann R. Fogel Married | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/unbeaten-hawks-down-leafs-by-31-mohns-scores-two-goals-and-bobby.html | UNBEATEN HAWKS DOWN LEAFS BY 3-1; Mohns Scores Two Goals and Bobby Hull One for Chicago | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pants-about-town.html | Pants about town | True | By Patricia Peterson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/l-m-merger-vote.html | L. & M. Merger Vote | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/caroline-cauble-will-be-a-bride.html | Caroline Cauble Will Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/navy-rally-tops-pittsburgh-1716-pike-leaves-bench-to-lead-middies.html | NAVY RALLY TOPS PITTSBURGH, 17-16; Pike Leaves Bench to Lead Middies to First Victory | True | By Michael Strauss | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/north-texas-state-triumphs-over-tulsa-eleven-2017.html | North Texas State Triumphs Over Tulsa Eleven, 20-17 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/votes-for-and-against-the-veeps.html | Votes for (and Against) the 'Veeps' | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/201-shot-takes-cambridgeshire-emerilo-triumphs-as-race-ends-in.html | 20-1 SHOT TAKES CAMBRIDGESHIRE; Emerilo Triumphs as Race Ends in Photo Finish | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/priceforecast-method-for-wood-items-devised.html | Price-Forecast Method for Wood Items Devised | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/london-literary-letter.html | London Literary Letter | True | By Walter Allen | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-high-honkers.html | The High Honkers | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/undefeated-penn-routs-lehigh-340.html | UNDEFEATED PENN ROUTS LEHIGH, 34-0 | True | Quakers Win 4th in a Row in Mud at Philadelphia | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/talk-of-peace-september-data-bolster-market-week-in-finance.html | Talk of Peace, September Data Bolster Market; Week in Finance: | True | By Albert L. Kraus | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-radiation-tracer-test-gauges-cancer-treatment.html | A Radiation Tracer Test Gauges Cancer Treatment | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/european-unions-challenge-soviet-wide-opposition-stirred-by.html | EUROPEAN UNIONS CHALLENGE SOVIET; Wide Opposition Stirred by Invasion of Czechoslovakia | True | By David Binder | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/need-a-big-hall-try-city-streets-its-free-official-reminds.html | NEED A BIG HALL? TRY CITY STREETS; It's Free, Official Reminds Politicians and Others | True | By Charles G. Bennett | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/foursquare-for-virtue.html | Four-Square for Virtue | True | By Paul Woodring | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/humphrey-on-vietnam.html | Humphrey on Vietnam | True | DAVID P. HARRISON | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/trucktrain-crash-kills-4.html | Truck-Train Crash Kills 4 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/kidde-co-unit-gets-new-president.html | Kidde & Co. Unit Gets New President | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lectures-and-fall-shows.html | Lectures and Fall Shows | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/new-york-favored-over-county-down.html | NEW YORK FAVORED OVER COUNTY DOWN | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pentagon-orders-a-study-of-allvolunteer-force-pentagon-assays.html | Pentagon Orders a Study Of All-Volunteer Force; PENTAGON ASSAYS VOLUNTEER FORCE | True | By William Beecher | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-xyy-and-the-criminal-the-xyy-and-the-criminal.html | The XYY And The Criminal; The XYY and the criminal | True | By Robert W. Stock | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/senator-church-faces-stiff-idaho-fight.html | Senator Church Faces Stiff Idaho Fight | True | By John Herbers | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/donovans-cotton-candy.html | Donovan's Cotton' Candy | True | By Robert Shelton | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/conservatives-for-change-conservatives-for-change.html | Conservatives for Change; Conservatives for Change | True | By Wilson Carey McWilliams | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/for-humphrey.html | For Humphrey | True | DANIEL BELL | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/setting-the-record-straight.html | Setting the Record Straight | True | LF.S RICHTF | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/life-magazine-endorses-nixon-warns-of-peril-in-wallace-vote.html | Life Magazine Endorses Nixon; Warns of Peril in Wallace Vote | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/car-safety-the-next-step.html | Car Safety: The Next Step | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dr-strangelove-we-presume.html | Dr. Strangelove, We Presume | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/rheba-klein-a-teacher-affianced.html | Rheba Klein, a Teacher, Affianced | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-darrow-to-wed-in-june.html | Miss Darrow To Wed in June | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/papuans-at-un-score-indonesia-lobbyists-asking-nations-to-insure.html | PAPUANS AT U.N. SCORE INDONESIA; Lobbyists Asking Nations to Insure Fair Plebiscite | True | By Richard J. H. Johnston | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/jobs-in-industry-double-since-1940-factory-production-wages.html | JOBS IN INDUSTRY DOUBLE SINCE 1940; Factory Production Wages Increase 4.6 Times | True | By Will Lissner | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/norwich-tops-st-lawrence-in-parents-day-game-100.html | Norwich Tops St. Lawrence In Parents' Day Game, 10-0 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/adelphis-football-club-routs-st-bonaventure-300.html | Adelphi's Football Club Routs St. Bonaventure, 30-0 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/royals-defeat-pistons.html | Royals Defeat Pistons | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/fikes-is-upset-in-crosscountry-run-shay-overcomes-rice-highs-star.html | Fikes Is Upset in Cross-Country Run; SHAY OVERCOMES RICE HIGH'S STAR | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/best-of-all-horse-of-year.html | Best of All Horse of Year | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-democracy-in-arab-world.html | A Democracy in Arab World | True | By Dana Adams Schmidt | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/course-on-dissent-planned.html | Course on Dissent Planned | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/trudeau-pushes-language-bill-giving-full-status-to-french.html | Trudeau Pushes Language Bill Giving Full Status to French | True | By Jay Walz | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/revising-the-art-history-of-the-nineteenthirties.html | Revising the Art History of the Nineteen-Thirties | True | By Hilton Kramer | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-unpopularity-in-sweden-has-eased-but-remains-high.html | U.S. Unpopularity in Sweden Has Eased but Remains High | True | By John M. Lee | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/uscanadian-clerics-meet.html | U.S.-Canadian Clerics Meet | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cuba-accepts-israeli-envoy.html | Cuba Accepts Israeli Envoy | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/moliere-and-eliot-love-and-jitters-back-to-back-love-and-jitters.html | Moliere and Eliot: Love and Jitters Back to Back; Love and Jitters Back to Back | True | By Walter Kerr | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lunch-and-card-party-to-help-colony-house.html | Lunch and Card Party To Help Colony House | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/princeton-subdued-by-colgate-14-to-7-colgate-subdues-princeton-by.html | Princeton Subdued By Colgate, 14 to 7; COLGATE SUBDUES PRINCETON BY 14-7 | True | By Frank S. Adams | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tynans-elegant-erotica-news-of-the-rialto.html | Tynan's Elegant Erotica; News of the Rialto | True | By Lewis Funke | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/memoirs-in-brief.html | Memoirs in Brief | True | By Robert Berkvist | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-sharon-gates-is-married-here-1967-smith-alumna-bride-of.html | Miss Sharon Gates Is Married Here; 1967 Smith Alumna Bride of Richard B. Stearns Jr. | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/politics-see-it-then.html | Politics: See It Then | True | By Thomas Lask | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/puerto-rico-called-a-center-for-illegal-narcotics-trade.html | Puerto Rico Called a Center For Illegal Narcotics Trade | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/taft-defeats-williston.html | Taft Defeats Williston | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/prices-advance-sharply-on-counter-and-amex.html | Prices Advance Sharply on Counter and Amex | True | By William M. Freeman | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/perkins-helps-hobart-gain-147-victory-over-alfred.html | Perkins Helps Hobart Gain 14-7 Victory Over Alfred | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/elliott-carter-objects.html | Elliott Carter Objects | True | ELLIOTT CARTER | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/armed-forces-press-efforts-to-spur-voting-from-vietnam.html | Armed Forces Press Efforts To Spur Voting From Vietnam | True | By Douglas Robinson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/concept-an-academy-of-philately.html | Concept: An Academy of Philately | True | By David Lidman | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/jersey-is-fighting-water-pollution-septic-tanks-are-target-in.html | JERSEY IS FIGHTING WATER POLLUTION; Septic Tanks Are Target in Growing State Drive | True | By Ronald Sullivan | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-russian-tract-bares-opposition-underground-letter-tells-of.html | A RUSSIAN TRACT BARES OPPOSITION; Underground Letter Tells of Criticism of Invasion | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/u-s-jazz-stars-to-tour-europe-governmentsponsored-unit-will-try-to.html | U. S. JAZZ STARS TO TOUR EUROPE; Government-Sponsored Unit Will Try to Lure Tourists | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/of-thee-i-sing-pat-paulsen.html | Of Thee I Sing, Pat Paulsen | True | By Digby Diehl | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/andy-a-sheepdog-takes-top-award-at-show-in-albany.html | Andy, a Sheepdog, Takes Top Award At Show in Albany | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dobbs-ferry-scores-2112.html | Dobbs Ferry Scores, 21-12 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/willoughby-house-benefit.html | Willoughby House Benefit | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/carteret-triumphs-over-roselle-396.html | CARTERET TRIUMPHS OVER ROSELLE, 39-6 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/breaking-the-code-of-life.html | Breaking the Code of Life | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/citadel-turns-back-vmis-in-defensive-battle-138.html | Citadel Turns Back V.M.I. In Defensive Battle, 13-8 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALBERT FELMAR. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/alton-m-gerlach.html | ALTON M. GERLACH | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-bauhaus-a-turning-point.html | The Bauhaus A Turning Point | True | By David Thompson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/african-woman-is-wed-to-british-peers-heir.html | African Woman Is Wed To British Peer's Heir | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-olympic-five-routs-italy-10061.html | U.S OLYMPIC FIVE ROUTS ITALY, 100-61 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lenore-joan-horowitz-is-married.html | Lenore Joan Horowitz Is Married | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/passersby-and-merchants-hail-javits-in-harlem.html | Passers-by and Merchants Hail Javits in Harlem | True | By Rudy Johnson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cubans-troubled-by-young-rebels-havana-radio-reports-they-resist.html | CUBANS TROUBLED BY YOUNG REBELS; Havana Radio Reports They Resist Shaving and Work | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/fulbright-program-cut.html | Fulbright Program Cut | True | HEnBERT G. NICHOLAS | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/defense-minister-of-cyprus-is-accused-of-role-in-plot-to-kill-greek.html | Defense Minister of Cyprus Is Accused of Role in Plot to Kill Greek Premier | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wayne-valley-extends-unbeaten-streak-to-20.html | Wayne Valley Extends Unbeaten Streak to 20 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-oxcart-way-we-pick-a-spaceage-president-the-oxcart-way-we-pick.html | The Ox-Cart Way We Pick A Space-Age President; The ox-cart way we pick a space-age President | True | By John A. Hamilton | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/supreme-court-orders-alabama-to-put-biracial-slate-on-ballot.html | Supreme Court Orders Alabama To Put Biracial Slate on Ballot | True | By Fred P. Graham | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-swimmers-register-sweep-in-womens-100meter-olympic-freestyle.html | U.S. Swimmers Register Sweep in Women's 100-Meter Olympic Free-Style; M'KENZIE IS VICTOR IN BREAST-STROKE | True | By Joseph M. Sheehan | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wallace-to-meet-lemay-on-war-alabamian-to-appear-on-meet-the.html | Wallace to Meet LeMay on War; Alabamian to Appear on 'Meet the Press' on N.B.C. Today | True | By James T. Wooten | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bronxville-topples-edgemont-for-fourth-straight-31-to-12.html | Bronxville Topples Edgemont For Fourth Straight, 31 to 12 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/gift-of-100-gm-shares-worth-8900-keeps-arthur-ashe-smiling.html | Gift of 100 GM Shares Worth $8,900 Keeps Arthur Ashe Smiling! | True | By Dave Anderson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-mission-in-cameroon.html | U.S. Mission in Cameroon | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hunt-cup-is-won-by-landing-party-dr-fishers-horse-scores-in.html | HUNT CUP IS WON BY LANDING PARTY; Dr. Fisher's Horse Scores in Monmouth County Meet | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/economy-where-is-the-slowdown.html | Economy; Where Is the Slowdown? | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ole-miss-rallies-for-2113-victory-manning-leads-late-drive-against.html | OLE MISS RALLIES FOR 21-13 VICTORY; Manning Leads Late Drive Against Miss. Southern | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wallace-loses-some-momentum.html | Wallace Loses Some Momentum | True | noY REED | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/another-world-recalled-another-world-recalled.html | Another World Recalled; Another World Recalled | True | By Raymond Ericson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/education-a-bitter-conflict-threatens-disintegration-of-the-school.html | Education; A Bitter Conflict Threatens Disintegration of the School System | True | FRED M. HECHINGER | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/footnotes-on-the-vietnam-dispatches-the-americans-ask-the.html | Footnotes on the Vietnam Dispatches; The Americans ask, the Vietnamese ask, "Does anybody care?" | True | By Bernard Weinraub | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/montclair-victor-over-nutley-berra-scores-twice.html | Montclair Victor Over Nutley; Berra Scores Twice | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/whites-act-to-end-protests-at-nyu-striking-black-students-call-own.html | WHITES ACT TO END PROTESTS AT N.Y.U.; Striking Black Students Call Own Conference Today | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/crime-and-punishment.html | CRIME AND PUNISHMENT | True | HOWARD ABADINSKY, | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/chance-of-electoral-impasse-spurs-house-fights.html | Chance of Electoral Impasse Spurs House Fights | True | By Felix Belair Jr. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/missouri-downs-nebraska-by-1614-tigers-recover-6-fumbles-and-then.html | MISSOURI DOWNS NEBRASKA BY 16-14; Tigers Recover 6 Fumbles and Then Check Rally | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/employment-here-was-up-in-august-jobs-gain-by-64600-in-year.html | EMPLOYMENT HERE WAS UP IN AUGUST; Jobs Gain by 64,600 in Year -- Unemployment Declines | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/junks-make-a-big-splash-in-bahamas-guests-captivated-by-trips-in-hi.html | Junks Make a Big Splash in Bahamas; Guests Captivated by Trips in Hi Lee and Wing Wong | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/broadcast-deal-set.html | Broadcast Deal Set | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/engineer-to-marry-miss-mary-miller.html | Engineer to Marry Miss Mary Miller | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ranners-to-oppose-kings-in-game-at-garden.html | Ranners to Oppose Kings In Game at Garden Tonight | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hurricane-is-threatening-coast-of-the-carolinas.html | Hurricane Is Threatening Coast of the Carolinas | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/humphrey-backs-new-latin-help-also-says-hell-seek-end-to-the-arms.html | HUMPHREY BACKS NEW LATIN HELP; Also Says He'll Seek End to the Arms Race in Area | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/greek-ship-yields-clues-to-300-bc-excavators-seeking-link-to.html | GREEK SHIP YIELDS CLUES TO 300 B.C.; Excavators Seeking Link to Alexander the Great | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lynn-ellen-hollenbeck-married-here.html | Lynn Ellen Hollenbeck Married Here | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/barbara-gage-is-wed.html | Barbara Gage Is Wed | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/is-there-anything-new-about-beethoven-.html | Is There Anything New About Beethoven ? | True | By Donal Henahan | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cautions-politics-pursued-by-nixon-fast-campaign-windup-more-like-a.html | CAUTIONS POLITICS PURSUED BY NIXON; Fast Campaign Wind-Up More Like a Trial Heat | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/foster-disputes-cliffords-views-denies-us-must-maintain-nuclear.html | FOSTER DISPUTES CLIFFORD'S VIEWS; Denies U.S. Must Maintain Nuclear Superiority | True | By Bernard Gwertzman | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/taiwan-for-economic-reasons-is-turning-from-rice-to-wheat.html | Taiwan, for Economic Reasons, Is Turning From Rice to Wheat | True | By Tillman Durdin | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/49-shopping-days-to-dec-25-and-boutiques-will-be-open-5-of-them.html | 49 Shopping Days to Dec. 25, and Boutiques Will Be Open 5 of Them | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/france-wins-gold-medal-in-team-foil-fencing.html | France Wins Gold Medal In Team Foil Fencing | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/panamanians-in-canal-zone-warned-to-shun-politics.html | Panamanians in Canal Zone Warned to Shun Politics | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/frenetico-first-in-toronto.html | Frenetico First in Toronto | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/steven-cohen-to-wed-barbara-j-friedman.html | Steven Cohen to Wed Barbara J. Friedman | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/aquitaine-of-canada-to-sell-some-shares.html | Aquitaine of Canada To Sell Some Shares | True | By Edward Cowan | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/georgia-tech-tops-auburn-by-21-to-20.html | GEORGIA TECH TOPS AUBURN BY 21 TO 20 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/author-86-found-dead.html | Author, 86, Found Dead | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/new-campus-is-dedicated-by-rochester-institute.html | New Campus Is Dedicated By Rochester Institute | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tomaschek-vorischek-.html | Tomaschek, Vorischek . . . | True | By Harold C. Schonberg | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/judith-crabtree-planning-bridal.html | Judith Crabtree Planning Bridal | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/8-north-koreans-slain.html | 8 North Koreans Slain | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/denial-by-georghiades.html | Denial by Georghiades | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lakers-rout-knicks-at-garden-11896-lakers-trounce-knicks-11896.html | Lakers Rout Knicks At Garden, 118-96; Lakers Trounce Knicks, 118-96, Before 16,433 at Garden | True | By Leonard Koppett | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nixon-offers-hope.html | Nixon Offers Hope | True | MARGUERITE WAGNER | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/150-democratic-mayors-to-back-humphrey-ticket.html | 150 Democratic Mayors To Back Humphrey Ticket | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/regional-airline-seeks-expansion-air-west-gets-uniteds-help-in-plea.html | REGIONAL AIRLINE SEEKS EXPANSION; Air West Gets United's Help in Plea for More Routes | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/czechoslovakia-a-balance-sheet-on-the-soviet-occupation.html | Czechoslovakia; A Balance Sheet on the Soviet Occupation | True | --CLYDE FARNSWORTH | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/chile-advances-in-copper-plan.html | Chile Advances In Copper Plan | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/new-zealanders-on-johnson-policy.html | New Zealanders on Johnson Policy | True | ELSIE LOCKE | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/from-abroad-five-batons.html | From Abroad, Five Batons | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mepham-loses-207.html | Mepham Loses, 20-7 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/jacqueline-kennedy-a-stranger-in-camelot.html | Jacqueline Kennedy; A Stranger in Camelot | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/thoughts-for-1001-nights-for-1001-nights.html | Thoughts for 1,001 Nights; For 1,001 Nights | True | By Renata Adler | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marilyn-webb-becomes-bride.html | Marilyn Webb becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/buffalo-police-official-says-men-were-plagued-by-false-reports.html | Buffalo Police Official Says Men Were Plagued by False Reports During Negro-Area Disorders | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/n-carolina-halts-florida-22-to-7-hartig-kicks-3-field-goals-as.html | N. CAROLINA HALTS FLORIDA, 22 TO 7; Hartig Kicks 3 Field Goals as Gators' Streak Ends | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/2-children-are-asphyxiated-in-a-bronx-basement-fire.html | 2 Children Are Asphyxiated In a Bronx Basement Fire | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/common-market-group-ends-its-farming-plans.html | Common Market Group Ends Its Farming Plans | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-crews-fail-to-win-it-was-a-day-of-mixed-results-for-us-olympians.html | U.S. Crews Fail to Win; It Was a Day of Mixed Results for U.S. Olympians: A Women's Track Record and Upset Defeat in Rowing | True | By Steve Cady | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/warming-up-a-barn.html | Warming up a barn | True | By Barbara Plumb | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bruins-rout-penguins-51.html | Bruins Rout Penguins 5-1 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/malaysian-building-falls.html | Malaysian Building Falls | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-5-no-title-letters-fed-up-to-here.html | Letter to the Editor 5 -- No Title; Letters: Fed Up to Here | True | ANTHONY BURGESS | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ann-porter-affianced-to-j-r-van-gaasbeek-speal-to-the-new-york-times.html | Ann Porter Affianced To J. R. Van Gaasbeek; Speal toThe New york Times | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/revival-of-victorian-pressed-flower-art.html | Revival of Victorian Pressed Flower Art | True | By Lee Lorick Prina | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/clemson-tops-duke-3922.html | Clemson Tops Duke, 39-22 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/troubled-hemis-fair-becomes-amusement-center.html | Troubled Hemis Fair Becomes Amusement Center | True | By Juan Vasquez | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/yugoslavia-sees-progress-in-her-relations-with-us.html | Yugoslavia Sees Progress In Her Relations With U.S. | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hursts-six-goals-rout-sunderland-west-ham-soccer-star-ties-club.html | HURST'S SIX GOALS ROUT SUNDERLAND; West Ham Soccer Star Ties Club Mark in 8-0 Victory | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/brown-tops-dartmouth-63-in-ivy-league-soccer-game.html | Brown Tops Dartmouth, 6-3, In Ivy League Soccer Game | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-unrealist.html | The Unrealist | True | By John Kenneth Galbraith | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-making-of-a-hero.html | The Making Of a Hero | True | By Jose Yglesias | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hicksville-wins-190.html | Hicksville Wins, 19-0 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/philadelphia-policeman-kills-negro-and-crowds-gather.html | Philadelphia Policeman Kills Negro and Crowds Gather | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/huntington-reds-triumph-over-myopia-in-polo-1911.html | Huntington Reds Triumph Over Myopia in Polo, 19-11 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/canadian-gets-new-heart.html | Canadian Gets New Heart | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nc-state-defeats-virginia-by-190-carpenter-is-standout-on-defense.html | N.C. STATE DEFEATS VIRGINIA BY 19-0; Carpenter Is Standout on Defense for Wolfpack | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/barry-paces-oaks-to-134113-victory.html | BARRY PACES OAKS TO 134-113 VICTORY | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/villanova-scores-over-buffalo-287.html | VILLANOVA SCORES OVER BUFFALO, 28-7 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/notre-dame-tops-illinois-by-588-hanratty-surpasses-gipps-career.html | NOTRE DAME TOPS ILLINOIS BY 58-8; Hanratty Surpasses Gipp's Career Record for Gains | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/forum-to-be-featured-at-3day-show.html | Forum to be Featured at 3-Day Show | True | By Thomas V. Haney | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/xerox-corp-offers-new-stock-service.html | Xerox Corp. Offers New Stock Service | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/french-disaster-area.html | French Disaster Area | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/skiing-enthusiasts-to-have-a-ball-wednesday.html | Skiing Enthusiasts to Have a Ball Wednesday | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dr-daniel-fairchild-vernon-jr-and-lynn-ritter-plan-marriage.html | Dr. Daniel Fairchild Vernon Jr. And Lynn Ritter Plan Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nobels-for-a-code-deciphered.html | Nobels for a Code Deciphered | True | ROBERT REINHOLD. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/people-will-say-theyre-in-love.html | People Will Say They're in Love | True | By Judy Klemesrud | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/theater-director-balks-at-draft-head-of-minneapolis-group-calls-his.html | THEATER DIRECTOR BALKS AT DRAFT; Head of Minneapolis Group Calls His Rights Violated | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/man-gets-5-life-terms.html | Man Gets 5 Life Terms | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-confident-nixon-talks-of-bipartisanship.html | A Confident Nixon Talks of Bipartisanship | True | WARREN WEAVER Jr, | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/malaysia-cancels-philippine-talks.html | MALAYSIA CANCELS PHILIPPINE TALKS | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/douglass-rallies-on-15th-16th-and-17th-holes-to-keep-sahara-golf.html | Douglass Rallies on 15th, 16th and 17th Holes to Keep Sahara Golf Lead; 3 BIRDIES ROW HELP HIM GET 204 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/r-w-strong-is-fiance-of-susan-j-townsend.html | R. W. Strong Is Fiance Of Susan J. Townsend | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/seato-military-advisers-end-session-in-bangkok.html | SEATO Military Advisers End Session in Bangkok | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/michigan-police-fail-in-yearlong-effort-to-recruit-negroes.html | Michigan Police Fail In Year-Long Effort To Recruit Negroes | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/amks-chief-prepares-for-an-encore.html | A.M.K.'s Chief Prepares for an Encore | True | By Leonard Sloane | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/police-say-attack-was-spontaneous-assault-on-black-panthers-thought.html | POLICE SAY ATTACK WAS SPONTANEOUS; Assault on Black Panthers Thought to Be Unorganized | True | By David Burnham | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/keys-on-a-ring.html | Keys On a Ring | True | By Hugh Kenner | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/man-and-his-world-closes-on-an-optimistic-note.html | Man and His World Closes On an Optimistic Note | True | By Jay Walz | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/virginia-timbes-engaged-to-wed-m-h-ewing-jr.html | Virginia Timbes Engaged to Wed M. H. Ewing Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/elizabeth-morrison-will-marry-nov-30-pea-t-the-new-york-tmes-.html | Elizabeth Morrison Will Marry Nov. 30; $Pea! t The New York Tmes [ | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/harry-friedman.html | HARRY FRIEDMAN | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/editor-is-honored.html | Editor Is Honored | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/puerto-rico-ruling-party-faces-its-biggest-threat-in-28-years.html | Puerto Rico Ruling Party Faces Its Biggest Threat in 28 Years | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-gail-diesl-becomes-bride-of-army-officer.html | Miss Gail Diesl Becomes Bride Of Army Officer | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/police-refusing-to-give-tickets-illnesses-up-10-fewer-illegally.html | POLICE REFUSING TO GIVE TICKETS; 'ILLNESSES UP 10%; Fewer Illegally Parked Cars Are Towed Away as Part of Slowdown Here | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/port-washington-rallies-to-win-2614.html | Port Washington Rallies to Win, 26-14 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridal-in-new-jersey-for-mary-mckenna.html | Bridal in New Jersey For Mary McKenna | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/2-names-weighed-for-council-jobs-cuite-and-low-may-replace-ross-and.html | 2 NAMES WEIGHED FOR COUNCIL JOBS; Cuite and Low May Replace Ross and O'Connor | True | By Seth S. King | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/controllers-may-bar-astronauts-request-to-descend-without.html | Controllers May Bar Astronauts' Request to Descend Without Spacesuits | True | By John Noble Wilford | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/union-turns-back-rpi-eleven-2414.html | UNION TURNS BACK R.P.I. ELEVEN, 24-14 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/christmas-sale-to-aid-vassar-club.html | IChristmas Sale to Aid Vassar Club | True | peeial to The New York TImeI | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/columbia-freshmen-victors-on-barnetts-points-1412.html | Columbia Freshmen Victors On Barnett's Points, 14-12 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/analysts-look-for-the-logic-in-multiindustry-mergers-analysts-look.html | Analysts Look for the Logic In Multi-Industry Mergers; Analysts Look for Logic In Multi-Industry Pacts | True | By John J. Abele | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/blacks-do-dont-see-whats-going-on-around-them-letters.html | BLACKS DO (DON'T) SEE WHAT'S GOING ON AROUND THEM; Letters | True | SAUL WALLEN, | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/barrier-of-helplessness.html | Barrier of Helplessness | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/job-pledge-given-to-italian-group-presidential-nominees-say-they.html | JOB PLEDGE GIVEN TO ITALIAN GROUP; Presidential Nominees Say They Won't Discriminate | True | By Charles Grutzner | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/joan-wishny-engaged-to-paul-ron-contron-special-to-the-new-york.html | Joan Wishny Engaged To Paul Ron Contron; Special to The New York Times | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/humphrey-ticket-endorsed-by-st-petersburg-times.html | Humphrey Ticket Endorsed By St. Petersburg Times | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/space-the-men-of-apollo-get-ready-to-come-home.html | Space; The Men of Apollo Get Ready to Come Home | True | -. JOHN NOBLE VILFORI | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/new-lines-from-old-battles.html | New Lines From Old Battles | True | By S. L. A. Marshall | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/farm-workers-poll-endorses-humphrey.html | FARM WORKERS' POLL ENDORSES HUMPHREY | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/no-change-u-s-asserts.html | No Change, U. S. Asserts | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/boston-u-gains-tie-with-holy-cross-77.html | BOSTON U. GAINS TIE WITH HOLY CROSS, 7-7 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/czar-alexander-takes-man-o-war-fort-marcy-is-3-12-lengths-behind-in.html | CZAR ALEXANDER TAKES MAN O' WAR; Fort Marcy Is 3 1/2 Lengths Behind in $116,200 Race -- Victor Pays $24.80 | True | By Joe Nichols | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tanzania-to-use-wildlife-as-food-company-to-shoot-9-species-and.html | TANZANIA TO USE WILDLIFE AS FOOD; Company to Shoot 9 Species and Sell Cheap Meat | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/action-is-urged-to-prevent-satellite-program-pirating.html | Action Is Urged to Prevent Satellite Program Pirating | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-state-ties-texas-tech-2828-18point-underdog-sparked-by-pharrs.html | MISS. STATE TIES TEXAS TECH, 28-28; 18-Point Underdog Sparked by Pharr's Aerials | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-tiny-jewish-sect-survives-in-egypt.html | A Tiny Jewish Sect Survives in Egypt | True | By Eric Pace | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marilyn-strubbe-to-wed.html | Marilyn Strubbe to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lady-santa-claus-in-jail.html | ' Lady Santa Claus' in Jail | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-66-no-title.html | Article 66 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/creditcard-unit-acts-on-losses.html | Credit-Card Unit Acts on Losses | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/25mile-record-claimed.html | 25-Mile Record Claimed | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dropping-out-with-milos-forman.html | Dropping Out' with Milos Forman | True | By A. H. Weiler | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/trinity-routs-colby-356-for-3d-victory-of-season.html | Trinity Routs Colby, 35-6, For 3d Victory of Season | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wesley-ans-rushing-routs-wpi-29-to-0.html | WESLEY ANS RUSHING ROUTS W.P.I., 29 TO 0 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/greeks-free-76-prisoners.html | Greeks Free 76 Prisoners | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/judith-oliver-is-engaged-to-jeffrey-c-lovelace.html | Judith Oliver Is Engaged To Jeffrey C. Lovelace | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/latin-america-the-military-drift-troubles-the-u-s.html | Latin America; The Military Drift Troubles the U. S. | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/open-housing-law-rejected-in-austin.html | OPEN HOUSING LAW REJECTED IN AUSTIN | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-the-nation-wallaces-choices.html | In The Nation: Wallace's Choices | True | By Tom Wicker | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cruise-guide.html | Cruise Guide | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/port-everglades-fleet-floats-big-program.html | Port Everglades Fleet Floats Big Program | True | @J. C. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/so-illinois-triumphs.html | So. Illinois Triumphs | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/junk-and-all-that-jazz.html | JUNK -- AND ALL THAT JAZZ | True | TOM WILSON. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-saigon-concern-over-a-bombing-halt.html | In Saigon, Concern Over a Bombing Halt | True | GENE ROBERTS | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/front-page-2-no-title-newsmens-scuffle-with-onassis-men.html | Front Page 2 -- No Title; NEWSMENS SCUFFLE WITH ONASSIS MEN | True | By Raymond H. Anderson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/kings-point-triumphs-over-c-w-post-167-in-battle-of-undefeated.html | Kings Point Triumphs Over C. W. Post, 16-7, in Battle of Undefeated Elevens; MARINER DEFENSE THROTTLES CARR | True | By John B. Forbes | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/baron-of-inchiquin-dies-at-71-led-irelands-obrien-family.html | Baron of Inchiquin Dies at 71; Led Ireland's O'Brien Family | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/portuguese-africa.html | Portuguese Africa | True | J. B. GARDNER | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/thant-is-warned-on-biafra-deaths-relief-aide-says-toll-could-top.html | THANT IS WARNED ON BIAFRA DEATHS; Relief Aide Says Toll Could Top 500,000 in December | True | By Lloyd Garrison | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lay-groups-organize-support-for-priests-punished-in-capital.html | Lay Groups Organize Support For Priests Punished in Capital | True | By John D. Morris | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/river-dell-wins-200.html | River Dell Wins, 20-0 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wide-british-strike-delayed.html | Wide British Strike Delayed | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nelson-likely-to-survive-gop-ride-in-wisconsin.html | Nelson Likely To Survive G.O.P. Tide in Wisconsin | True | By Donald Janson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mystery-hills-riddle-1600s-or-3000-b-c-.html | Mystery Hill's Riddle: 1600's or 3000 B. C. ? | True | By Andrew E. Rothovius | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bowling-green-wins-307.html | Bowling Green Wins, 30-7 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/quiet-but-angry-rebel-quiet-but-angry-rebel.html | Quiet, But Angry, Rebel; Quiet, but angry, rebel | True | By Reese Cleghorn | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/new-state-building-in-harlem-a-target.html | NEW STATE BUILDING IN HARLEM A TARGET | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/diane-h-sullivan-becomes-a-bride.html | Diane H. Sullivan Becomes a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/morgan-state-wins-240-for-30th-straight-victory.html | Morgan State Wins, 24-0, For 30th Straight Victory | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-negro-and-the-liberal.html | THE NEGRO AND THE LIBERAL | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/fordham-downs-fairfield-41-to-0-harter-registers-3-times-with.html | FORDHAM DOWNS FAIRFIELD, 41 TO 0; Harter Registers 3 Times With Interceptions | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/likely-wedding-dress-described-by-couturier.html | Likely Wedding Dress Described by Couturier | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dissent-on-humphrey.html | Dissent on Humphrey | True | BERNARD D. DAvis | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/auto-sales-are-heavy-for-dallas.html | Auto Sales Are Heavy For Dallas | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/margaret-reeves-is-wed-to-e-rawson-foreman.html | Margaret Reeves Is Wed To E. Rawson Foreman | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/salazar-improves-further-one-of-his-doctors-says.html | Salazar Improves Further, One of His Doctors Says | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/public-employes-police-revolt-jeopardizes-new-wage-agreements.html | Public Employes; Police 'Revolt' Jeopardizes New Wage Agreements | True | A. H. RASKIN | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/japan-auto-output-strong-for-month.html | Japan Auto Output Strong for Month | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/fast-exit-and-entry.html | FAST EXIT AND ENTRY | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/jacob-m-goddard.html | JACOB M. GODDARD | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-vaccine-for-german-measles.html | A Vaccine for German Measles | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/buckley-perceives-little-difference-between-2-rivals.html | Buckley Perceives Little Difference Between 2 Rivals | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cakes-with-spirit.html | Cakes with spirit | True | By Craig Claiborne | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-list.html | THE LIST | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-equestrian-team-favored-to-win-gold-medal-in-mexico.html | U.S. Equestrian Team Favored To Win Gold Medal in Mexico | True | By Ed Corrigan | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/insurance-aide-finds-hazard-in-hidden-windshield-wipers.html | Insurance Aide Finds Hazard In Hidden Windshield Wipers | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-losing-battle-with-water-hyacinths.html | A Losing Battle With Water Hyacinths | True | By Jack McDonald | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/front-page-1-no-title-mrs-kennedy-will-be-married-today.html | Front Page 1 -- No Title; Mrs. Kennedy will be Married Today | True | By Alvin Shuster | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/post-defeats-kings-point-in-crosscountry-meet.html | Post Defeats Kings Point In Cross-Country Meet | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/amhersts-long-runs-rout-rochester-in-rain-26-to-0.html | Amherst's Long Runs Rout Rochester in Rain, 26 to 0 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/belmont-hill-trips-groton.html | Belmont Hill Trips Groton | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pennsylvania-economy-showed-gain-in-month.html | Pennsylvania Economy Showed Gain in Month | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/college-names-pearl-buck.html | College Names Pearl Buck | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/agnew-pays-visit-to-eisenhower-nominee-reports-general-is.html | AGNEW PAYS VISIT TO EISENHOWER; Nominee Reports General Is Optimistic on Campaign | True | By Thomas A. Johnson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/yacht-race-is-postponed-as-high-wind-buffets-sound.html | Yacht Race Is Postponed As High Wind Buffets Sound | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/west-virginia-200-victor.html | West Virginia 20-0 Victor | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/holly-boutique-listed-by-hospital-auxiliary.html | Holly Boutique Listed By Hospital Auxiliary | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/review-3-no-title.html | Review 3 -- No Title | True | JACQUELINE BERNARD | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/prague-is-pressed-to-cut-party-size-soviet-is-seeking-to-remove.html | PRAGUE IS PRESSED TO CUT PARTY SIZE; Soviet Is Seeking to Remove Liberals From the Ranks | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/beverly-ortner-breaks-bowling-marks-one-by-one.html | Beverly Ortner Breaks Bowling Marks One by One | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-facts-of-life.html | The Facts of Life | True | By Joseph Mindel | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mariners-crew-is-first-in-regatta-at-kings-point.html | Mariners' Crew is First In Regatta at Kings Point | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/linda-johnson-becomes-bride.html | Linda Johnson Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/michigan-capitalizes-on-indiana-errors-to-register-2722-big-ten.html | Michigan Capitalizes on Indiana Errors to Register 27-22 Big Ten Victory; HOOSIER MISTAKES LEAD TO 2 SCORES | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/giants-and-49ers-will-meet-today-ball-control-likely-to-be-key-to.html | GIANTS AND 49ERS WILL MEET TODAY; Ball Control Likely to Be Key to Game at Stadium | True | By William N. Wallace | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/canterbury-routs-westminster-canterbury-victor-340.html | Canterbury Routs Westminster; Canterbury Victor, 34-0 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/fish-old-christian-sign-is-title-of-group-assisting-neighbors.html | Fish, Old Christian Sign, Is Title Of Group Assisting Neighbors | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-anne-hathaway-roland-engaged-to-gaston-metrailler.html | Miss Anne Hathaway Roland Engaged to Gaston Metrailler | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marquise-madeleine-de-barros-y-de-braganza-is-wed.html | Marquise Madeleine de Barros y de Braganza is Wed | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/3000-years-from-new-york-to-cleveland.html | 3,000 Years from New York to Cleveland | True | By John Canaday | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/minnesota-tops-mich-state-1413-gophers-score-early-on-58yard-punt.html | MINNESOTA TOPS MICH. STATE, 14-13; Gophers Score Early on 58-Yard Punt Return | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/study-seeks-age-of-antarctica-ice-3-berne-scientists-will-join-us.html | STUDY SEEKS AGE OF ANTARCTICA ICE; 3 Berne Scientists Will Join U.S. Expedition Today | True | By Thomas J. Hamilton | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/israel-sees-peace-if.html | Israel Sees Peace 'If' . . . | True | AMES FERON | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/oregon-conquers-idaho-with-ground-attack-238.html | Oregon Conquers Idaho, With Ground Attack, 23-8 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/when-dick-and-jane-are-scared-of-school-scared-of-school.html | When Dick and Jane are scared of school; Scared of school | True | By Melitta Sperling | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-2-no-title.letters.html | Letter to the Editor 2 -- No Title; Letters. | True | ABRAHAM I. HABENSTREIT. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/brief-battles-from-informant-no-5.html | Brief Battles from Informant No. 5 | True | By Al Horowitz | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/76ers-turn-back-bullets-124121-cunningham-greer-clark-pace-winners.html | 76ERS TURN BACK BULLETS, 124-121; Cunningham, Greer, Clark Pace Winner's Attack | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/harvard-downs-cornell-by-100-undefeated-crimson-wins-4th-time-as.html | HARVARD DOWNS CORNELL BY 10-0; Undefeated Crimson Wins 4th Time as Hornblower and Gatto Pace Attack | True | By Deane McGowen | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/royals-buy-a-basestealer.html | Royals Buy a Base-Stealer | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/greeks-comment-on-queen-jackie-athens-is-alive-with-talk-of.html | GREEKS COMMENT ON QUEEN JACKIE; Athens Is Alive With Talk of Marriage to Onassis | True | By Paul Hofmann | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-judith-harvey-betrothed-to-david-johnson-law-student.html | Miss Judith Harvey Betrothed To David Johnson, Law Student | True | Splal to Ttle New York Tlmd | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/werner-bruchlos-64-dies-led-bankers-daily-paper.html | Werner Bruchlos, 64, Dies; Led Bankers' Daily Paper | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/texas-sets-back-arkansas-3929-razorbacks-suffering-first-defeat.html | TEXAS SETS BACK ARKANSAS, 39-29; Razorbacks, Suffering First Defeat, Lose League Lead | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-florence-marshall-is-betrothed.html | Miss Florence Marshall Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/award-for-duke-ellington.html | Award for Duke Ellington | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/maine-studying-river-pollution-3-state-agencies-investigate-fish.html | MAINE STUDYING RIVER POLLUTION; 3 State Agencies Investigate Fish Deaths in Medomak | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/johnson-is-asked-to-save-dig-site-flooding-perils-coast-area.html | JOHNSON IS ASKED TO SAVE DIG SITE; Flooding Perils Coast Area Containing Ancient Bones | True | By Lawrence E. Davies | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/time-to-leave-sets-mark-in-handicap-in-california.html | Time to Leave Sets Mark In Handicap in California | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/celtics-down-bulls.html | Celtics Down Bulls | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/control-of-assembly-and-speakers-position-are-the-chief-stakes-in.html | Control of Assembly and Speaker's Position Are the Chief Stakes in New York Election | True | By James F. Clarity | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/east-meadow-wins-3d-in-3d-in-row.html | East Meadow Wins 3d in Row | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/even-for-croesus-all-was-not-gold-that-glittered.html | Even for Croesus, All Was Not Gold That Glittered | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mariasol-vera-wed.html | Maria-Sol Vera Wed | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RUTH CHASSMAN. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/muskie-asks-voters-to-look-at-record.html | MUSKIE ASKS VOTERS TO LOOK AT RECORD | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/rockefeller-and-shafer-predict-nixon-victory.html | Rockefeller and Shafer Predict Nixon Victory | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/israel-starting-a-new-life-for-mount-scopus-work-begun-on-new.html | Israel Starting a New Life for Mount Scopus; Work Begun on New Hadassah Hospital Center on Slope | True | By James Feron | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/south-americans-see-u-s-election-as-remote-and-uninteresting.html | South Americans See U. S. Election as Remote and Uninteresting | True | By Malcolm W. Browne | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/victoria-robb-nurse-engaged-to-wed-dr-donald-mcgoldrick.html | Victoria Robb, Nurse, Engaged To Wed Dr. Donald McGoldrick | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/late-listings-are-given-for-tv-program-guests.html | Late Listings Are Given For TV Program Guests | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/toledo-downs-w-michigan.html | Toledo Downs W. Michigan | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nodouble-captures-132-680-gold-cup-at-hawthorne-and-returns-1080.html | Nodouble Captures $132,680 Gold Cup at Hawthorne and Returns $10.80; ABILDO SECOND, A LENGTH BEHIND | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-new-confrontation-politics-is-a-dangerous-game-the-idea-is-to.html | The New 'Confrontation Politics' Is a Dangerous Game; The idea is to prod, incite and morally shock society | True | By Irving Howe | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/rah-rah-rah-doane.html | Rah, Rah, Rah, Doane! | True | ABE; GOTEINER | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/warmth-is-curbing-winter-reorders.html | Warmth Is Curbing Winter Reorders | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/chinas-regions-interpret-maos-orders-differently.html | China's Regions Interpret Mao's Orders Differently | True | By Charles Mohr | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/judith-anne-brodsky-is-affianced.html | Judith Anne Brodsky Is Affianced | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mexico-dismisses-prostudent-envoy.html | MEXICO DISMISSES PRO-STUDENT ENVOY | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/princeton-stake-to-gay-matelda-miss-ribot-finishes-second-victor.html | PRINCETON STAKE TO GAY MATELDA; Miss Ribot Finishes Second -Victor Returns $10.60 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nyack-tops-clarkstown-as-smith-and-fenton-star.html | Nyack Tops Clarkstown As Smith and Fenton Star | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/grape-issue-stirs-berkeley-crisis-students-call-for-a-strike-in.html | GRAPE ISSUE STIRS BERKELEY CRISIS; Students Call for a Strike in Support of Boycott | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lindsay-confers-with-kheel-unit-on-school-crisis-no-new-strategy.html | LINDSAY CONFERS WITH KHEEL UNIT ON SCHOOL CRISIS; No New Strategy Disclosed -- Police Report at Talks on Ocean Hill Tension | True | By Murray Schumach | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-natural-musical-marriage.html | A Natural Musical Marriage | True | By John S. Wilson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/travelers-checks-issued-in-soviet.html | Travelers' Checks Issued in Soviet | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/theater-robert-ryan-stars-in-the-front-page-henry-fonda-and-anne.html | Theater: Robert Ryan Stars in 'The Front Page'; Henry Fonda and Anne Jackson in Cast | True | By Clive Barnes | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/sister-attends-virginia-brennan-at-her-marriage-to-jj-ormond.html | Sister Attends Virginia Brennan At Her Marriage to J.J. Ormond | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/postorbital-drip-and-other-space-maladies.html | Post-Orbital Drip and Other Space Maladies | True | RICHARD D. LYONS | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/california-sinks-ucla-by-3915-humphries-leads-23point-outburst-in.html | CALIFORNIA SINKS U.C.L.A. BY 39-15; Humphries Leads 23-Point Outburst in 3d Quarter | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mrs-foulk-wins-soling-class-sail-ornstein-beats-stautner-in.html | MRS. FOULK WINS SOLING CLASS SAIL; Ornstein Beats Stautner in Luders-16 Match Race | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/synonym-for-defeat.html | Synonym for Defeat | True | By John Toland | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dow-1000-by-yearend-seen-possible-dow-1000-by-yearend-is-possible.html | Dow 1,000 By Year-End Seen Possible; Dow 1,000 by Year-End Is Possible | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tancred-of-varville.html | Tancred Of Varville | True | By P. Albert Duhamel | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dance-innovation-from-the-east.html | Dance: Innovation from the East | True | By Clive Barnes | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/gallagher-seeks-inquiry-by-editors.html | GALLAGHER SEEKS INQUIRY BY EDITORS | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/sale-day-takes-stakes.html | Sale Day Takes Stakes | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dar-president-to-speak.html | D.A.R. President to Speak | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/silver-goes-downhill-with-no-brakes.html | Silver Goes Downhill With No Brakes | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/soe-reaches-in-ghetto-for-wall-street-talent.html | S.O.E. Reaches in Ghetto For Wall Street Talent | True | By Alexander R. Hammer | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/an-unpromising-future-faced-by-pupils-at-embattled-school.html | An Unpromising Future Faced By Pupils at Embattled School | True | By Michael Stern | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hunter-test-won-by-miss-hodgson-new-canaan-girl-triumphs-at.html | HUNTER TEST WON BY MISS HODGSON; New Canaan Girl Triumphs at Harrisburg Show | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dangers-in-wallace-program.html | Dangers in Wallace Program | True | MILTON FRANCIS | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/john-patterson-becomes-fiance-of-miss-pittman.html | John Patterson Becomes Fiance Of Miss Pittman, | True | ' sal to The New Yo Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/yugoslavs-pressing-poet.html | Yugoslavs Pressing Poet | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ohio-state-power-scores-over-northwestern-4521-ohio-state-power.html | Ohio State Power Scores Over Northwestern, 45-21; Ohio State Power Overcomes Northwestern's Eleven, 45 to21 | True | By Lincoln A. Werden | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-cheryle-lee-kitchen-betrothed.html | Miss Cheryle Lee Kitchen Betrothed | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/judy-rankin-leads-by-2-shots-with-140.html | JUDY RANKIN LEADS BY 2 SHOTS WITH 140 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/foreign-affairs-no-second-bite.html | Foreign Affairs: No Second Bite | True | By C. L. Sulzberger | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/agency-men-try-a-new-vantage-point.html | Agency Men Try a New Vantage Point | True | By Philip H. Dougherty | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/8-narcotics-addicts-in-harlem-helping-each-other-go-straight.html | 8 Narcotics Addicts in Harlem Helping Each Other 'Go Straight' | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/for-humphrey-is-the-talk-of-peace-salvation-or-mirage.html | For Humphrey, Is the Talk of Peace Salvation or Mirage? | True | MAX FRANKEL | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/unbeaten-harrison-defeats-valhalla.html | UNBEATEN HARRISON DEFEATS VALHALLA | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mendon-great-road-runs-from-1675-almost-to-providence.html | Mendon Great Road Runs From 1675 Almost to Providence | True | By John B. McCabe | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/-readers-report.html | ' Reader's Report | True | By Martin Levin | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/town-is-emerging-from-race-strife-animosity-in-montclair-had-led-to.html | TOWN IS EMERGING FROM RACE STRIFE; Animosity in Montclair Had Led to Fights in School | True | By Walter H. Waggoner | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hungarian-refugees-of-1956-revolution-find-success-in-us.html | Hungarian Refugees of 1956 Revolution Find Success in U.S. | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-view-from-the-outside-a-view-from-the-outside.html | A View From the Outside; A View From the Outside | True | By Stanley Elkin | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/luise-mallinger-fiancee-of-dr-fjohn-erdmann-3d.html | Luise Mallinger Fiancee Of Dr. f John Erdmann 3d | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/poor-cousins-keep-showing-up-in-hopes-of-gaining-eligibility.html | Poor Cousins Keep Showing Up In Hopes of Gaining Eligibility | True | By Walter R. Fletcher | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/another-opinion-wallace-for-president.html | Another Opinion; Wallace for President | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/muskie-says-hes-free-of-pressure-in-campaign-never-felt-more-at.html | Muskie Says He's 'Free of Pressure' in Campaign; ' Never Felt More at Ease; Candidate Declares Upon Start of 15-Hour Day | True | By Damon Stetson | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/law-clark-target-on-the-law-and-order-issue.html | Law; Clark: Target on the Law and Order Issue | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/students-rally-in-tokyo-diet.html | Students Rally in Tokyo Diet | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/it-happened-in-music.html | It Happened in Music | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/religion-condemnation-for-a-catholic-paper.html | Religion; Condemnation for a Catholic Paper | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/wood-field-and-stream-expert-revises-book-on-fly-fishing-and-offers.html | Wood, Field and Stream; Expert Revises Book on Fly Fishing and Offers Tips on Salt-Water Catch | True | By Nelson Bryant | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/madrid-is-to-see-a-quixote-today-novelist-to-take-to-streets-in-bid.html | MADRID IS TO SEE A QUIXOTE TODAY; Novelist to Take to Streets In Bid for Free Elections | True | By Richard Eder | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/blues-trounce-seals.html | Blues Trounce Seals | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/home-for-aged-to-gain.html | Home for Aged to Gain | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/princeton-freshmen-victor-over-cornell-cubs-by-218.html | Princeton Freshmen Victor Over Cornell Cubs by 21-8 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/soviet-subjecting-dogs-to-radiation-like-that-in-space.html | Soviet Subjecting Dogs to Radiation Like That in Space | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/2-russians-go-11000-miles-by-sleigh-horse-and-boat.html | 2 Russians Go 11,000 Miles By Sleigh, Horse and Boat | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/ridgefield-beats-barlow-and-stretches-streak-to-14.html | Ridgefield Beats Barlow And Stretches Streak to 14 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/democrats-assail-agnew-for-comment-on-slums.html | Democrats Assail Agnew For Comment on Slums | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A.WOODS | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/afghan-royalty-ends-5year-rift-reconciliation-eases-doubts-about.html | AFGHAN ROYALTY ENDS 5-YEAR RIFT; Reconciliation Eases Doubts About Monarchy's Stability | True | By Joseph Lelyveld | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/the-candidates-realize-that-flint-mich-could-swing-the-state.html | The Candidates Realize That Flint, Mich., Could Swing the State | True | By Jerry M. Flint | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/kathryn-steel-married.html | Kathryn Steel Married | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/poodle-supreme-in-field-of-1059-lily-scores-in-damp-setting-at.html | POODLE SUPREME IN FIELD OF 1,059; Lily Scores in Damp Setting at Jersey Competition | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/storms-toss-tracking-ship.html | Storms Toss Tracking Ship | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/thieu-says-hanoi-bars-concession-sees-no-advance-raids-should.html | THIEU SAYS HANOI BARS CONCESSION; SEES NO ADVANCE; Raids Should Continue Until Enemy Makes Reciprocal Movement, He Asserts | True | By Gene Roberts | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/dead-as-sex.html | DEAD AS SEX? | True | ALAN SHULMAN | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/newspaper-accord-reached.html | Newspaper Accord Reached | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/maryland-triumphs-2119.html | Maryland Triumphs, 21-19 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/army-vanquishes-rutgers-by-240-cadets-use-strong-ground-attack-on.html | ARMY VANQUISHES RUTGERS BY 24-0; Cadets Use Strong Ground Attack on Wet Field -- Intercept 4 Passes | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/columbia-wins-in-soccer-on-ackermans-goal-10.html | Columbia Wins in Soccer On Ackerman's Goal, 1-0 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/keep-off-the-glass.html | Keep Off The Glass | True | By Grace Glueck | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/clifton-turns-back-lyndhurst-240.html | Clifton Turns Back Lyndhurst, 24-0 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/southern-california-defeats-washington-147-o-j-simpson-goes-from.html | Southern California Defeats Washington , 14-7; O. J. Simpson Goes From Goat to Hero With 9-Yard Run | True | By Bill Becker | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/nixon-held-ahead-in-west-virginia-democrats-even-fear-gop-may-win.html | NIXON HELD AHEAD IN WEST VIRGINIA; Democrats Even Fear G.O.P. May Win Governor's Race | True | By Joseph A. Loftus | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/army-defeats-n-y-u.html | Army Defeats N. Y. U. | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/north-stars-win-41.html | North Stars Win, 4-1 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/susan-smith-a-bride.html | Susan Smith A Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/sports-of-the-times-the-incident.html | Sports of The Times; The Incident | True | By Arthur Daley | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/florida-state-2010-victor.html | Florida State 20-10 Victor | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/getting-a-cold-in-space-apollo-7-flight-shows-proximity-is-major.html | Getting a Cold in Space; Apollo 7 Flight Shows Proximity Is Major Factor in Passing Virus | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/holidays-at-home-and-abroad-section-0-0-h-ok-m-comp-rf_sort-a-tnarj.html | Holidays at Home and Abroad Section @0 .0,, @h. @,. ok @,m,. Comp,,. RF _SORT$ .A'@ TRA@,tJ Sunday, October 20, 1968 A Return to the Country Of Roadside Farm Stands | True | By Herbert Gordon | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mormacsea-built-to-be-all-things-to-all-shippers-afloat-15million.html | Mormacsea, Built to Be All Things to All Shippers, Afloat; $15-Million Vessel Is First of Four for Moore-M'Cormack | True | By George Horne | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/women-are-said-to-be-infringing-on-another-mens-prerogative-the.html | Women Are Said to Be Infringing on Another Men's Prerogative: The Freedom to Curse | True | By John Leo | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/patricia-seakwood-to-be-bride-of-roderick-leishman-in-april.html | Patricia Seakwood to Be Bride Of Roderick Leishman in April | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/vermont-rallies-to-score-over-new-hampshire-1210.html | Vermont Rallies to Score Over New Hampshire, 12-10 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/sunset-years-of-monarch-and-empire.html | Sunset Years of Monarch And Empire | True | By Anne Fremantle | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/colorado-aerials-win-3714.html | Colorado Aerials Win, 37-14 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/party-for-catholic-school.html | Party for Catholic School | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/camilla-cornelsen-is-betrothed-to-lieut-james-w-mclaughlin.html | Camilla Cornelsen Is Betrothed To Lieut. James W. McLaughlin | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pan-am-orders-tractors-to-tow-new-giant-jets.html | Pan Am Orders Tractors To Tow New Giant Jets | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mr-muskie-vs-mr-agnew.html | Mr. Muskie vs. Mr. Agnew | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/chile-signs-deal-in-kansas-to-purchase-7000-heifers.html | Chile Signs Deal in Kansas To Purchase 7,000 Heifers | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridal-planned-by-miss-mack.html | Bridal Planned By Miss Mack | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/girl-scouts-may-accept-invitation-by-boy-scouts.html | Girl Scouts May Accept Invitation by Boy Scouts | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/banned-yevtushenko-play-is-restored-to-repertory-at-moscow-theater.html | Banned Yevtushenko Play Is Restored to Repertory at Moscow Theater | True | By Henry Kamm | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/late-williams-score-beats-bowdoin-for-4th-in-row-147.html | Late Williams Score Beats Bowdoin for 4th in Row, 14-7 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/new-products-at-hardware-show.html | New Products at Hardware Show | True | By Bernard Gladstone | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/shelepin-leaves-japan.html | Shelepin Leaves Japan | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/smithtown-beats-huntington-by-76-for-fourth-in-row.html | Smithtown Beats Huntington by 7-6 For Fourth in Row | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/odwyer-relies-on-young-aides-to-bring-a-victory-in-november.html | O'Dwyer Relies on Young Aides To Bring a Victory in November | True | By Thomas P. Ronan | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/separatists-in-the-swiss-jura-protest-troop-aid-for-region.html | Separatists in the Swiss Jura Protest Troop Aid for Region | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/flying-the-flag.html | FLYING THE FLAG | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tooth-transplant-termed-successful.html | TOOTH TRANSPLANT TERMED SUCCESSFUL | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/brooklyn-walking-tour.html | Brooklyn Walking Tour | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/an-attack-on-pooling-of-interest.html | An Attack On Pooling Of Interest | True | By Robert Metz | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wyoming-turns-back-utah-in-conference-battle-209.html | Wyoming Turns Back Utah In Conference Battle, 20-9 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/low-sees-savings-uner-new-code-council-to-vote-tuesday-on-changes.html | LOW SEES SAVINGS UNER NEW CODE; Council to Vote Tuesday on Changes in Building Law | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/some-ibos-suffer-at-biafran-hands-they-and-minority-tribes-not.html | SOME IBOS SUFFER AT BIAFRAN HANDS; They and Minority Tribes Not Enthusiastic for War | True | By Lawrence Fellows | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/3man-research-crew-flees-sinking-submarine.html | 3-Man Research Crew Flees Sinking Submarine | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/some-69-cars-to-offer-safety-tips-with-music.html | Some '69 Cars to Offer Safety Tips With Music | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tigers-rehire-sain-naragon.html | Tigers Rehire Sain, Naragon | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/marist-college-names-field-after-dr-a-a-leonideff.html | Marist College Names Field After Dr. A. A. Leonideff | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lafayette-defeats-drexel-with-4-late-scores-270.html | Lafayette Defeats Drexel With 4 Late Scores, 27-0 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridgeport-eleven-victor-over-montclair-state-203.html | Bridgeport Eleven Victor Over Montclair State, 20-3 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/business-lends-top-men-to-the-states-and-cities-business-lends-out.html | Business Lends Top Men To the States and Cities; Business Lends Out Its Top Executives | True | By Gerd Wileke | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/smu-beats-rice-3224.html | S.M.U. Beats Rice, 32-24 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cards-go-to-japan-tuesday.html | Cards Go to Japan Tuesday | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/-i-reject-the-living-theater-bentley-i-reject-the-living-theater.html | 'I Reject the Living Theater'; Bentley: 'I Reject The Living Theater' | True | By Eric Bentley, | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lsu-tops-kentucky.html | L.S.U. Tops Kentucky | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/eban-here-asserts-israel-will-demand-a-solid-peace.html | Eban, Here, Asserts Israel @ Will Demand a 'Solid Peace' | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/prisoned-in-the-self.html | Prisoned in the Self | True | By Stephanie Harrington | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/40-missing-in-india.html | 40 Missing in India | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/st-marks-downs-middlesex.html | St. Mark's Downs Middlesex | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/goldknuckled-bibliophile.html | Gold-Knuckled Bibliophile | True | By John Keats | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/disposable-clothes-in-plastic-coming.html | Disposable Clothes in Plastic Coming | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-terrible-toll-of-a-tragic-war.html | The Terrible Toll of a Tragic War | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/architect-marries-harriet-vermilya.html | Architect Marries Harriet Vermilya | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/elizabeth-b-ely-wed-to-a-dentist-robert-s-potter.html | Elizabeth B. Ely Wed to a Dentist, Robert S. Potter | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/al-fatah-warns-arabs-on-a-pact-palestine-guerrillas-reject.html | AL FATAH WARNS ARABS ON A PACT; Palestine Guerrillas Reject Compromise to Halt Strife | True | By Thomas F. Brady | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/college-bowl-won-3d-time-by-fordham.html | COLLEGE BOWL WON 3D TIME BY FORDHAM | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dramatists-beginnings.html | Dramatist's Beginnings | True | By Harold Clurman | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/unbeaten-east-orange-routs-garfield-270-whites-aerials-bring-3.html | Unbeaten East Orange Routs Garfield, 27-0; WHITE'S AERIALS BRING 3 TALLIES | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-cutoff-date-was-50.html | The Cutoff Date Was 50 | True | By Kenneth Rexroth | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/m-i-t-finds-waste-disposal-lags-behind-times-says-present-methods.html | M. I. T. Finds Waste Disposal Lags Behind Times; Says Present Methods Are Not Much Advanced Over , Those of 19th Century | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/article-28-no-title.html | Article 28 — No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/both-sides-say-humphrey-can-still-carry-the-state-both-sides-say.html | Both Sides Say Humphrey Can Still Carry the State; Both Sides Say Humphrey Still Has Chance to Carry State | True | By Steven V. Roberts | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/manhattan-beats-providence.html | Manhattan Beats Providence | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/ossining-250-victor.html | Ossining 25-0 Victor | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/jamaica-exchange-chooses-chairman.html | Jamaica Exchange Chooses Chairman | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/nurse-service-luncheon.html | Nurse Service Luncheon | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/do-your-thing.html | Do Your Thing | True | WILLIAM H. GILMAN | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/malcolm-morrell-73-dies-bowdoin-athletic-director.html | Malcolm Morrell, 73, Dies; Bowdoin Athletic Director | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/ball-stars-for-westbury.html | Ball Stars for Westbury | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/handling-the-help.html | Handling the Help | True | By John Brooks | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/welfare-reform-urged-in-queens-civic-federation-also-asks-more.html | WELFARE REFORM URGED IN QUEENS; Civic Federation Also Asks More Police Protection | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/6-spanish-students-tried-for-roles-in-disturbances.html | 6 Spanish Students Tried For Roles in Disturbances | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/rumanianbritish-accord.html | Rumanian-British Accord | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/us-athletes-set-5-records-and-win-4-finals-at-olympics.html | U.S. Athletes Set 5 Records And Win 4 Finals at Olympics | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/court-order-seen-on-school-funds-decision-barring-inequities-in.html | COURT ORDER SEEN ON SCHOOL FUNDS; Decision Barring Inequities in Financing Predicted | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/mmahon-sets-back-stamford-27-to-20.html | M'MAHON SETS BACK STAMFORD 27 TO 20 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/townsend-leads-by-stroke.html | Townsend Leads by Stroke | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/thant-has-no-message.html | Thant Has No Message | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/londonderry-rally-held-by-catholics.html | LONDONDERRY RALLY HELD BY CATHOLICS | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/lifeline-center-luncheon.html | Lifeline Center Luncheon | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/miss-florman-to-be-a-bride.html | Miss Florman To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/pro-arte-symphony-begins-li-season-under-new-leader.html | Pro Arte Symphony Begins L.I. Season Under New Leader | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/st-aloysius-benefit-set.html | St. Aloysius Benefit Set | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/stevens-hopes-to-enlarge-court-innovation-begun-by-botein.html | Stevens Hopes to Enlarge Court Innovation Begun by Botein | True | By Takashi Oka | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/doing-his-thing-for-debussy-about-webster.html | Doing His Thing for Debussy; About Webster | True | By Allen Hughes | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/air-force-ground-attack-routs-colorado-state-310.html | Air Force Ground Attack Routs Colorado State, 31-0 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/archives/georgia-defeats-vanderbilt-326-unbeaten-bulldogs-rally-to-overcome.html | GEORGIA DEFEATS VANDERBILT, 32-6; Unbeaten Bulldogs Rally to Overcome the Commodores | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/edmund-sixtus-muskie-takes-the-lowkey-road-sincerity-he-believes-is.html | Edmund Sixtus Muskie Takes the Low-Key Road; Sincerity, he believes, is his big product | True | By Steven V. Roberts | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/louisville-1310-victor.html | Louisville 13-10 Victor | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-washington-caution-about-peace-talk.html | In Washington, Caution About Peace Talk | True | NEIL SHEEHAN | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bright-bouquets-from-autumn-foliage.html | Bright Bouquets From Autumn Foliage | True | By Martha Pratt Haislip | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-7-no-title-americans-set-5-records-and-gain-4-gold-medals.html | Article 7 -- No Title; Americans Set 5 Records And Gain 4 Gold Medals | True | By Joseph Durso | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-these-narrow-streets-rests-the-treasure-that-is-spain.html | In These Narrow Streets Rests The Treasure That Is Spain | True | By Irene R. Shapiro | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/texas-a-and-m-wins.html | Texas A and M Wins | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/risa-stark-betrothed.html | Risa Stark Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/preview-of-art-oct-29-to-aid-sardis-project.html | Preview of Art Oct. 29 to Aid Sardis Project | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dartmouth-trounces-brown-eleven-480-with-a-powerful-ground-attack.html | Dartmouth Trounces Brown Eleven, 48-0, With a Powerful Ground Attack; LUNDQUIST GETS TWO TOUCHDOWNS | True | By Parton Keese | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/celebration-in-armenia.html | Celebration in Armenia | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/plans-advanced-to-counter-danger-of-oneeyed-cars.html | Plans Advanced to Counter Danger of 'One-Eyed' Cars | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/duck-six-ties-comets-22.html | Duck Six Ties Comets, 2-2 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/taiwan-propaganda-uses-maos-quotations-nationalists-seeking-to.html | Taiwan Propaganda Uses Mao's Quotations; Nationalists Seeking to Exploit Unrest on the Mainland | True | By Frank Ching | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/berkeley-resists-move-by-reagan-regents-action-bars-curb-on-outside.html | BERKELEY RESISTS MOVE BY REAGAN; Regents' Action Bars Curb on Outside Speakers | True | By Wallace Turner | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/sicilian-pesto.html | SICILIAN PESTO | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/aden-leader-says-us-is-chief-enemy.html | ADEN LEADER SAYS U.S. IS CHIEF ENEMY | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/st-philips-marks-150th-anniversary.html | ST. PHILIP'S MARKS 150TH ANNIVERSARY | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/ghanas-output-suffers-setbacks.html | Ghana's Output Suffers Setbacks | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/pakistan-wheat.html | Pakistan Wheat | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/europes-tour-managers-forming-their-own-union.html | Europe's Tour Managers Forming Their Own Union | True | By Lee Kanner | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/dialogue-between-past-and-present-dialogue.html | Dialogue Between Past And Present; Dialogue | True | By Manes Sperber | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/anger-and-love.html | Anger and Love | True | By William Packard | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/observer-our-home-town.html | Observer: Our Home Town | True | By Russell Baker | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/may-is-pressing-his-campaign-to-oust-ribicoff-in-connecticut.html | May Is Pressing His Campaign to Oust Ribicoff in Connecticut | True | By William Borders | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/suzanne-e-fee-becomes-a-bride.html | Suzanne E. Fee Becomes a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/helene-s-hyman-a-prospective-bride.html | Helene S. Hyman A Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lindsay-contends-air-pollution-has-been-cut-25-in-2-years.html | Lindsay Contends Air Pollution Has Been Cut 25% in 2 Years | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/3-israelis-wounded-in-gaza.html | 3 Israelis Wounded in Gaza | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/norman-ebbutt-74-wrote-for-the-times-of-london.html | Norman Ebbutt, 74, Wrote For The Times of London | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lebanese-leader-offers-to-resign-but-belou-step-is-reported.html | LEBANESE LEADER OFFERS TO RESIGN; But Helou Step Is Reported Rejected by Speaker | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/missing-buttons-faulty-zippers-crooked-seams-plague-stores-broken.html | Missing Buttons, Faulty Zippers, Crooked Seams Plague Stores; Broken Buttons, Crooked Seams Plague Stores | True | By Isadore Barmash | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/coronado-was-the-victor.html | Coronado Was the Victor | True | By David Gallagher | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/california-tax-plan-spurs-bond-rush.html | California Tax Plan Spurs Bond Rush | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/flower-workers-persist-in-strike-women-in-colorado-making-first.html | FLOWER WORKERS PERSIST IN STRIKE; Women in Colorado Making First Organizing Effort | True | By John Kifner | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridal-in-florida-for-mrs-perry-and-an-oilman.html | Bridal in Florida For Mrs. Perry And an Oilman | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/who-killed-oozy-snead.html | Who Killed Oozy Snead? | True | By Lillian de la Torre | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/theater-in-kennedy-arts-center-to-be-named-for-eisenhowers.html | Theater in Kennedy Arts Center To Be Named for Eisenhowers | True | By Harold Gal | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/us-patrol-craft-sinks-enemy-junk-15-of-crew-killed-ground-action.html | U.S. PATROL CRAFT SINKS ENEMY JUNK; 15 of Crew Killed — Ground Action Lags Again | True | By B. Drummond Ayres Jr. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridge-in-bidding-modesty-is-often-the-best-policy.html | Bridge; In bidding, modesty is often the best policy | True | By Alan Truscott | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/rain-puts-off-college-golf.html | Rain Puts Off College Golf | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/soviet-lifter-wins-medal.html | Soviet Lifter Wins Medal | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/review-2-no-title.html | Review 2 — No Title | True | RICHARD HORCHLER | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/long-cruises-planned-by-2-passenger-lines.html | Long Cruises Planned By 2 Passenger Lines | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/i-was-called-toothpick.html | 'I Was Called Toothpick' | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/britons-are-elated-over-batting-order.html | Britons Are Elated Over Batting Order | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bonnie-thompson-a-future-bride.html | Bonnie Thompson a Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/the-man-past-and-present-the-man-past-and-present.html | The Man, Past and Present; The Man, Past and Present | True | By Maurice Edelman | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/thurmond-says-wallace-has-reached-his-peak.html | Thurmond Says Wallace Has Reached His Peak | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-48-no-title.html | Article 48 — No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mineola-streak-at-13.html | Mineola Streak at 13 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/peking-calls-us-proposal-on-vietnam-war-a-plot.html | Peking Calls U.S. Proposal On Vietnam War a 'Plot' | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/merrill-lynch-joins-real-estate-trend.html | Merrill Lynch Joins Real Estate Trend | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 — No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/3-cities-will-vote-on-rapid-transit-nov-5-ballots-seek-funds-for.html | 3 CITIES WILL VOTE ON RAPID TRANSIT; Nov. 5 Ballots Seek Funds for New Area Projects | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/greenwich-3018-victor.html | Greenwich 30-18 Victor | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hawks-on-top-125107.html | Hawks on Top, 125-107 | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-muddle-in-the-middle-east.html | A Muddle in the Middle East | True | By Walter Laqueur | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/livingston-audio-speeds-tape-runs.html | Livingston Audio Speeds Tape Runs | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/air-force-pilot-wins-harmon-trophy.html | Air Force Pilot Wins Harmon Trophy | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wagner-is-upset-by-tufts-17-to-10-cohen-of-victors-equals-his.html | WAGNER IS UPSET BY TUFTS, 17 TO 10; Cohen of Victors Equals His Passing Mark in Game | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/stanford-rallies-to-gain-2121-tie-settles-for-deadlock-with.html | STANFORD RALLIES TO GAIN 21-21 TIE; Settles for Deadlock With Washington State Eleven | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/loomis-conquers-suffield-by-287-wilson-gets-3-touchdowns-to-bring.html | LOOMIS CONQUERS SUFFIELD BY 28-7; Wilson Gets 3 Touchdowns to Bring His Total to 11 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/obrien-sees-a-nixonwallace-deal-says-the-gop-is-seeking-insurance.html | O'Brien Sees a Nixon-Wallace 'Deal'; Says the G.O.P. Is Seeking 'Insurance' | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/antipollution-method-gets-a-tryout-in-ohio-special-to-the-new-york.html | Antipollution Method Gets a Tryout in Ohio; Special to The New York Times | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/san-jose-sinks-n-mexico.html | San Jose Sinks N. Mexico | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/private-flying-your-own-airport-at-your-doorstep.html | Private Flying Your Own Airport at Your Doorstep | True | By Richard Haitch | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lindsay-can-he-weather-his-sea-of-troubles.html | Lindsay; Can He Weather His Sea of Troubles? | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/subsidies-or-sponsors-urged-to-finance-auto-road-racing.html | Subsidies or Sponsors Urged To Finance Auto Road Racing | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/proposed-dakota-time-line-may-be-shifted-by-us.html | Proposed Dakota Time Line May Be Shifted by U.S. | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/gay-johnson-debufanie-of-63-affianced-to-richard-if-rogers.html | Gay Johnson, Debufanie of '63, Affianced to Richard If. Rogers | True | .qiMoltl to The New York Tlmfm | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/kansas-crushes-okla-state-4914-douglass-paces-5th-victory-with-234.html | KANSAS CRUSHES OKLA. STATE, 49-14; Douglass Paces 5th Victory With 234 Yards on Offense | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/caltech-loses-31-straight.html | Caltech Loses 31 Straight | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-russian-view.html | A Russian View | True | VICTOR BOGOSLOVSKI | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miss-ingrid-krosch-married-to-martin-u-michaelis.html | Miss Ingrid Krosch Married to Martin U. Michaelis | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/yale-tops-columbia-297-for-12th-triumph-in-row-yale-overcomes.html | Yale Tops Columbia, 29-7, For 12th Triumph in Row; Yale Overcomes Columbia, 29-7, For Its Twelfth Victory in Row | True | By Gerald Eskenazi | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tulane-hands-boston-college-first-defeat-2814-in-upset-at-new.html | Tulane Hands Boston College First Defeat, 28-14, in Upset at New Orleans; GREEN WAVE ENDS A LOSING STREAK | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lemay-says-bomb-curb-wastes-american-lives.html | LeMay Says Bomb Curb Wastes American Lives | True | By Homer Bigart | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/bridal-planned-by-toni-sailer.html | Bridal Planned By Toni Sailer | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/like-nothing-nameable-nameable.html | Like Nothing Nameable; Nameable | True | By Guy Davenport | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/netherlands-to-restore-tombstone-treasures.html | Netherlands To Restore Tombstone Treasures | True | By Jules B. Farber | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/scholars-to-mine-new-library-ore-biography-of-john-quinn-to-free.html | SCHOLARS TO MINE NEW LIBRARY ORE; Biography of John Quinn to Free Old Letters | True | By Robert M. Smith | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/toomey-gets-8193-points-toomey-notches-decathlon-mark.html | Toomey Gets 8,193 Points; TOOMEY NOTCHES DECATHLON MARK | True | By Neil Amdur | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/japan-trouble-over-us-trade.html | Japan; Trouble Over U.S. Trade | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/negro-leaders-in-state-plan-a-humphrey-drive.html | Negro Leaders in State Plan a Humphrey Drive | True | By Francis F. Clines | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/3-die-in-delaware-fire.html | 3 Die in Delaware Fire | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/elisabeth-lillja-engaged-to-wed-robert-maguire.html | Elisabeth Lillja Engaged to Wed Robert Maguire | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/-very-much-alive.html | " VERY MUCH ALIVE" | True | B EIJAMIN LufS | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/mrs-jean-f-c-fry-wed-to-j-l-noble.html | Mrs. Jean F. C. Fry Wed to J. L. Noble | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/carlos-planning-to-sue-us-group-sprinter-says-constitutional-rights.html | CARLOS PLANNING TO SUE U.S. GROUP; Sprinter Says Constitutional Rights Were Violated | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/biafran-stamps-on-letters-are-invalid-canada-rules.html | Biafran Stamps on Letters Are Invalid, Canada Rules | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/immigration-service-lists-lunch.html | Immigration Service Lists Lunch | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/posture-betrays-smuggling-suspect.html | POSTURE BETRAYS SMUGGLING SUSPECT | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/arabs-talk-mostly-of-war.html | Arabs Talk Mostly Of War | True | ERIC PACE | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/david-hagan-offers-debut-piano-recital.html | DAVID HAGAN OFFERS DEBUT PIANO RECITAL | True | ALLuN HUC u.. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/expansion-planned-by-crowell-collier.html | Expansion Planned By Crowell Collier | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/wheatley-tops-east-rockaway.html | Wheatley Tops East Rockaway | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/miamis-new-cruise-liners-signal-busy-season-ahead.html | Miami's New Cruise Liners Signal Busy Season Ahead | True | By Jay Clarke | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/a-shock-to-some-and-a-warning-to-others.html | A Shock to Some And a Warning To Others | True | By Jack Gould | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/coup-landing-wins-sprint.html | Coup Landing Wins Sprint | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/cosmos-248-is-launched.html | Cosmos 248 is Launched | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/lynn-m-hutner-rollins-alumna-will-be-married.html | Lynn M. Hutner, Rollins Alumna, Will Be Married | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/in-paris-exploration-of-the-gut-issues.html | In Paris, Exploration Of the 'Gut Issues' | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/early-vietnam-settlement-is-expected-by-fulbright.html | Early Vietnam Settlement Is Expected by Fulbright | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/negroes-moving-from-riot-area-school-attendance-figures-show-shift.html | NEGROES MOVING FROM RIOT AREA; School Attendance Figures Show Shift in Detroit | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/nancy-conway-a-teacher-to-wed.html | Nancy Conway, a Teacher, to Wed | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tania-sparks-is-wed-in-darien-to-allen-c-post.html | Tania Sparks Is Wed in Darien To Allen C. Post | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/anatomy-of-guilt.html | Anatomy of Guilt | True | By John Greenya | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/constance-g-ackerman-is-married-in-capital.html | Constance G. Ackerman Is Married in Capital | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/woman-leads-photokina-shows.html | ' Woman' Leads Photokina Shows | True | By Jacob Deschin | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/tiger-mcdrew.html | Tiger McDrew | True | By Raymond Sokolov | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/retailers-hopes-are-buoyed-by-peace-possibilities.html | Retailers' Hopes Are Buoyed by Peace Possibilities | True | I.B. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/it-was-a-mirage.html | IT WAS A MIRAGE | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/hamilton-defeats-middlebury-1814.html | HAMILTON DEFEATS MIDDLEBURY, 18-14 | True | Special to The New York Times | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/new-asian-accord-is-urged-by-nixon-he-says-free-nations-must-be.html | NEW ASIAN ACCORD IS URGED BY NIXON; He Says Free Nations Must Be Guided to Security Pact to Meet Red Threat | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-20 | 1968-10-20 | https://www.nytimes.com/1968/10/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734436 | B00000458747 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/refinancing-plan-by-us-is-awaited-details-are-due-wednesday-on.html | REFINANCING PLAN BY U.S. IS AWAITED; Details Are Due Wednesday on Treasury Bond Issues Totaling $10.14-Billion PEACE TALKS WATCHED Market Considers Outcome in Vietnam to Be Key to Capital Developments REFINANCING PLAN BY U.S. IS AWAITED | True | By John H. Allan | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-3-no-title-olympic-games-summaries.html | Article 3 -- No Title; Olympic Games Summaries | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/los-angeles-turning-to-satellite-airfields-expert-gives-views-on.html | Los Angeles Turning to Satellite Airfields; Expert Gives Views on Area's Growing Traffic Problem | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/south-yemen-protests-to-us.html | South Yemen Protests to U.S. | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/nixon-for-us-aid-to-private-schools-under-state-plans-nixon-backs.html | Nixon for U.S. Aid To Private Schools Under State Plans; Nixon Backs Private School Aid By U.S. Under State-Run Plans | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/pragues-new-reality.html | Prague's 'New Reality' | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/miss-king-broke-arm-on-nexttolast-dive.html | Miss King Broke Arm On Next-to-Last Dive | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/lubitsch-films-on-view-at-museum-of-modern-art.html | Lubitsch Films on View At Museum of Modern Art | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/cardinals-subdue-redskins-41-to-14.html | CARDINALS SUBDUE REDSKINS, 41 TO 14 | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/report-says-hungarians-start-czech-withdrawal.html | Report Says Hungarians Start Czech Withdrawal | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/glen-campbell-leads-list-of-country-music-awards.html | Glen Campbell Leads List Of Country Music Awards | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/49ers-upset-giants-26-to-10-on-brodies-passing-tucker-willard-and.html | 49ers Upset Giants, 26 to 10, on Brodie's Passing; TUCKER, WILLARD AND CROW SCORE 49ers Gain 393 Yards on Offense as the Defensive Unit Checks Tarkenton | True | By William N. Wallace | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/scholar-learns-from-us-indians-their-customs-he-says-help-him.html | SCHOLAR LEARNS FROM U.S. INDIANS; Their Customs, He Says, Help Him Understand Hippies | True | By Harry Gilroy | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/theater-yiddish-opener-so-second-avenue-has-jacob-jacobs-again.html | Theater: Yiddish Opener; So Second Avenue Has Jacob Jacobs Again | True | By Richard F. Shepard | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/nataline-bergman-wed-to-radiologist.html | Nataline Bergman Wed to Radiologist | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/lull-continuing-in-vietnam-war-contact-with-enemy-light-small.html | LULL CONTINUING IN VIETNAM WAR; Contact With Enemy Light -- Small Clashes Reported | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/rebel-students-in-spain-plan-3-days-of-protests.html | Rebel Students in Spain Plan 3 Days of Protests | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/breakthrough-on-vietnam.html | Breakthrough on Vietnam? | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/senior-post-scheduled-at-j-b-williams-co.html | Senior Post Scheduled At J. B. Williams Co. | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/johnson-returns-to-capital-after-rest-at-camp-david.html | Johnson Returns to Capital After Rest at Camp David | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/von-thadden-party-lags-in-two-states.html | VON THADDEN PARTY LAGS IN TWO STATES | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/chicago-gripped-by-mortgage-talk-parley-of-bankers-builders-and.html | CHICAGO GRIPPED BY MORTGAGE TALK; Parley of Bankers, Builders and Agents Opens Today | True | By Franklin Whitehousespecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/news-of-realty-2-floors-leased-securities-firm-lets-32000-feet-at.html | NEWS OF REALTY: 2 FLOORS LEASED; Securities Firm Lets 32,000 Feet at 42 Broadway | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/colts-lose-3020-and-drop-to-2d-in-coastal-division-as-rams-win-2714.html | Colts Lose, 30-20, and Drop to 2d in Coastal Division as Rams Win, 27-14; BROWNS PICK OFF 3 UNITAS AERIALS Thefts Set Up 2 Touchdowns and Field Goal -- Colt Hits on Only 1 of 12 Passes | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/philippines-arrests-us-aide.html | Philippines Arrests U.S. Aide | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/nonstriking-teachers-harassed-in-school.html | Non-Striking Teachers Harassed in School | True | THERESA L. HELD | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/leary-fears-big-burdens-if-police-slowdown-grows-he-links-possible.html | Leary Fears Big Burdens If Police Slowdown Grows; He Links Possible Violence at Schools and Traffic Jams to Reduction of Force -- Few Summonses Given Police Slowdown Creates Problems | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/harriet-florence-cohen-is-bride.html | Harriet Florence Cohen Is Bride | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/sanders-behm-of-us-win-silver-medals-in-wrestling.html | Sanders, Behm of U.S. Win Silver Medals in Wrestling | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/algeria-joins-getty-in-new-oil-venture.html | Algeria Joins Getty In New Oil Venture | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/mr-sinai-medical-school-of-city-u-is-dedicated-as-4-nobel-laureates.html | Mr. Sinai Medical School of City U. Is Dedicated as 4 Nobel Laureates Speak | True | By Peter Kihss | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/branch-head-chosen-by-morgan-guaranty.html | Branch Head Chosen By Morgan Guaranty | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/for-mousse-fan-in-a-rush.html | For Mousse Fan in a Rush | True | By Jean Hewitt | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/new-books.html | New Books | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/us-clinches-gold-medals-in-dragon-and-star-sailing.html | U.S. Clinches Gold Medals In Dragon and Star Sailing | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/magnavox-and-atronics.html | Magnavox and Atronics | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/canada-presses-arctic-oil-hunt-men-and-machines-rushing-to-area-of.html | CANADA PRESSES ARCTIC OIL HUNT; Men and Machines Rushing to Area of Exploration CANADA PRESSES ARCTIC OIL HUNT | True | By Edward Cowanspecial To The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/books-of-the-times-log-of-atrocities.html | Books of The Times; Log of Atrocities | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/john-f-talmage-is-fiance-of-miss-susanna-l-migel.html | John F. Talmage Is Fiance Of Miss Susanna L. Migel | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/seals-topple-hawks-43.html | Seals Topple Hawks, 4-3 | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/text-of-statement-by-lindsay-on-the-school-crisis.html | Text of Statement by Lindsay on the School Crisis | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/handmacher-vogel-elects.html | Handmacher-Vogel Elects | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/lung-cancer-rate-for-males-is-said-to-be-up-sharply.html | Lung Cancer Rate For Males Is Said To Be Up Sharply | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-dance-dunass-express-arrives-dance-theater-offers-premiere-at.html | The Dance; Dunas's 'Express' Arrives; Dance Theater Offers Premiere at Dance Works by Judith Dunn and Art Bauman Given | True | By Anna Kisselgoff | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/schirra-nettled-over-new-tests-tells-ground-control-hell-direct.html | SCHIRRA NETTLED OVER NEW TESTS; Tells Ground Control He'll Direct 'These Updates' | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/chess-a-gameby-game-synopsis-of-korchnoispassky-match.html | Chess: A Game-by-Game Synopsis Of Korchnoi-Spassky Match | True | By Al Horowitz | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/ford-fund-grant-will-aid-negro-journalism-careers.html | Ford Fund Grant Will Aid Negro Journalism Careers | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/muskie-stresses-equality-appeal-says-he-unlike-agnew-has-campaigned.html | MUSKIE STRESSES EQUALITY APPEAL; Says He, Unlike Agnew, Has Campaigned in the Slums -- Also Attacks Nixon | True | By Damon Stetsonspecial To The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wedding-is-a-boon-to-nextdoor-island-of-leukas-impoverished-people.html | Wedding Is a Boon to Next-Door Island of Leukas; Impoverished People Hope to Lure Tourists Now Invasion by Reporters and Photographers Hailed | True | By Raymond H. Andersonspecial To The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/patriots-top-bills-236-taliaferro-cappeletti-star.html | Patriots Top Bills, 23-6; Taliaferro, Cappeletti Star | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/colors-are-massed-by-1300-marchers-along-fifth-avenue.html | Colors Are Massed By 1,300 Marchers Along Fifth Avenue | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/joseph-feeney-58-exaide-to-truman.html | JOSEPH FEENEY, 58, EX-AIDE TO TRUMAN | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/worlds-best-athlete.html | World's Best Athlete | True | William Anthony Toomey | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/teachers-working-on-j-hs-271-staff-feel-a-vibrance.html | Teachers Working on J. H. S. 271 Staff Feel a 'Vibrance' | True | By Bill Kovach | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-jazz-circle-performs-concert-in-brooklyn-church.html | The Jazz Circle Performs Concert In Brooklyn Church | True | JOHN S. WILSON. J | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/pittsburgh-postgazette-comes-out-for-humphrey.html | Pittsburgh Post-Gazette Comes Out for Humphrey | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/paper-asks-bombing-halt.html | Paper Asks Bombing Halt | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/exmrs-onassis-out-hunting.html | Ex-Mrs. Onassis Out Hunting | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/french-reds-hold-parley.html | French Reds Hold Parley | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/madrid-eleven-10-victor.html | Madrid Eleven 1-0 Victor | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/her-citizenship-unaffected.html | Her Citizenship Unaffected | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/ginsberg-calls-on-governments-to-aid-poor-by-subsidizing-jobs.html | Ginsberg Calls On Governments To Aid Poor by Subsidizing Jobs | True | By Will Lissner | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/dr-spock-predicts-victory-for-nixon.html | DR. SPOCK PREDICTS VICTORY FOR NIXON | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/falcons-unable-to-hold-140-lead-gabriel-passes-for-2-scores-victory.html | FALCONS UNABLE TO HOLD 14-0 LEAD; Gabriel Passes for 2 Scores -- Victory 14th Straight | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/years-abstention-from-sex-is-urged-by-indian-official.html | Year's Abstention From Sex Is Urged by Indian Official | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/new-eastern-service.html | New Eastern Service | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/going-going-relics-of-a-moguls-hunting-days-are-gone.html | Going, Going . . . Relics of a Mogul's Hunting Days Are Gone | True | By Lisa Hammelspecial To The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/body-of-unidentified-man-shot-is-dumped-in-gutter.html | Body of Unidentified Man, Shot, Is Dumped in Gutter | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/carol-manns-212-wins.html | Carol Mann's 212 Wins | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/elder-solomon-michaux-dies-cult-leader-aided-roosevelt.html | Elder Solomon Michaux Dies; Cult Leader Aided Roosevelt | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/nigerians-report-progress-in-drive-on-biafran-capital.html | Nigerians Report Progress in Drive On Biafran Capital | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/shot-fired-in-jersey-at-white-militants.html | SHOT FIRED IN JERSEY AT WHITE MILITANTS | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/rodriguez-wins-in-golf-playoff-tops-douglass-on-first-hole-after.html | RODRIGUEZ WINS IN GOLF PLAYOFF; Tops Douglass on First Hole After Rally at Las Vegas | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/hopes-run-high-in-shawangunk-gas-drilling-village-of-ellenville-and.html | Hopes Run High in Shawangunk Gas Drilling; Village of Ellenville and Brooklyn Union Hold Big Stakes Hopes High in Gas Hunt | True | By Gene Smithspecial To The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/presidents-mind-turned-to-lincoln-at-crisis-end.html | President's Mind Turned To Lincoln at Crisis' End | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/paul-vincent-carroll-68-dies-wrote-shadow-and-substance.html | Paul Vincent Carroll, 68, Dies; Wrote 'Shadow and Substance' | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/negroes-see-riots-giving-way-to-black-activism-in-the-ghetto.html | Negroes See Riots Giving Way To Black Activism in the Ghetto; Negroes See Riots Giving Way to Black Activism and Drive for Community Control MANY EXPERIENCE SHIFT IN VALUES Groups, Rising in Slums, Aim at Organization and an Economic Base | True | By Thomas A. Johnson | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/japanese-protest-us-bases.html | Japanese Protest U.S. Bases | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/niagra-club-eleven-wins.html | Niagra Club Eleven Wins | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/city-in-turmoil.html | City in Turmoil | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/us-women-dedicate-victory-to-smith-carlos.html | U.S. Women Dedicate Victory to Smith, Carlos | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/husbandwife-team-plays-beethoven.html | HUSBAND-WIFE TEAM PLAYS BEETHOVEN | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/schneider-at-60-toasted-by-1000-musicians-and-others-pay-tribute-to.html | SCHNEIDER AT 60 TOASTED BY 1,000; Musicians and Others Pay Tribute to Violinist | True | By Robert Sherman | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/dayan-cautions-russians-against-reopening-suez.html | Dayan Cautions Russians Against Reopening Suez | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/stewart-in-rome-for-talks.html | Stewart in Rome for Talks | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/kings-point-stays-unbeaten.html | Kings Point Stays Unbeaten | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/jesuit-installed-at-boston-college.html | JESUIT INSTALLED AT BOSTON COLLEGE | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/simpson-and-keyes-overcome-fumbling-spells-with-lastperiod-heroics.html | Simpson and Keyes Overcome Fumbling Spells With Last-Period Heroics; TOP BACKS RALLY TEAMS TO VICTORY Simpson's Score Snaps Tie for U.S.C. -- Purdue Wins on Keyes's Touchdown | True | By Leonard Koppett | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-irate-voters.html | The Irate Voters | True | [Mrs.] IRENE K. DAVIS | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/soviet-poet-is-backed-for-a-post-at-oxford.html | Soviet Poet Is Backed For a Post at Oxford | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/cyclists-here-hoping-to-pedal-humphrey-into-the-white-house.html | Cyclists Here Hoping to Pedal Humphrey Into the White House | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/moravec-pianist-makes-debut-24-chopin-preludes-on-his-program.html | Moravec, Pianist, Makes Debut; 24 Chopin Preludes on His Program Harpist and Violinist in Other Recitals | True | DONAL HENAHAN. | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/jets-defeat-oilers-2014-snell-gets-tally-in-closing-minute-namath.html | Jets Defeat Oilers, 20-14; SNELL GETS TALLY IN CLOSING MINUTE Namath Directs an 80-Yard Drive, Which Fullback Caps by Scoring From the 2 | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/kennedy-memoir-details-cuba-crisis-memoir-by-robert-kennedy-details.html | Kennedy Memoir Details Cuba Crisis; Memoir by Robert Kennedy Details Cuba Missile Crisis of '62 | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/jersey-has-jazz-concert-to-support-park-proposal.html | Jersey Has Jazz Concert To Support Park Proposal | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-bronx-zoo-is-a-stage-and-people-get-into-the-act.html | The Bronx Zoo Is a Stage, and People Get Into the Act | True | By Michael T. Kaufman | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/st-johns-prep-wins.html | St. John's Prep Wins | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/chiefs-set-back-raiders-kansas-city-wins-2410.html | Chiefs Set Back Raiders; Kansas City Wins, 24-10 | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/naacp-aides-dismissal-scored-by-lawyers-guild.html | N.A.A.C.P. Aide's Dismissal Scored by Lawyers Guild | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/issues-not-clothes-count-with-students-at-clinging-ivy-league.html | Issues, Not Clothes, Count With Students at 'Clinging Ivy League' | True | By Marylin Bender | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/car-crash-parley-slated.html | Car Crash Parley Slated | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/us-five-downs-puerto-rico-6156-enters-olympic-semifinals-with-7th.html | U.S. FIVE DOWNS PUERTO RICO, 61-56; Enters Olympic Semifinals With 7th Victory in Row | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/-and-clark-in-pennsylvania.html | . . . and Clark in Pennsylvania | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/canadiens-sink-red-wings-4-to-2-beliveau-tallies-500th-and-501st.html | CANADIENS SINK RED WINGS, 4 TO 2; Beliveau Tallies 500th and 501st Goals of Career | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/hundreds-of-east-european-intellectuals-entering-us-special-rule.html | Hundreds of East European Intellectuals Entering U.S.; Special Rule Allows 'Involuntary' Reds Into the Country | True | By Tad Srulecspecial to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/elena-novikova-of-soviet-takes-foil-fencing-event.html | Elena Novikova of Soviet Takes Foil Fencing Event | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/stanley-plummer-plays-violin-at-town-hall.html | Stanley Plummer Plays Violin at Town Hall | True | D. H. | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/200-soldiers-reported-slain.html | 200 Soldiers Reported Slain | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/vietnam-called-main-issue-in-2-long-island-congressional-contests.html | Vietnam Called Main Issue in 2 Long Island Congressional Contests; Wolff, Incumbent in 3d, Opposed by Seldin and Rice | True | By Roy R. Silverspecial to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/harry-freud-an-executive-of-container-concern-58.html | Harry Freud, an Executive Of Container Concern, 58 | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/communist-china-tells-people-of-talks-in-paris-for-first-time.html | Communist China Tells People Of Talks in Paris for First Time | True | By Charles Mohrspecial To The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/personal-finance-tax-impact-should-be-considered-in-making-alimony.html | Personal Finance; Tax Impact Should Be Considered In Making Alimony Arrangements Personal Finance: Alimony Payments' Tax Impact | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wallace-urges-disclosure-of-any-hanoi-concession-wallace-asks.html | Wallace Urges Disclosure Of Any Hanoi Concession; Wallace Asks Public Concession by Hanoi | True | By Peter Grosespecial To The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/air-pollution-seen-a-cause-of-asthma-by-specialist.html | Air Pollution Seen a Cause Of Asthma by Specialist | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/airmen-prepare-for-project-mol-apollo-7-helps-train-them-for.html | AIRMEN PREPARE FOR PROJECT MOL; Apollo 7 Helps Train Them for Orbiting Lab Missions | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/james-k-campbell-dies-a-consulting-engineer-here.html | James K. Campbell Dies, A Consulting Engineer Here | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/glimpse-offered-of-thomson-work-a-scene-from-lord-byron-given-at.html | GLIMPSE OFFERED OF THOMSON WORK; A Scene From 'Lord Byron' Given at Cafe Concert | True | By Theodore Strongin | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/alliance-is-formed-by-excore-members.html | ALLIANCE IS FORMED BY EX-CORE MEMBERS | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/talk-of-black-takeover-spurs-4000-for-block-school-meeting.html | Talk of Black Take-Over Spurs 4,000 for Block School Meeting | True | By Barnard L. Collier | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/2000-hail-perilman-as-senior-rabbi.html | 2,000 Hail Perilman as Senior Rabbi | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/executives-back-job-cut-in-a-split-with-president-executives-back.html | Executives Back Job Cut In a Split With President; EXECUTIVES BACK REDUCTION IN JOBS | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/lebanese-crisis-seems-resolved-helou-to-stay-as-president-4man.html | LEBANESE CRISIS SEEMS RESOLVED; Helou to Stay as President --4-Man Cabinet Formed | True | By Thomas F. Bradyspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/new-oxygen-method.html | New Oxygen Method | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/first-rocketpowered-flight-of-lifting-body-planned.html | First Rocket-Powered Flight Of 'Lifting Body' Planned | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/20-jailed-on-canary-islands.html | 20 Jailed on Canary Islands | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/ursula-kwasnicka-harp-contest-winner-is-heard.html | Ursula Kwasnicka, Harp Contest Winner, Is Heard | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/tittle-welcomed-back-by-fans-but-brodie-takes-away-play.html | Tittle Welcomed Back by Fans, But Brodie Takes Away Play | True | By George Vecsey | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/ribicoff-in-connecticut-.html | Ribicoff in Connecticut . . . | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/minor-parties-will-reply-to-editorial-on-humphrey.html | Minor Parties Will Reply To Editorial on Humphrey | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/westbury-triumphs-63.html | Westbury Triumphs, 6-3 | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/storm-taps-coast-and-heads-for-sea.html | STORM TAPS COAST AND HEADS FOR SEA | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/theater-her-first-roman-a-musical-opens-here-richard-kiley-costars.html | Theater: 'Her First Roman,' a Musical, Opens Here; Richard Kiley Co-Stars With Leslie Uggams Show Based on Shaw's 'Caesar and Cleopatra' | True | By Clive Barnes | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bishop-eugene-magyar.html | BISHOP EUGENE MAGYAR | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/rh-vaccine.html | Rh Vaccine | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/humphrey-backs-house-election-contends-he-could-govern-well-even-if.html | HUMPHREY BACKS HOUSE ELECTION; Contends He Could Govern Well Even if He Failed to Capture Popular Vote Humphrey Says He Would Serve Even it He Lags in Popular Vote | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/children-losing-more-than-classes-children-found-to-be-losing-more.html | Children Losing More Than Classes; Children Found to Be Losing More Than Classes During Strike | True | By Israel Shenker | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/deborah-schubert-betrothed-to-david-owen-a-british-mp.html | Deborah Schubert Betrothed To David Owen, a British M.P. | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/rigoletto-at-met-has-cast-changes.html | 'RIGOLETTO' AT MET HAS CAST CHANGES | True | PETER G. DAVIS. | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bostonians-play-wagner-excerpts-leinsdorf-leads-orchestra-in-first.html | BOSTONIANS PLAY WAGNER EXCERPTS; Leinsdorf Leads Orchestra in First of Four Concerts | True | By Allen Hughes | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/goyettes-three-goals-pace-rangers-to-70-triumph-over-kings-tkaczuk.html | Goyette's Three Goals Pace Rangers to 7-0 Triumph Over Kings; TKACZUK, ROOKIE, IN GARDEN DEBUT Gets First 'Big-League' Goal -- 14,612 Cheer Power Drives on Desjardins | True | By Gerald Eskenazi | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/policeman-is-shot-on-an-ind-platform.html | POLICEMAN IS SHOT ON AN IND PLATFORM | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/holyoake-to-visit-vietnam.html | Holyoake to Visit Vietnam | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/efforts-to-halt-teachers-strike-in-city-collapse-lindsay-plan-to.html | EFFORTS TO HALT TEACHERS' STRIKE IN CITY COLLAPSE; Lindsay Plan to Shut Down J.H.S. 271 Is Spurned by Union as Only Temporary MAYOR ISSUES WARNING Says 'Intolerable' Racial Tension Is Created and Citizens Are Imperiled City Efforts to End Teacher Strike Collapse as Shanker Balks UNION TURNS DOWN MAYOR'S PROPOSAL Lindsay Warns of Increased Racial Tensions and Says Citizens Are Imperiled | True | By Leonard Buder | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/sheikdoms-weigh-unified-defenses-persian-gulf-rulers-look-ahead-to.html | SHEIKDOMS WEIGH UNIFIED DEFENSES; Persian Gulf Rulers Look Ahead to British Pullout | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/del-giudice-25-and-ciaccio-challenge-wydler-in-4th.html | Del Giudice, 25, and Ciaccio Challenge Wydler in 4th | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/erwin-c-uihlein-schlitz-exhead-brewerys-president-after.html | ERWIN C. UIHLEIN, SCHLITZ EX-HEAD; Brewery's President After Prohibition's End Is Dead | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/shanker-in-speech-in-houston-says-cities-face-school-crisis.html | Shanker, in Speech in Houston, Says Cities Face School Crisis | True | By David Birdspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/astronaut-remembered-wifes-birthday-in-time.html | Astronaut Remembered Wife's Birthday in Time | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/uaw-unit-shifts-support-from-wallace-to-humphrey.html | U.A.W. Unit Shifts Support From Wallace to Humphrey | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/rivals-criticize-javits-on-nixon-odwyer-and-buckley-score-stand-as.html | RIVALS CRITICIZE JAVITS ON NIXON; O'Dwyer and Buckley Score Stand as Three Debate | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/negro-leaders-score-detroit-news-for-identify-assailants-by-race.html | Negro Leaders Score Detroit News for Identifying Assailants by Race in Crime Reports | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/advertising-another-shot-at-the-basket.html | Advertising Another Shot at the Basket | True | By Philip H. Dougherty | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/danang-restriction-imposed-by-the-navy-after-racial-unrest.html | Danang Restriction Imposed by the Navy After Racial Unrest | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/late-packer-pass-ties-lions-1414-starr-in-for-one-play-hits-dowler.html | LATE PACKER PASS TIES LIONS, 14-14; Starr, in for One Play, Hits Dowler in End Zone | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/edward-j-duggan.html | EDWARD J. DUGGAN | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/haack-endorses-revisedfee-plan-sees-an-improvement-over-original.html | HAACK ENDORSES REVISED-FEE PLAN; Sees an Improvement Over Original S.E.C. Proposal HAACK ENDORSES REVISED-FEE PLAN | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/japan-expanding-leading-role-in-economic-ties-with-taiwan-japan.html | Japan Expanding Leading Role In Economic Ties With Taiwan; JAPAN EXPANDING TIES WITH TAIWAN | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wolde-of-ethiopia-takes-marathon-in-2-hours-20-minutes-264-seconds.html | Wolde of Ethiopia Takes Marathon in 2 Hours 20 Minutes 26.4 Seconds; JAPAN'S KIMIHARA FINISHES SECOND Ryan of New Zealand Third -- Bikila, Defender, Falls From Contention Early | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/israel-reports-15000-arabs-vacationed-in-west-bank.html | Israel Reports 15,000 Arabs Vacationed in West Bank | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/susan-j-sider-bride-on-li.html | Susan J. Sider Bride on L.I. | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/nixon-calls-war-in-vietnam-more-political-than-military.html | Nixon Calls War in Vietnam More Political Than Military | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/miss-etain-omalley-becomes-bride-actress-is-married-to-burton.html | Miss Etain O'Malley Becomes Bride; Actress Is Married to Burton Kaplan, a Violinist | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/3-l-i-national-guardsmen-fined-for-possessing-drugs.html | 3 L. I. National Guardsmen Fined for Possessing Drugs | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/agnew-takes-day-off-for-golf-and-football.html | Agnew Takes Day Off For Golf and Football | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/paris-rive-gauche-arrives-at-hunter.html | PARIS RIVE GAUCHE ARRIVES AT HUNTER | True | RICHARD F. SHEPARD. | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/export-red-tape-is-assailed-here-expert-says-industry-shies-away.html | EXPORT RED TAPE IS ASSAILED HERE; Expert Says Industry Shies Away Because of It | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/steel-orders-rise-despite-slow-pace-from-auto-makers.html | Steel Orders Rise Despite Slow Pace From Auto Makers | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/father-john-walsh.html | FATHER JOHN WALSH | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/oboyle-defends-birth-curb-stand-position-does-not-conflict-with.html | O'BOYLE DEFENDS BIRTH CURB STAND; Position Does Not Conflict With Social Reform, He Says | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bunker-resumes-talks-with-thieu-on-bombing-halt-officials-confirm.html | BUNKER RESUMES TALKS WITH THIEU ON BOMBING HALT; Officials Confirm That They Conferred for Hour but Are Silent on Topics 4TH MEETING IN 5 DAYS South Vietnamese Say That the Sessions Were Started at Johnson's Request BUNKER RESUMES TALKS WITH THIEU | True | By Gene Robertsspecial To The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/anpa-bureau-picks-top-executive-officer.html | A.N.P.A. Bureau Picks Top Executive Officer | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/63-seized-in-chicago-raid.html | 63 Seized in Chicago Raid | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/kodak-earnings-climb-to-record-rise-5-in-fiscal-quarter-8-in-36week.html | KODAK EARNINGS CLIMB TO RECORD; Rise 5% in Fiscal Quarter, 8% in 36-Week Period - Sales Also Reach Highs | True | By Clare M. Reckert | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/democrats-in-state-urged-to-consider-rebuilding-of-party.html | Democrats in State Urged to Consider Rebuilding of Party | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/chargers-rout-broncos.html | Chargers Rout Broncos | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/electronic-aids-spur-nixon-campaign-plan-gadgetry-employed-by.html | Electronic Aids Spur Nixon Campaign Plan; Gadgetry Employed by Citizen Backers to Reach Public | True | By Clayton Knowles | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/all-gi-scrip-in-vietnam-called-in-to-foil-abuses.html | All G.I. Scrip in Vietnam Called In to Foil Abuses | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/hull-tops-huddersfield.html | Hull Tops Huddersfield | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/galbraith-says-hell-back-humphrey-as-better-man.html | Galbraith Says He'll Back Humphrey as 'Better Man' | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/senior-officer-named-by-national-city-bank.html | Senior Officer Named By National City Bank | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/spaniards-protest-lasts-four-blocks.html | Spaniard's Protest Lasts Four Blocks | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/hanover-bank-sees-gain-slowing-a-bit-this-quarter.html | Hanover Bank Sees Gain Slowing a Bit This Quarter | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/5-east-germans-flee-under-fire-reach-west-berlin-as-6th-is-wounded.html | 5 EAST GERMANS FLEE UNDER FIRE; Reach West Berlin as 6th Is Wounded and Captured | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/mail-line-names-master.html | Mail Line Names Master | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wallace-signs-removed.html | Wallace Signs Removed | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/clerics-from-4-continents-help-install-chief-of-lutheran-church.html | Clerics From 4 Continents Help Install Chief of Lutheran Church | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/detroit-free-press-is-supporting-nixon.html | DETROIT FREE PRESS IS SUPPORTING NIXON | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/fitts-gains-easy-victory.html | Fitts Gains Easy Victory | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/saints-top-steelers-1612.html | Saints Top Steelers, 16-12 | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/us-stars-enjoy-their-finest-hour-win-eight-gold-medals-set-seven.html | U.S. STARS ENJOY THEIR FINEST HOUR; Win Eight Gold Medals, Set Seven Marks at Olympics | True | By Joseph Durso | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/tv-plenty-of-politics-humphrey-talks-paulsen-milks-a-joke-new-york.html | TV: Plenty of Politics; Humphrey Talks, Paulsen Milks a Joke, New York Candidates for Senate Debate | True | By Jack Gould | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/hatcher-and-robinson-call-agnew-insensitive.html | Hatcher and Robinson Call Agnew Insensitive | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/state-naacp-says-members-and-money-lag-lee-reelected-president-asks.html | State N.A.A.C.P. Says Members and Money Lag; Lee, Re-elected President, Asks Patience After He Is Stored at Meeting | True | By Francis X. Clinesspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/very-happy-mrs-kennedy-and-onassis-married-mrs-kennedy-is-married.html | 'Very Happy' Mrs. Kennedy and Onassis Married; Mrs. Kennedy Is Married to Onassis in a Candle-Lit Ceremony on Skorpios Island CHAPEL IS SCENE OF THE WEDDING Greek Orthodox Rite Unites Them -- Her Two Children Attend the Couple | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/grain-belt-clamors-for-boxcars-grain-belt-cries-for-railway-cars.html | Grain Belt Clamors for Boxcars; GRAIN BELT CRIES FOR RAILWAY CARS | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/quality-of-imports-from-poor-nations-called-big-obstacle-imports.html | Quality of Imports From Poor Nations Called Big Obstacle; IMPORTS' QUALITY CALLED OBSTACLE | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/citizens-group-on-broadcasting-alters-name-and-adds-to-board.html | Citizens' Group on Broadcasting Alters Name and Adds to Board | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/sheepdog-is-best-at-show-in-troy-prince-andrew-of-sherline-picked.html | SHEEPDOG IS BEST AT SHOW IN TROY; Prince Andrew of Sherline Picked Over 1,131 Others | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/vice-presidents-are-named.html | Vice Presidents Are Named | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/catv-concern-plans-live-concert-series.html | CATV CONCERN PLANS LIVE CONCERT SERIES | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/office-skyscraper-planned-downtown.html | Office Skyscraper Planned Downtown | True | By Glenn Fowler | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/keino-breaks-olympic-record-in-1500meter-run-with-ryun-of-us-second.html | Keino Breaks Olympic Record in 1,500-Meter Run, With Ryun of U.S. Second; KENYAN FINISHES IN TIME OF 3:34.9 U.S. Wins 3 Gold Medals in Relays -- Fosbury Takes High Jump at Record 7-4 1/4 | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/mary-jane-lunger-is-married-in-wilmington-to-michael-davis.html | Mary Jane Lunger Is Married In Wilmington to Michael Davis | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bridge-17yearold-queens-students-win-open-pair-title-here.html | Bridge: 17-Year-Old Queens Students Win Open Pair Title Here | True | By Alan Truscott | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/tva-sets-record-with-power-sales.html | T.V.A. SETS RECORD WITH POWER SALES | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/sports-of-the-times-a-hero-of-our-times-sports-of-ljc.html | Sports of The Times; A Hero of Our Times Sports of lfc | True | By Robert Lipsyte | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/school-drops-bar-to-nonchristians-agnes-scott-college-shifts-policy.html | SCHOOL DROPS BAR TO NON-CHRISTIANS; Agnes Scott College Shifts Policy on Faculty Jobs | True | By Walter Rugaberspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/meeting-on-biafra-planned.html | Meeting on Biafra Planned | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wedding-is-kept-a-private-affair-couple-drink-champagne-at-party.html | WEDDING IS KEPT A PRIVATE AFFAIR; Couple Drink Champagne at Party Aboard Yacht | True | By Mario S. Modianospecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/exofficial-and-wife-slain-in-their-boston-apartment.html | Ex-Official and Wife Slain In Their Boston Apartment | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/harrisferguson-case.html | Harris-Ferguson Case | True | NELDA THOMAS | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/city-college-given-a-grant-to-study-road-speed-signs.html | City College Given A Grant to Study Road Speed Signs | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/clashes-in-mexico.html | Clashes in Mexico | True | JORGE CASTANEDA | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/nixon-leads-by-4-in-daily-news-poll.html | NIXON LEADS BY 4% IN DAILY NEWS POLL | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/vote-for-women-rejected.html | Vote for Women Rejected | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/hickox-paces-us-swim-sweep-takes-200meter-medley-misses-kolb-meyer.html | HICKCOX PACES U.S. SWIM SWEEP; Takes 200-Meter Medley -- Misses Kolb, Meyer Win | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/leave-it-to-the-experts.html | Leave It to the Experts | True | EUGENE D. JOHNSON | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/lobs-gain-sweep-in-hunter-division.html | LOBS GAIN SWEEP IN HUNTER DIVISION | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/cowboys-notch-6th-in-row-207-rally-from-76-halftime-deficit-to-beat.html | COWBOY'S NOTCH 6TH IN ROW, 20-7; Rally From 7-6 Half-Time Deficit to Beat Vikings | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/visitor-reports-on-life-in-hanoi-city-still-on-war-footing-french.html | VISITOR REPORTS ON LIFE IN HANOI; City Still on War Footing, French Professor Says | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/citys-agencies-ask-a-record-2billion-for-capital-budget.html | City's Agencies Ask a Record $2-Billion for Capital Budget | True | By Charles G. Bennett | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/treasury-itemizes-1year-maturities-115280445888.html | Treasury Itemizes 1-Year Maturities $115,280,445,888 | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/police-in-newark-give-more-tickets-crackdown-results-from-dispute.html | POLICE IN NEWARK GIVE MORE TICKETS; Crackdown Results From Dispute Over Wages | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/reappraising-bundy.html | Reappraising Bundy | True | PAUL DENN | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/wedding-guests.html | Wedding Guests | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/thai-important-body-at-albany.html | Thai Important Body at Albany | True | By John A. Hamilton | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/israel-frees-16-in-jet-gesture.html | Israel Frees 16 in Jet Gesture | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/yaffa-yarkoni-sings-a-ballad-program.html | YAFFA YARKONI SINGS A BALLAD PROGRAM | True | R.F.S. | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/germanhungarians-halt-greekamericans-4-to-2.html | German-Hungarians Halt Greek-Americans, 4 to 2 | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/cosmos-249-is-launched.html | Cosmos 249 Is Launched | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/texan-wins-news-prize.html | Texan Wins News Prize | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/kidde-set-to-buy-crum-forster-reaches-accord-in-principle-with.html | KIDDE SET TO BUY CRUM & FORSTER; Reaches Accord In Principle With Insurance Company on Exchange of Shares A NEW ISSUE IS PLANNED Total Value of $440-Million Is Put on Conglomerate's Proposed Acquisition | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/bud-flanagan-72-comedian-is-dead-briton-starred-in-vaudeville-and.html | BUD FLANAGAN, 72, COMEDIAN, IS DEAD; Briton Starred in Vaudeville and Wrote Pop Songs | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/pentagon-weighs-new-cuts-in-f111-aide-urges-cancellation-of-bomber.html | PENTAGON WEIGHS NEW CUTS IN F-111; Aide Urges Cancellation of Bomber Version of Craft | True | By Richard Witkin | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/tito-warns-soviet-bloc-against-interference-denounces-claim-by-.html | Tito Warns Soviet Bloc Against Interference; Denounces Claim by Kremlin of a Right to Intervene in Other Socialist Countries | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/greek-exaide-denies-charge.html | Greek Ex-Aide Denies Charge | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/lionel-rabin-weds-carol-rosenbaum.html | Lionel Rabin Weds Carol Rosenbaum | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/glotzbach-first-in-charlotte-500-sets-track-mark-in-dodge-goldsmith.html | GLOTZBACH FIRST IN CHARLOTTE 500; Sets Track Mark in Dodge -- Goldsmith is 2d | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/marienbad-without-tourists-is-quiet-this-year.html | Marienbad, Without Tourists, Is Quiet This Year | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/teacher-proposal-praised.html | Teacher Proposal Praised | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-21 | 1968-10-21 | https://www.nytimes.com/1968/10/21/archives/diplomats-open-drive-for-reform-diplomats-seek-reform.html | Diplomats Open Drive For Reform; Diplomats Seek Reform | True | Special to The New York Times | 1996-09-16 | RE0000734446 | B00000460717 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/southern-tier-voters-unenthusiastic-except-for-wallace-backers.html | Southern Tier Voters Unenthusiastic, Except for Wallace Backers | True | By Sydney H. Schanbergspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/tv-trip-to-elephantland-jean-de-brunhoffs-babar-and-celeste.html | TV: Trip to Elephantland; Jean de Brunhoff's Babar and Celeste Presented in Color by N.B.C. | True | By Jack Gould | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/no-progress-reported-in-school-strike-shanker-demands-ouster-of.html | No Progress Reported in School Strike; Shanker Demands Ouster of Ocean Hill Board No Progress Toward Peace Reported as City School Strike Enters Its 2d Week SHANKER DEMANDS OUSTER OF BOARD Governor Refuses to Enter Dispute, Saying the Mayor Has Power to Handle It | True | By Leonard Buder | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/nixon-backed-by-papers-in-chicago-and-milwaukee.html | Nixon Backed by Papers In Chicago and Milwaukee | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/president-gets-a-bulletproof-and-bombproof-car.html | President Gets a Bulletproof and Bombproof Car | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/gis-and-germans-keep-close-watch-on-soviet-troops-across-czech.html | G.I.'s and Germans Keep Close Watch on Soviet Troops Across Czech Border | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/linda-roberts-is-future-bride-of-b-t-keman.html | Linda Roberts Is Future Bride Of B. T. Keman | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/million-more-negroes-to-vote-in-the-south.html | Million More Negroes To Vote in the South | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-defeats-austria-in-chess-olympiad.html | U.S. DEFEATS AUSTRIA IN CHESS OLYMPIAD | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/prominent-civil-engineer-is-held-in-death-of-wife.html | Prominent Civil Engineer Is Held in Death of Wife | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/heller-predicts-softer-economy-expects-a-healthy-uptrend-in-second.html | HELLER PREDICTS SOFTER ECONOMY; Expects a Healthy Uptrend in Second Half of 1969 | True | By Franklin Whitehousespecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/car-dealers-elect-chief.html | Car Dealers Elect Chief | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/jersey-road-prepares-for-timechange-perils.html | Jersey Road Prepares For Time-Change Perils | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mutual-fund-concern-elects.html | Mutual Fund Concern Elects | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/soviet-naval-move-reported.html | Soviet Naval Move Reported | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/peppy-tar-141-wins-pace.html | Peppy Tar, 14-1, Wins Pace | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/lau-to-coach-orioles.html | Lau to Coach Orioles | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/soviet-ouster-of-newsman-is-protested-by-press-club.html | Soviet Ouster of Newsman Is Protested by Press Club | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/horses-at-mexico-city-track-run-second-to-olympics-hillside.html | Horses at Mexico City Track Run Second to Olympics; 'Hillside Aqueduct' Has Some Familiar Types on Scene | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/waivers-asked-on-paige.html | Waivers Asked on Paige | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/north-american-rockwell-to-get-oscar-for-report.html | North American Rockwell To Get 'Oscar' for Report | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/old-issues-revived-as-investigators-study-agnews-past-land-purchase.html | Old Issues Revived as Investigators Study Agnew's Past; Land Purchase and Bank Directorship Weighed Anew Political Rivals and Newsmen Search Maryland Data | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/apollo-7-to-land-in-atlantic-today-carrier-awaits-astronauts-south.html | APOLLO 7 TO LAND IN ATLANTIC TODAY; Carrier Awaits Astronauts South of Bermuda After 11-Day Orbital Mission APOLLO 7 TO LAND IN ATLANTIC TODAY | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/charges-handed-to-four-teachers-city-board-gives-ocean-hill-group.html | CHARGES HANDED TO FOUR TEACHERS; City Board Gives Ocean Hill Group Chance to Reply | True | By Peter Kihss | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/johnson-news-conference.html | Johnson News Conference | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/role-of-egypts-russian-advisers-is-worrying-u-s.html | Role of Egypt's Russian Advisers Is Worrying U. S. | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-aides-believe-a-debate-in-hanoi-delays-its-reply-silence-on-new.html | U.S. AIDES BELIEVE A DEBATE IN HANOI DELAYS ITS REPLY; Silence on New Proposal for Bombing Halt Stirs Doubts on a Positive Response BUT HOPE IS STILL HELD South Vietnamese Said to Be Pressing Americans for a Stiffening of Terms U.S. Aides Think a Hanoi Debate Delays Reply | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/court-delays-action-by-lirr-union-against-new-cars | Court Delays Action By L.I.R.R. Union Against New Cars | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/5ton-head-from-easter-island-is-put-on-a-pedestal.html | 5-Ton Head From Easter Island Is Put on a Pedestal | True | By Grace Glueck | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/corporations-earnings-make-some-sharp-gains-crosssection-of-us.html | Corporations' Earnings Make Some Sharp Gains; Cross-Section of U.S. Companies Shows Brisk Increases in 3 and 9 Months--Some Records Are Achieved | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/denial-of-sacraments-seen.html | Denial of Sacraments Seen | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/dwight-l-pitkin-67-dies-covered-two-wars-for-ap.html | Dwight L. Pitkin, 67, Dies; Covered Two Wars for A.P. | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/stocks-advance-on-mixed-course-prices-retreat-after-strong-opening.html | STOCKS ADVANCE ON MIXED COURSE; Prices Retreat After Strong Opening but Gather Steam Late in the Session PEACE TALKS WATCHED Dow Indicator Wobbles and Closes Unchanged--Other Key Indexes Set Highs STOCKS ADVANCE ON MIXED COURSE | True | By John J. Abele | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/housewives-in-ethnic-enclaves-in-cleveland-leaning-to-wallace.html | Housewives in Ethnic Enclaves In Cleveland Leaning to Wallace; Frightened and Angry Over Violence and Negroes, They Seek a Strong Leader -- Woman Spills $2 Chemical Spray | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/paper-in-albany-endorses-humphrey-on-peace-issue.html | Paper in Albany Endorses Humphrey on Peace Issue | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sammartino-foiled-by-sheik-at-garden.html | SAMMARTINO FOILED BY SHEIK AT GARDEN | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/a-boutique-in-a-barbershop.html | A Boutique in a Barbershop | True | By Marylin Bender | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-plywoodchampion-selects-senior-officer.html | U.S. Plywood-Champion Selects Senior Officer | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/concession-by-us-could-help-hoffa.html | CONCESSION BY U.S. COULD HELP HOFFA | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/case-on-insiders-postponed-again-settlement-by-negotiation-seen-on.html | CASE ON INSIDERS POSTPONED AGAIN; Settlement by Negotiation Seen on Merrill Lynch | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/4-interns-selected-by-film-institute.html | 4 INTERNS SELECTED BY FILM INSTITUTE | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/hurricane-gladys-moves-over-cape-breton-island.html | Hurricane Gladys Moves Over Cape Breton Island | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/colgate-joins-list-of-male-universities-in-vassar-exchange.html | Colgate Joins List Of Male Universities In Vassar Exchange | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/johnson-signs-va-bill.html | Johnson Signs V.A. Bill | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/booming-houstons-eyes-are-on-astronauts.html | Booming Houston's Eyes Are on Astronauts | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/theater-a-reappraisal-futz-a-play-for-pig-lovers-continues-without.html | Theater: A Reappraisal; 'Futz,' a Play for Pig Lovers, Continues Without the La Mama Troupe | True | By Clive Barnes | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/observer-this-is-total-presidency.html | Observer: This Is Total Presidency | True | By Russell Baker | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/expos-purchase-bailey.html | Expos Purchase Bailey | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/a-standdown-u-s-says.html | 'A Stand-Down,' U. S. Says | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/aristophanes-at-the-judson.html | Aristophanes at the Judson | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/princeton-to-study-racial-disturbance.html | PRINCETON TO STUDY RACIAL DISTURBANCE | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/bikila-is-hospitalized.html | Bikila Is Hospitalized | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |