Exhibit E25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/allis-runs-against-trend-allis-chalmers-reports-a-loss.html | Allis Runs Against Trend; ALLIS CHALMERS REPORTS A LOSS | True | By Gerd Wilcke | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mentaltest-curb-ordered-in-jersey.html | Mental-Test Curb Ordered in Jersey | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-car-insurance-would-drop-liability-system.html | New Car Insurance Would Drop Liability System | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/24-of-school-in-chicago-boycott.html | 24 % OUT OF SCHOOL IN CHICAGO BOYCOTT | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/two-concerns-get-awards-for-hiring-the-handicapped.html | Two Concerns Get Awards For Hiring the Handicapped | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/helene-diane-wand-plans-bridal.html | Helene Diane Wand Plans Bridal | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/91day-rate-rises-to-5396-at-auction-of-treasury-bills.html | 91-Day Rate Rises to 5.396% At Auction of Treasury Bills | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/gallup-poll-shows-a-humphrey-gain-nixon-leads-4331-gallup-poll.html | Gallup Poll Shows A Humphrey Gain; Nixon Leads, 43-31; GALLUP POLL FINDS A HUMPHREY GAIN | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/coast-contract-to-apg.html | Coast Contract to A.P.G. | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/teachers-loyalties-are-split-union-or-pupils-those-for-strike-fear.html | Teachers' Loyalties Are Split: Union or Pupils?; Those for Strike Fear 'Mob Rule' | True | By Charles Grutzner | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/best-of-all-in-chicago.html | Best of All in Chicago | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sugar-advances-in-busy-trading-conference-comes-closer-to-price.html | SUGAR ADVANCES IN BUSY TRADING; Conference Comes Closer to Price Agreement | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/lull-covers-oncebloody-dmz-allies-search-in-vain-for-enemy.html | Lull Covers Once-Bloody DMZ; Allies Search in Vain for Enemy | True | By Joseph B.treasterspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-accepts-delivery-of-two-jet-trains-new-yorktoboston-runs-to.html | U.S. Accepts Delivery of Two Jet Trains; New York-to-Boston Runs to Start in About a Month | True | By Robert E. Bedingfieldspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sleepy-hollow-has-new-coach-but-keeps-riding-victory-trail.html | Sleepy Hollow Has New Coach, But Keeps Riding Victory Trail | True | By Sam Goldaper | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/commodity-index-holds-unchanged.html | COMMODITY INDEX HOLDS UNCHANGED | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/high-court-bars-refinery-merger-says-continental-must-give-up-the.html | HIGH COURT BARS REFINERY MERGER; Says Continental Must Give Up the Assets of Malco | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/french-red-quits-two-party-posts-action-discloses-a-dispute-another.html | FRENCH RED QUITS TWO PARTY POSTS; Action Discloses a Dispute -- Another Reprimanded | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/john-w-lynch.html | JOHN W. LYNCH | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/jets-riding-high-as-namath-and-boozer-click-again.html | Jets Riding High as Namath and Boozer Click Again | True | By William N. Wallace | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/france-bars-plan-of-bloc-on-britain.html | FRANCE BARS PLAN OF BLOC ON BRITAIN | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-official-in-south-africa.html | U.S. Official in South Africa | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/regents-tests-put-off-because-of-strike-here.html | Regents Tests Put Off Because of Strike Here | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/assurance-for-teachers.html | Assurance for Teachers | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/eastman-dillon-elects-four.html | Eastman Dillon Elects Four | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/smith-carlos-arrive-in-us.html | Smith, Carlos Arrive in U.S. | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/vietnam-air-crash-kills-24-americans.html | VIETNAM AIR CRASH KILLS 24 AMERICANS | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/lockheed-statement.html | Lockheed Statement | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/brazilian-advisers-confer.html | Brazilian Advisers Confer | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/dow-chemical-and-insurer-cancel-acquisition-talks.html | Dow Chemical and Insurer Cancel Acquisition Talks | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/kim-hunter-to-star-in-ant-a-play-nov-11.html | KIM HUNTER TO STAR IN ANT A PLAY NOV. 11 | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mrs-humphrey-taking-tour.html | Mrs. Humphrey Taking Tour | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/alexander-brody-taught-economics.html | ALEXANDER BRODY; TAUGHT ECONOMICS | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mrs-isadore-kleppel.html | MRS. ISADORE KLEPPEL | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/east-germans-open-trial-of-dissidents.html | EAST GERMANS OPEN TRIAL OF DISSIDENTS | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/prices-in-london-gain-then-drop-british-government-bonds-however.html | PRICES IN LONDON GAIN, THEN DROP; British Government Bonds, However, Advance a Bit | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/to-beautify-the-city.html | To Beautify the City | True | (Lady) SUZANNE HAIRE | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/5-boxing-referees-ousted-for-allowing-onesided-fights.html | 5 Boxing Referees Ousted for Allowing One-Sided Fights | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/amy-e-webersinn-to-be-married.html | Amy E. Webersinn to Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/300-tons-of-supplies-seized.html | 300 Tons of Supplies Seized | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/e-j-ballantine-80-actor-and-director.html | E. J. BALLANTINE, 80, ACTOR AND DIRECTOR | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/press-protests-to-peking.html | Press Protests to Peking | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/3m-seems-to-have-won-the-race-for-color-copier-company-plans-to.html | 3M Seems to Have Won the Race for Color Copier; Company Plans to Introduce Its Process Next Week at Industry Show | True | By William D. Smith | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/javits-is-critical-but-undaunted-after-agnew-attack-on-liberals.html | Javits Is Critical but Undaunted After Agnew Attack on Liberals | True | By Edward C. Burksspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/elston-howard-retires-as-player-and-hopes-to-land-coaching-job-red.html | Elston Howard Retires as Player and Hopes to Land Coaching Job; RED SOX CATCHER HAS ARM TROUBLE Former Star, 39, Denies He Will Rejoin Yanks, Who Need Coach Replacement | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/arias-leaves-canal-zone-on-a-flight-to-washington.html | Arias Leaves Canal Zone On a Flight to Washington | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/newark-offers-measles-shot.html | Newark Offers Measles Shot | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/parade-madness.html | Parade Madness | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/ira-e-cole-76-engineer-for-electronics-concern.html | Ira E. Cole, 76, Engineer For Electronics Concern | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/phone-these-numbers-for-report-on-schools.html | Phone These Numbers For Report on Schools | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/soviet-to-resume-us-meets.html | Soviet to Resume U.S. Meets | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/odwyer-is-jeered-by-antiwar-group-peace-candidates-stance-on.html | O'DWYER IS JEERED BY ANTIWAR GROUP; Peace Candidate's Stance on Vietnam Called Too Mild | True | By Clayton Knowles | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/wallace-clarifies-vietnam-remarks.html | WALLACE CLARIFIES VIETNAM REMARKS | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/morris-grupp-77-music-instructor.html | MORRIS GRUPP, 77, MUSIC INSTRUCTOR | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/unconditional-halt-demanded.html | Unconditional Halt Demanded | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/worse-racial-strife-than-riots-feared-by-some-analysts-worse-racial.html | Worse Racial Strife Than Riots Feared By Some Analysts; Worse Racial Strife Than Rioting Is Feared by Some Analysts | True | By Thomas A. Johnson | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/poll-finds-muskie-leads-agnew-4124.html | POLL FINDS MUSKIE LEADS AGNEW, 41-24 | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/anita-gillette-in-cabaret.html | Anita Gillette in 'Cabaret' | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/ribicoff-sees-rebirth.html | Ribicoff Sees 'Rebirth' | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mayor-lindsay-scored.html | Mayor Lindsay Scored | True | GRACE GUTHRIE | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/metropolitan-museum-to-get-costly-new-facade-16million-project.html | Metropolitan Museum to Get Costly New Facade; $1.6-Million Project Planned For Fifth Avenue Front -- City Will Share Cost | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/welcome-wagon-sought-by-group-famous-artists-sets-accord-on.html | WELCOME WAGON SOUGHT BY GROUP; Famous Artists Sets Accord on $16-Million Deal | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/those-opposed-call-walkout-invalid.html | Those Opposed Call Walkout Invalid | True | By John Sibley | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/steel-men-told-to-add-markets-banker-urges-action-steel-men-urged.html | Steel Men Told to Add Markets;; Banker Urges Action STEEL MEN URGED TO ADD MARKETS | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/shift-for-johnson-surgeon.html | Shift for Johnson Surgeon | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/transamerica-reports-increase-in-earnings-for-3-and-9-months.html | Transamerica Reports Increase In Earnings for 3 and 9 Months | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/savings-inflow-lags.html | Savings Inflow Lags | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-yorks-finest-want-pay-to-be-finest-too-policemen-picketing-city.html | New York's 'Finest' Want Pay to Be Finest, Too; Policemen Picketing City Hall Explain Their Objections to Wage Parity Plan | True | By David Burnham | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/yugoslavs-will-print-us-books-for-neighbors.html | Yugoslavs Will Print U.S. Books for Neighbors | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/j-p-craven.html | J. P. CRAVEN | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/boeing-scraps-swing-wing-for-supersonic-plane.html | Boeing Scraps Swing Wing for Supersonic Plane | True | By Richard Witkinspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/voice-of-the-pba-norman-frank.html | Voice of the P.B.A.; Norman Frank | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-4-no-title-for-248million.html | ARMS WORK IS LET FOR $248-MILLION | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-6-no-title-summaries-of-olympic-games-at-mexico-city.html | Article 6 -- No Title; Summaries of Olympic Games at Mexico City | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/agnew-vows-aid-to-mexican-bloc-tells-texas-crowd-nixon-would-call.html | AGNEW VOWS AID TO MEXICAN BLOC; Tells Texas Crowd Nixon Would Call Conference | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/yorkville-ball-is-set-for-friday-at-hilton.html | Yorkville Ball Is Set For Friday at Hilton | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mass-transit-for-city.html | Mass Transit for City | True | DAVID HAPGOOD | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/hypnosis-society-enjoined-on-claims-and-is-fined.html | Hypnosis Society Enjoined On Claims and Is Fined | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/persian-gulf-sheiks-decide-to-establish-unified-army.html | Persian Gulf Sheiks Decide To Establish Unified Army | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/miss-young-in-settlement.html | Miss Young in Settlement | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/un-librarian-wins-100000-in-lottery.html | U.N. LIBRARIAN WINS $100,000 IN LOTTERY | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/rule-puts-nevele-romeo-offstride-entry-delay-likely-to-keep-pacer.html | Rule Puts Nevele Romeo Offstride; Entry Delay Likely to Keep Pacer Out of Messenger | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/muskie-says-wallace-stirs-up-hatred.html | Muskie Says Wallace Stirs Up Hatred | True | By Damon Stetsonspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/honor-for-zanuck-today.html | Honor for Zanuck Today | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-swimmers-win-gold-medals-in-100meter-butterfly-freesty le-relay.html | U.S. Swimmers Win Gold Medals in 100-Meter Butterfly, Free-Style Relay; RUSSELL RECORDS UPSET OVER SPITZ Victor Is Timed in 0:55.9 as U.S. Sweeps Final -Schollander Paces Relay | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/cordero-2-other-jockeys-suspended-at-keeneland.html | Cordero, 2 Other Jockeys Suspended at Keeneland | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/depaula-in-line-for-shot-at-title-if-he-beats-tiger.html | DePaula in Line for Shot At Title If He Beats Tiger | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/pressure-on-us-reported.html | Pressure on U.S. Reported | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/encarnita-valdes-is-betrothed-to-r-c-quinlan-yale-alumnus.html | Encarnita Valdes Is Betrothed To R. C. Quinlan, Yale Alumnus | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/wood-field-and-stream-cohoestocking-operation-in-new-york-looks.html | Wood, Field and Stream; Cohoe-Stocking Operation in New York Looks Like a Success Thus Far | True | By Nelson Bryant | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/25000-servicemen-face-pay-cut-of-30.html | 25,000 SERVICEMEN FACE PAY CUT OF $30 | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/86-antique-automobiles-net-197140-at-auction.html | 86 Antique Automobiles Net $197,140 at Auction | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/a-mother-on-coast-forbids-her-son-18-to-register-in-draft.html | A Mother on Coast Forbids Her Son, 18, To Register in Draft | True | BY Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/howard-m-van-cleaf-dies-retired-purchasing-officer.html | Howard M. Van Cleaf Dies; Retired Purchasing Officer | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/money-chahgers-in-saigon-hit-hard-us-invalidates-big-sum-in-scrip-held.html | MONEY-CHAHGERS IN SAIGON HIT HARD; U.S. Invalidates Big Sum in Scrip Held by Vietnamese | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/soviet-captures-team-saber-title-beats-italy-in-final-97-for.html | SOVIET CAPTURES TEAM SABER TITLE; Beats Italy in Final, 9-7, for Olympic Gold Medal | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-office-signals-a-turn-in-jarrings-mission.html | New Office Signals a Turn in Jarring's Mission | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/nuclear-plants-in-city.html | Nuclear Plants in City | True | CHARLES F. LUCE | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/times-increases-9month-profit-as-its-operating-revenues-rise.html | Times Increases 9-Month Profit As Its Operating Revenues Rise | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/longterm-issues-of-us-rise-a-bit-corporate-bond-prices-also-register.html | LONG-TERM ISSUES OF U.S. RISE A BIT; Corporate Bond Prices Also Register a Slight Gain--Short-Term List Down LONG-TERM ISSUES OF U.S. RISE A BIT | True | By John H. Allan | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/eisenhower-hailed-for-education-aid.html | EISENHOWER HAILED FOR EDUCATION AID | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/its-gambles-now.html | It's Gambles, Now | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/major-us-arms-flow-to-greece-resuming-as-embargo-is-ended-curb-on.html | Major U.S. Arms Flow to Greece Resuming as Embargo Is Ended; CURB ON ARMS AID TO GREECE LIFTED | True | By Peter Grossspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/fosbury-flop-is-a-gold-medal-smash-highjumper-backs-into-olympic.html | Fosbury Flop Is a Gold Medal Smash; High-Jumper Backs Into Olympic Glory, But Says He Worries About 'Re-entry' | True | By Joseph Durso | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/cokes-defeats-la-cruz-keeps-crown-vote-unanimous-in-15round-fight.html | Cokes Defeats La Cruz, Keeps Crown; VOTE UNANIMOUS IN 15-ROUND FIGHT Welterweight Champion Gets Easy Decision, Battering Argentine Opponent | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/high-court-is-asked-to-upset-state-ban-on-flag-mutilation.html | High Court Is Asked To Upset State Ban On Flag Mutilation | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/negro-students-to-be-assisted-at-a-ball-friday.html | Negro Students To Be Assisted At a Ball Friday | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/justices-to-weigh-a-new-trust-ban-to-rule-if-2-papers-may-use-joint.html | JUSTICES TO WEIGH A NEW TRUST BAN; To Rule if 2 Papers May Use Joint Business Set-up | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mrs-william-sturgis.html | MRS. WILLIAM STURGIS | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/australia-cancels-open-tennis-tournaments-in-dispute-on-purses.html | Australia Cancels Open Tennis Tournaments in Dispute on Purses; EDWARDS ATTACKS NEW SOUTH WALES National Association Head Charges Deal With Pros 'Behind Our Backs' | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/bell-offer-succeeds.html | Bell Offer Succeeds | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/two-penny-stamps-sold-for-380000-two-penny-stamps-sold-for-380000.html | Two Penny Stamps Sold for $380,000; Two Penny Stamps Sold for $380,000 | True | By McCandlish Phillips | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/police-and-locksmiths-lend-a-hand-in-legal-breakins-at-schools.html | Police and Locksmiths Lend A Hand in Legal Break-Ins at Schools; Board Coordinates Efforts to Thwart Door Jamming Sleeping-In Started by Some Parents and Teachers | True | By James P. Sterba | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/princeton-u-leftists-lose-student-vote-to-new-party.html | Princeton U. Leftists Lose Student Vote to New Party | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/czeghs-incited-pravda-asserts-criticism-of-prague-news-media.html | CZEGHS 'INCITED,' PRAVDA ASSERTS; Criticism of Prague News Media Renewed in Soviet | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/in-the-nation-adventures-in-budgetcutting.html | In The Nation: Adventures in Budget-Cutting | True | By Tom Wicker | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/onassis-and-wife-stay-on-yacht-kennedy-children-go-to-athens.html | Onassis and Wife Stay on Yacht; Kennedy Children Go to Athens | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/job-safeguards-pledged-by-nixon-he-would-push-training-for-poor-but.html | JOB SAFEGUARDS PLEDGED BY NIXON; He Would Push Training for Poor, but Says This Would Not Make Others Idle Nixon Pledges Job Safeguards Along With Training for Poor | True | By Robert B. Semple Jr.special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/hospital-strikers-in-fights.html | Hospital Strikers in Fights | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/the-campaign-the-alliance.html | The Campaign: The Alliance | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-snake-serum-made.html | New Snake Serum Made | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/price-paper-corp-picks-moore-as-chief-and-kenny-as-president.html | Price Paper Corp. Picks Moore As Chief and Kenny as President | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mrs-arriga-fishberg.html | MRS. ARRIGA FISHBERG | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/both-sides-rest-in-bribery-trial.html | BOTH SIDES REST IN BRIBERY TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/punishment-for-party.html | Punishment for Party | True | (Mrs.) ELAINE SLATER | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/mets-call-up-11-from-minors-option-buchek-to-jacksonville.html | Mets Call Up 11 From Minors, Option Buchek to Jacksonville | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/first-paid-head-of-landmarks-group-is-sworn-in.html | First Paid Head of Landmarks Group Is Sworn In | True | By Charles G. Bennett | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/miller-in-challenge-to-halpern-of-gop-in-the-6th.html | Miller in Challenge to Halpern of G.O.P. in the 6th | True | By Francis X. Clines | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/wholey-rides-2d-winner-of-day-after-losing-his-whip-two-stelle.html | Wholey Rides 2d Winner of Day After Losing His Whip; TWO STELLE FIRST BY NOSE IN DASH Wholey Keeps His Mount in Front With Hand Ride -Princessnesian Scores | True | By Michael Strauss | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/german-socialists-off-a-bit-in-3-states.html | GERMAN SOCIALISTS OFF A BIT IN 3 STATES | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-horses-1-2-3-in-pennsylvania-triple-crown-leads-way-in.html | U.S. HORSES 1, 2, 3 IN PENNSYLVANIA; Triple Crown Leads Way in International Jumping | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-skippers-win-two-gold-medals-take-star-dragon-classes-men-lose.html | U.S. SKIPPERS WIN TWO GOLD MEDALS; Take Star, Dragon Classes -- Men Lose in Volleyball | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/the-strength-of-the-senate.html | The Strength of the Senate | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/corporations-aid-newart-project-los-angeles-museum-to-put-artists.html | CORPORATIONS AID NEW-ART PROJECT; Los Angeles Museum to Put Artists Inside Plants | True | By Nancy J. Adlerspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/few-turn-out-to-hear-buckley-during-campaign-tour-upstate.html | Few Turn Out to Hear Buckley During Campaign Tour Upstate | True | By Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/bushwick-savings-bank-elects-a-new-trustee.html | Bushwick Savings Bank Elects a New Trustee | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/c-v-patterson.html | C. V. PATTERSON | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/market-place-funds-active-in-bank-stocks.html | Market Place; Funds Active In Bank Stocks | True | By Robert Metz | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/politics-wallace-harried-by-protesters-cuts-short-agriculture.html | Politics: Wallace, Harried by Protesters, Cuts Short Agriculture Address in Illinois; TENNESSEE SPEECH IS ALSO DISRUPTED Alabamian Attacks Nixon on Debates and Derides Polls | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/output-advances-2-in-week-tops-two-million-tons-output-of-steel-up.html | Output Advances 2% in Week; Tops Two Million Tons OUTPUT OF STEEL UP 2% FOR WEEK | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/humphrey-urges-democrats-here-to-fight-harder-drawing-dunkirk.html | HUMPHREY URGES DEMOCRATS HERE TO FIGHT HARDER; Drawing Dunkirk Parallel, He Bids Party Improvise - - Looks to Jewish Voters Humphrey Urges Democrats Here to Fight Harder | True | By Max Frankel | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/advertising-pet-competition-for-bunnies.html | Advertising Pet Competition for Bunnies | True | By Philip H. Dougherty | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/antisemitism-held-an-artificial-issue.html | ANTI-SEMITISM HELD AN ARTIFICIAL ISSUE | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/gilligans-race-in-ohio-a-study-in-peoples-politics.html | Gilligan's Race in Ohio a Study in 'People's Politics' | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/farewell-to-the-queen-elizabeth-to-aid-englishspeaking-union.html | Farewell to the Queen Elizabeth To Aid English-Speaking Union | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/du-pont-profit-advances-profits-of-chemical-makers-increase.html | Du Pont Profit Advances; Profits of Chemical Makers Increase | True | By Clare M. Reckert | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/former-mccarthy-backer-now-supports-humphrey.html | Former McCarthy Backer Now Supports Humphrey | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/cards-acquire-southpaw.html | Cards Acquire Southpaw | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/malraux-explains-some-changes-in-his-opinions-malraux-talks-about.html | Malraux Explains Some Changes in His Opinions; MALRAUX TALKS ABOUT HIS VIEWS | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/miriam-solovieff-in-violin-recital-carnegie-hall-appearance-her.html | MIRIAM SOLOVIEFF IN VIOLIN RECITAL; Carnegie Hall Appearance Her First in 20 Years | True | DONAL HENAHAN. | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/now-the-firemen.html | Now the Firemen | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/end-papers.html | End Papers | True | KALMAN SEIGEL | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/ralph-boots-dies-founder-of-clinic-specialist-in-arthritis-and.html | RALPH BOOTS DIES; FOUNDER OF CLINIC; Specialist in Arthritis and Rheumatic Diseases | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/maxwell-increases-his-bid-for-london-sunday-paper.html | Maxwell Increases His Bid for London Sunday Paper | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/investigator-for-the-s-e-c-joins-plohn-sec-attorney-joins-plohn-co.html | Investigator for the S. E. C. Joins Plohn; S.E.C. ATTORNEY JOINS PLOHN & CO. | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/visitors-basking-in-nostalgia-at-the-palace-tours-of-backstage-area.html | Visitors Basking in Nostalgia at the Palace; Tours of Backstage Area Are Offered After the Show Guides Recall Past of the Theaters -- Stars Drop By | True | By Donal Henahan | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/new-politics-facing-test-in-nassau-and-queens-races-lowenstein.html | 'New Politics' Facing Test in Nassau and Queens Races; Lowenstein Opposed by a Conservative in 5th District | True | By Steven V. Robertsspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/coward-show-delays-return.html | Coward Show Delays Return | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/wellington-hall-thinks-big-499-more-stores-to-come.html | Wellington Hall Thinks Big; 499 More Stores to Come | True | By Rita Reifspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/anglican-leaders-support-plan-that-could-merge-3-churches.html | Anglican Leaders Support Plan That Could Merge 3 Churches | True | By George Duganspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/goodell-says-hes-pleased-by-nixons-recent-stands.html | Goodell Says He's Pleased By Nixon's Recent Stands | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/14-enemy-sailors-released-by-us-as-goodwill-move-us-frees-14-enemy.html | 14 Enemy Sailors Released by U.S. As Goodwill Move; U.S. Frees 14 Enemy Sailors as Goodwill Move | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/kernal-co-cancels-offer-for-cg-conn.html | KERNAL CO. CANCELS OFFER FOR C.G. CONN | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/selecting-a-senator.html | Selecting a Senator | True | HERB SNITZER | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/ohio-premiere-for-drama.html | Ohio Premiere for Drama | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/stocks-edge-up-in-amex-session-index-shows-small-gaindeclines.html | STOCKS EDGE UP IN AMEX SESSION; Index Shows Small Gain-- Declines Exceed Rises | True | By William M. Freeman | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/worldtelegram-exeditor-named-assistant-to-stokes.html | World-Telegram Ex-Editor Named Assistant to Stokes | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/the-subtle-question-of-identity-that-faces-interracial-children.html | The Subtle Question of Identity That Faces Interracial Children | True | By Lisa Hammel | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/navy-is-studying-racial-incidents-curbs-are-imposed-after-clashes.html | NAVY IS STUDYING RACIAL INCIDENTS; Curbs Are Imposed After Clashes in Danang Area | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/books-of-the-times-combing-the-past.html | Books of The Times; Combing the Past | True | By Thomas Lask | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/bridge-tense-struggle-is-in-prospect-in-metropolitan-knockout-final.html | Bridge: Tense Struggle Is in Prospect In Metropolitan Knockout Final | True | By Alan Truscott | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/tito-sees-a-threat-of-new-world-war.html | TITO SEES A THREAT OF NEW WORLD WAR | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/fiat-raises-car-prices-2.html | Fiat Raises Car Prices 2% | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/italians-buy-libyan-oil.html | Italians Buy Libyan Oil | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sports-of-the-times-the-record-smashers.html | Sports of The Times; The Record Smashers | True | By Arthur Daley | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/john-h-jouett-adviser-to-chiang-eus-pilot-who-trained-chinese.html | JOHN H. JOUETT, ADVISER TO CHIANG; Ex-U.S. Pilot Who Trained Chinese Force Is Dead | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/sportswear-trade-speeds-up-buying-habits-buying-speeded-for.html | Sportswear Trade Speeds Up Buying Habits; BUYING SPEEDED FOR SPORTSWEAR | True | By Leonard Sloane | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/up-on-ski-hill-warm-clothing-in-a-cool-room.html | Up on 'Ski Hill': Warm Clothing In a Cool Room | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/bob-hopes-daughter-linda-to-be-wed.html | Bob Hope's Daughter Linda to be Wed | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/meeting-a-real-need.html | Meeting a Real Need | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/hungarians-begin-leaving-slovakia-start-the-pullout-of-warsaw-pact.html | HUNGARIANS BEGIN LEAVING SLOVAKIA; Start the Pullout of Warsaw Pact Forces -- Poles May Be Next to Depart Hungarian Troops Start Leaving Slovakia, With Poles to Go Next | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/knick-coach-chalks-up-victories.html | Knick Coach Chalks Up 'Victories' | True | By Gerald Eskenazi | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/jersey-standard-surges-earnings-issued-by-oil-companies.html | Jersey Standard Surges; EARNINGS ISSUED BY OIL COMPANIES | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/p-g-a-endorsed-by-local-golfers-cardi-reelected-president-by.html | P. G. A. ENDORSED BY LOCAL GOLFERS; Cardi Re-elected President by Metropolitan Group | True | By Lincoln A. Werdenspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/police-sick-calls-are-put-at-2000-firemen-act-too-offduty-patrolmen.html | POLICE 'SICK' CALLS ARE PUT AT 2,000; FIREMEN ACT, TOO; Off-Duty Patrolmen Shout 'Lindsay Must Go' During Protest at City Hall FIRE UNION SPURNS PACT Vote to Start a Slowdown Like P.B.A.'s Tomorrow to Back Pay Demands POLICE SICK CALLS ARE PUT AT 2,000 | True | By Peter Millones | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-agency-calls-bethlehem-biased.html | U.S. AGENCY CALLS BETHLEHEM BIASED | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/donnelley-corp-elects-a-principal-executive.html | Donnelley Corp. Elects A Principal Executive | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/antius-rioting-flares-in-japan-students-unionists-fight-police-in.html | ANTI-U.S. RIOTING FLARES IN JAPAN; Students, Unionists Fight Police in Tokyo and Osaka | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/dr-e-victor-littauer.html | DR. E. VICTOR LITTAUER | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/lemay-is-dubious-on-bombing-halt-says-amtwisting-would-more-likely.html | LEMAY IS DUBIOUS ON BOMBING HALT; Says 'Arm-Twisting' Would More Likely End the War | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/columbia-and-nyu-fives-to-meet-in-garden-on-dec-7.html | Columbia and N.Y.U. Fives To Meet in Garden on Dec. 7 | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/football-hall-of-fame-names-4-stars-of-old.html | Football Hall of Fame Names 4 Stars of Old | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/us-army-boxer-advances-to-olympic-quarterfinals.html | U.S. Army Boxer Advances To Olympic Quarter-Finals | True | | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-22 | 1968-10-22 | https://www.nytimes.com/1968/10/22/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734450 | B00000460722 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/yanks-sign-howard-as-a-coach.html | Yanks Sign Howard as a Coach | True | By George Vecsey | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/a-grateful-israel-thanks-the-danes-for-rescues-in-war.html | A Grateful Israel Thanks the Danes For Rescues in War | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/public-will-get-a-voice-on-roads-new-regulations-to-assure-hearings.html | PUBLIC WILL GET A VOICE ON ROADS; New Regulations to Assure Hearings to Localities | True | By John D. Morrisspecial to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/us-prepares-moon-shot-in-december-apollo-7-splashes-down-in.html | U.S. Prepares Moon Shot in December; Apollo 7 Splashes Down in Atlantic After 11-Day Earth-Orbiting Test for Moon Shot PERFECT MISSION' BUOYS NASA AIDES U.S. Prepares for Flight in December That May Send Men Around the Moon | True | By John Noble Wilfordspecial To The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/city-opposes-rise-by-penn-central-suburbanites-also-decry-fare-plan.html | CITY OPPOSES RISE BY PENN CENTRAL; Suburbanites Also Decry Fare Plan at Hearing | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/amheiter-plea-dismissed-judge-praises-investigation.html | Amheiter Plea Dismissed; Judge Praises Investigation | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/fire-exchanged-on-jordan.html | Fire Exchanged on Jordan | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/gas-fumes-rout-students.html | Gas Fumes Rout Students | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/twopiano-series-opens-at-hunter-vronsky-and-babin-mark-rachmaninoff.html | TWO-PIANO SERIES OPENS AT HUNTER; Vronsky and Babin Mark Rachmaninoff Anniversary | True | By Allen Hughes | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/arms-for-the-greek-junta.html | Arms for the Greek Junta | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/muskie-hails-aid-to-the-consumer-in-connecticut-he-says-his-party.html | MUSKIE HAILS AID TO THE CONSUMER; In Connecticut, He Says His Party Helps All People | True | By Thomas A. Johnsonspecial To The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/syria-opposes-contacts.html | Syria Opposes Contacts | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/japan-marks-centurys-course-from-feudalism-to-modernity.html | Japan Marks Century's Course From Feudalism to Modernity | True | By Philip Shabecoffspecial To The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/jersey-dash-won-by-winter-street-culmone-is-aboard-victor-woodford.html | JERSEY DASH WON BY WINTER STREET; Culmone Is Aboard Victor -- Woodford Runs Second | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/jersey-strike-toll-rises.html | Jersey Strike Toll Rises | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/lemay-asserts-peace-gesture-may-be-a-trick.html | LeMay Asserts Peace Gesture May Be a Trick | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/fred-searls-jr-of-mine-concern-former-newmont-chairman-diesaided.html | FRED SEARLS JR. OF MINE CONCERN; Former Newmont Chairman DiesAided War Board | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/amex-chooses-officer.html | Amex Chooses Officer | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/fraud-charged-in-bequest-to-galamsons-church.html | Fraud Charged in Bequest To Galamson's Church | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/italian-gymnast-injured.html | Italian Gymnast Injured | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/lemay-not-typical.html | LeMay Not Typical | True | WILLIAM R. KINTNER | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/kenneth-f-cofflin-72-diesi-architec_t-ile_re_f_or-5_0-years.html | Kenneth F. Coffin, 72, Dies;I Architec_t Ile_re_f_or-5_0 Years | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/connecticut-bank-robbed.html | Connecticut Bank Robbed | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/knicks-turn-back-76ers-at-garden-117-to-114-for-first-victory.html | Knicks Turn Back 76ers at Garden, 117 to 114, for First Victory; RUSSELL IS HERO IN FURIOUS FINISH His 3 Straight Baskets in Final Two Minutes Produce Triumph Before 10,114 | True | By Leonard Koppett | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dillingham-drops-merger-bid-four-other-deals-terminated-five-major.html | Dillingham Drops Merger Bid; Four Other Deals Terminated; Five Major Merger Deals Terminated | True | By Alexander R. Hammer | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/thieu-declares-he-is-assisting-in-peace-efforts-reply-to-humphrey.html | THIEU DECLARES HE IS ASSISTING IN PEACE EFFORTS; Reply to Humphrey Calls for 'Good Reason to Believe' Hanoi Will Deescalate HIS REASONS DEBATED Session Due in Paris Today Amid Speculation Over Possible Breakthrough Thieu Declares He Is Cooperating in Peace Efforts | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/to-save-lives.html | To Save Lives | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/mediator-says-dock-talks-will-resume-this-morning.html | Mediator Says Dock Talks Will Resume This Morning | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/use-of-capacity-in-plants-eases-pace-of-834-in-quarter-lowest-since.html | USE OF CAPACITY IN PLANTS EASES; Pace of 83.4% in Quarter Lowest Since Early '63, Federal Reserve Says PARADOX IS DISCERNED While Utilization Declines Nation's Employment Rate Is Best in 15 Years | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/plywood-makers-increase-profits-georgiapacific-sets-mark-uschampion.html | PLYWOOD MAKERS INCREASE PROFITS; Georgia-Pacific Sets Mark -- U.S.-Champion Surges | True | By John J. Abele | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/sato-pledges-steps-to-control-rioters.html | SATO PLEDGES STEPS TO CONTROL RIOTERS | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/felt-like-jumping-around.html | Felt Like Jumping Around' | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/marine-slain-saving-others-is-awarded-medal-of-honor.html | Marine Slain Saving Others Is Awarded Medal of Honor | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/music-allczechoslovak-evening-at-carnegie-hall.html | Music: All-Czechoslovak Evening at Carnegie Hall | True | By Harold C. Schonberg | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rebuke-of-wilson-fails-in-commons-critics-maintain-he-yielded-too.html | REBUKE OF WILSON FAILS IN COMMONS; Critics Maintain He Yielded Too Much to Rhodesia | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/a-lack-of-ideology-scored-in-moscow.html | A LACK OF IDEOLOGY SCORED IN MOSCOW | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/president-signs-second-gun-bill-but-protests-it-falls-short-of.html | PRESIDENT SIGNS SECOND GUN BILL; But Protests It Falls Short of Curbs He Had Urged | True | By Marjorie Hunterspecial to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/jewish-exodus-from-arab-lands-and-east-europe-put-at-40000-since.html | Jewish Exodus From Arab Lands and East Europe Put at 40,000 Since War | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/major-jazz-names-being-coaxed-back-to-harlem.html | Major Jazz Names Being Coaxed Back to Harlem | True | By John S. Wilson | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rev-van-keuren.html | REV. VAN KEUREN | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/a-garden-sellout-reported-for-wallace-political-rally.html | A Garden Sellout Reported For Wallace Political Rally | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/david-dewilde-to-wed-miss-sally-b-tockdale.html | David deWilde to Wed Miss Sally B. Stockdale | True | SpeCII IO The He Noz"'c'nes | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/macys-raises-dividend.html | Macy's Raises Dividend | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/nixon-is-supported-by-483-newspapers.html | NIXON IS SUPPORTED BY 483 NEWSPAPERS | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/times-files-class-a-shares.html | Times Files Class A Shares | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/romeo-et-juliette-returns-to-the-met.html | ROMEO ET JULIETTE RETURNS TO THE MET | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/von-braun-elated-finds-no-big-flaws.html | VON BRAUN ELATED, FINDS NO BIG FLAWS | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/9-hurt-in-newark-accident.html | 9 Hurt in Newark Accident | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/third-british-sextuplet-dies.html | Third British Sextuplet Dies | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/delaware-agency-forbids-project-at-sunfish-pond.html | Delaware Agency Forbids Project at Sunfish Pond | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/clorox-shares-registered.html | Clorox Shares Registered | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/talk-of-a-bombing-halt-is-belittled-by-pravda.html | Talk of a Bombing Halt Is Belittled by Pravda | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dirksen-is-given-big-lead-in-poll-mccarthys-help-to-rival-is-viewed.html | DIRKSEN IS GIVEN BIG LEAD IN POLL; ' McCarthy's Help to Rival Is Viewed as Too Late | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/food-chain-head-resigns.html | Food Chain Head Resigns | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/spirit-of-czechs-remains-defiant-political-acts-belie-the-idea.html | SPIRIT OF CZECHS REMAINS DEFIANT; Political Acts Belie the Idea Nation Has Capitulated | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bridge-defensive-slip-gives-bidder-wedge-in-bad-trump-break.html | Bridge: Defensive Slip Gives Bidder Wedge in Bad Trump Break | True | By Alan Truscott | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/oswald-mosley-once-a-fascist-back-in-london-after-17-years-he-turns.html | Oswald Mosley, Once a Fascist, Back in London After 17 Years; He Turns Up, Vigorous 71, for Publication of Memoirs -- Defends His Career | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/2-sides-meet-again-today.html | 2 Sides Meet Again Today | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/foe-shells-a-us-marine-base-and-town-near-dmz-killing-6-23-wounded.html | Foe Shells a U.S. Marine Base And Town Near DMZ, Killing 6; 23 Wounded in First Raid on Division Post in 56 Days -Rains Hamper Fighting | True | By B. Drummond Ayres Jr.special to the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ginastera-work-led-by-ormandy-psalm-150-30-years-old-heard-here-for.html | GINASTERA WORK LED BY ORMANDY; ' Psalm 150,' 30 Years Old, Heard Here for First Time | True | By Donal Henahan | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/globecircling-service-again-available-by-ship.html | Globe-Circling Service Again Available by Ship | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/mdonald-criticizes-humphrey-wallace.html | M'DONALD CRITICIZES HUMPHREY, WALLACE | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/joseph-kreiselman-physician-73-dead.html | JOSEPH KREISELMAN, PHYSICIAN, 73, DEAD | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/humphrey-buoyed-by-texas-outlook-finds-longfeuding-leaders-in.html | HUMPHREY BUOYED BY TEXAS OUTLOOK; Finds Long-Feuding Leaders in Apparent Harmony and Crowd at Rally Warm HUMPHREY BUOYED BY TEXAS OUTLOOK | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/some-cancer-deaths-are-called-avoidable.html | Some Cancer Deaths Are Called Avoidable | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/us-boxers-spurn-racial-fights.html | U.S. Boxers Spurn Racial Fights | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bishop-installed-upstate.html | Bishop Installed Upstate | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/actress-says-bias-led-to-her-ouster-from-jimmy-shine.html | Actress Says Bias Led to Her Ouster From 'Jimmy Shine' | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/gis-urged-to-avoid-protest-by-britons.html | G.I.'S URGED TO AVOID PROTEST BY BRITONS | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/eisenhower-rebuts-nonsense-that-he-left-too-much-to-staff.html | Eisenhower Rebuts 'Nonsense' That He Left Too Much to Staff | True | By Felix Belair Jr.special To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/screen-star-arrivesjulie-andrews-featured-in-movie-at-rivoli.html | Screen 'Star!' Arrives;Julie Andrews Featured in Movie at Rivoli | True | By Renata Adler | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/marines-plan-a-promotion-for-johnsons-soninlaw.html | Marines Plan a Promotion For Johnson's Son-in-Law | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/prices-of-stocks-decline-on-london-exchange-as-a-rally-late-in-day.html | Prices of Stocks Decline on London Exchange as a Rally Late in Day Falls Short; STRENGTH SHOWN IN THE OIL GROUP Changes Among Industrials Small While Government Bonds Edge Upward | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/jersey-fills-water-post.html | Jersey Fills Water Post | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/aldie-belle-gains-harrisburg-lead-mare-far-ahead-in-regular-working.html | ALDIE BELLE GAINS HARRISBURG LEAD; Mare Far Ahead in Regular Working Hunter Division | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/no-biafra-genocide-found-by-canadian.html | NO BIAFRA GENOCIDE FOUND BY CANADIAN | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/commodities-trading-is-brisk-in-silver-and-sugar.html | Commodities: Trading Is Brisk in Silver and Sugar | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/market-place-sinclair-rises-amid-rumors.html | Market Place; Sinclair Rises Amid Rumors | True | By Robert Metz | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/copper-tariffs-suspended.html | Copper Tariffs Suspended | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/politics-the-scene-and-views-of-the-campaign-from-four-washingtons.html | Politics: The Scene and Views of the Campaign From Four Washingtons, U.S.A.; WASHINGTON, Kan. | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/burlington-picks-director.html | Burlington Picks Director | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/humphrey-from-issues-to-invective-he-gets-a-response-from-crowds.html | Humphrey: From Issues to Invective; He Gets a Response From Crowds With a Shift in Style | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/egypt-demands-israeli-apology-response-at-the-un-to-new-peace.html | EGYPT DEMANDS ISRAELI APOLOGY; Response at the U.N. to New Peace Proposals by Eban Termed Disappointing EGYPT DEMANDS ISRAELI APOLOGY | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/divisive-conflict.html | Divisive Conflict | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/broncos-waive-2-as-injured.html | Broncos Waive 2 as Injured | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/n-w-and-southern-report-profits-rise.html | N.& W. AND SOUTHERN REPORT PROFITS RISE | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dow-cites-gain-oil-companies-report-profits-and-sales-for-various.html | Dow Cites Gain; Oil Companies Report Profits And Sales for Various Periods | True | By Gerd Wilcke | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/advertising-telling-it-like-they-find-it.html | Advertising: Telling It Like They Find It | True | By Philip H. Dougherty | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/washington-n-h.html | WASHINGTON, N. H. | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/city-opera-gives-a-novel-barber-ornaments-are-added-in-style-of.html | CITY OPERA GIVES A NOVEL 'BARBER'; Ornaments Are Added in Style of Earlier Singers | True | By Theodore Strongin | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/federated-stores-elects.html | Federated Stores Elects | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/us-olympic-committee-to-send-boxers-on-tours.html | U.S. Olympic Committee To Send Boxers on Tours | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/war-objectors-status.html | War Objectors' Status | True | PETER GOLDBERGEB | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/mead-corporation-elects-a-chief.html | Mead Corporation Elects a Chief | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/giants-tardy-in-adhering-to-policy-of-disclosing-injuries.html | Giants Tardy in Adhering to Policy of Disclosing Injuries | True | By William N. Wallace | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/more-faults-found-in-f111-j-australian-aide-reportst.html | More Faults Found in F-111, j Australian Aide Reportst | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/pakistan-closes-university.html | Pakistan Closes University | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/griffin-prodded-over-postage-fee-leader-of-fortas-filibuster.html | GRIFFIN PRODDED OVER POSTAGE FEE; Leader of Fortas Filibuster Charges Harassment | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/the-house-races.html | The House Races | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/1million-garage-asked-by-college-equal-sum-sought-from-city-for.html | $1-MILLION GARAGE ASKED BY COLLEGE; Equal Sum Sought From City for Presidents' Homes | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/2-youths-arrested-in-jersey-on-complaint-by-imperiale.html | 2 Youths Arrested in Jersey On Complaint by Imperiale | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/parade-at-olympic-closing-curtailed-to-avoid-disorder.html | Parade at Olympic Closing Curtailed to Avoid Disorder | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/interior-department-sets-up-tourist-development-office.html | Interior Department Sets Up Tourist Development Office | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/eopold-boissier-expresident-f-international-red-cross-dies-.html | éopold Boissier , Ex-President )f International Red Cross, Dies ... | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/check-turnover-value-off.html | Check Turnover Value Off | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ethnic-schools.html | Ethnic Schools | True | JOHN H. SNOW | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/un-guards-seeking-pay-rise-stay-off-job-in-illness-wave.html | U.N. Guards, Seeking Pay Rise, Stay Off Job in 'Illness' Wave | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rosenthal-running-in-8th-on-his-aid-to-the-consumer.html | Rosenthal Running in 8th on His Aid to the Consumer | True | By Val Adams | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/washington-pa.html | WASHINGTON, Pa. | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/party-to-benefit-plastic-surgery-institute-at-nyu.html | Party to Benefit Plastic Surgery Institute at N.Y.U. | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ball-to-aid-missions.html | Ball to Aid Missions | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/pirates-sell-wickersham.html | Pirates Sell Wickersham | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/k-m-greah-jr-lawyer-is-dead-lard-foods-excounsel-on-wartime-labor.html | k. M. GREAH JR., LAWYER, IS DEAD; lard Foods Ex-Counsel on Wartime Labor Agency | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/florida-hurricane-damage.html | Florida Hurricane Damage | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/paper-endorses-rafferty.html | Paper Endorses Rafferty | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/68-by-letelliger-leads-golf-here-borek-wright-tie-for-2d-at-69-in.html | 68 BY LETELLIGER LEADS GOLF HERE; Borek, Wright Tie for 2d at 69 in P.G.A. Event | True | By Lincoln A. Werdenspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/sale-of-americana-brings-in-92310.html | SALE OF AMERICANA BRINGS IN $92,310 | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/american-gift-will-help-versailles-restoration.html | American Gift Will Help Versailles Restoration | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/revised-building-code-approved-by-city-council-standards-will-take.html | Revised Building Code Approved by City Council; Standards Will Take Effect 30 Days After Measure Is Signed by Mayor | True | By Joseph P. Fried | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/miss-meyer-fights-off-illness-to-take-olympic-200meter-freestyle.html | Miss Meyer Fights Off Illness to Take Olympic 200-Meter Free-Style Final; AMERICANS SWEEP SWIMMING EVENT Miss Meyer Also Attains 800 Final -- Mexico Wins Its First Gold Medal | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/police-sickness-offset-by-shifts-number-of-absentees-rises-to-2701.html | POLICE 'SICKNESS' OFFSET BY SHIFTS; Number of Absentees Rises to 2,701 in Slowdown Police 'Sickness' Is Offset by Shifts | True | By Damon Stetson | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/joan-crawford-takes-daughters-soap-opera-role.html | Joan Crawford Takes Daughter's Soap Opera Role | True | By Robert Windeler | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/luncheon-for-the-northside-center.html | Luncheon for the Northside Center | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/coast-priest-pleads-guilty-of-failing-to-file-on-taxes.html | Coast Priest Pleads Guilty Of Failing to File on Taxes | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/political-expediency.html | Political Expediency | True | JAMES J. GOBERT | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ginger-fizz-cordero-up-takes-floral-park-at-belmont-by-halflength.html | Ginger Fizz, Cordero Up, Takes Floral Park at Belmont by Half-Length; AL SIRAT SECOND IN $15,000 RACE Cordero Also Scores With Her Grace -- Thomas Is Spilled but Uninjured | True | By Michael Strauss | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/sports-of-the-times-the-fosbury-flop.html | Sports of The Times; The Fosbury Flop | True | By Arthur Daley | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/11-called-by-jury-held-in-contempt-all-refused-to-cooperate-in.html | 11 CALLED BY JURY HELD IN CONTEMPT; All Refused to Cooperate in Bribe and Gambling Inquiry | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/amuel-kressel-principal-of-school-on-east-side.html | amuel Kressel, Principal ,Of School on East Side | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/freeing-of-14-by-us-stirs-hanoi-rebuke-by-bernard-gwertzman-us-move.html | Freeing of 14 by U.S. Stirs Hanoi Rebuke; By BERNARD GWERTZMAN U.S. MOVE DRAWS REBUKE BY HANOI | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/russians-head-for-antarctic.html | Russians Head for Antarctic | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/a-london-theater-for-experiments-comes-up-orthodox.html | A London Theater For Experiments Comes Up Orthodox | True | Special to The New York TimesIRVINE WARDLE | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/merger-is-pressed-by-teachers-union.html | MERGER IS PRESSED BY TEACHERS UNION | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/adviser-to-nixon-sees-inflation-taking-hold.html | Adviser to Nixon Sees Inflation Taking Hold | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/americans-gain-basketball-final-down-brazilians-by-7563-yugoslavs.html | AMERICANS GAIN BASKETBALL FINAL; Down Brazilians by 75-63 -- Yugoslavs Upset Soviet | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/mr-nixon-rides-the-whirlwind.html | Mr. Nixon Rides the Whirlwind | True | By James Reston | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/plane-crash-inquiry-hears-of-fog-bank.html | PLANE CRASH INQUIRY HEARS OF FOG BANK | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/herbert-mayes-unites-joyce-nizer-and-euripides.html | Herbert Mayes Unites Joyce, Nizer and Euripides | True | By Harry Gilroy | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/utilities-report-earnings-mixed-for-two-utilities.html | Utilities Report; EARNINGS MIXED FOR TWO UTILITIES | True | By Leonard Sloane | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rockefeller-urges-advance-resolution-of-labor-disputes.html | Rockefeller Urges Advance Resolution Of Labor Disputes | True | By Richard L. Maddenspecial To The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/mayor-and-governor-view-battery-park-renewal-site.html | Mayor and Governor View Battery Park Renewal Site | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/thousands-of-letters-awaiting-astronauts.html | Thousands of Letters Awaiting Astronauts | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/french-still-playing-the-dominant-role-in-gabon.html | French Still Playing the Dominant Role in Gabon | True | By Gloria Emersonspecial To The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/slight-profit-drop-at-national-dairy-corp-highlights-corporate.html | Slight Profit Drop at National Dairy Corp. Highlights Corporate Earnings Reports; MANY COMPANIES ISSUE STATISTICS Burlington Industries and Procter & Gamble Set Records for Income | True | By Clare M. Reckert | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/johnson-to-broadcast-again-on-sunday-for-humphrey.html | Johnson to Broadcast Again On Sunday for Humphrey | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/mccall-corp-chooses-senior-vice-president.html | McCall Corp. Chooses Senior Vice President | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/soviet-warns-west-on-berlin-congress.html | SOVIET WARNS WEST ON BERLIN CONGRESS | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/3-on-apollo-pass-health-checkup-doctor-now-has-no-worries-over.html | 3 ON APOLLO PASS HEALTH CHECK-UP; Doctor Now Has No Worries Over Flight Around Moon | True | By Richard D. Lyonsspecial To The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/benjamin-fox-71-headed-a-jewish-center-in-brooklyn.html | Benjamin Fox, 71, Headed A Jewish Center in Brooklyn | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/2-pinter-plays-to-be-filmed.html | 2 Pinter Plays to Be Filmed | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/cincinnati-orchestra-tour.html | Cincinnati Orchestra Tour | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/amex-1968-volume-already-a-record.html | Amex 1968 Volume Already a Record | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/newcar-volume-drops-for-10-days-but-the-daily-rate-is-strong-in.html | NEW-CAR VOLUME DROPS FOR 10 DAYS; But the Daily Rate Is Strong in Mid-October Period | True | By William M. Freeman | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/apollo-ground-chief.html | Apollo Ground Chief | True | Glynn Stephen Lunney/Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/nixon-intensifies-blows-at-humphrey-on-ohio-train-tour-nixon.html | Nixon Intensifies Blows at Humphrey On Ohio Train Tour; NIXON STEPPING UP HUMPHREY ATTACK | True | By R. W. Apple Jr.special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/us-beats-australia-in-chess-olympiad.html | U.S. BEATS AUSTRALIA IN CHESS OLYMPIAD | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/turkish-fans-demonstrate-after-featherweight-bout.html | Turkish Fans Demonstrate After Featherweight Bout | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/new-windshields-reduce-injuries-stronger-glass-is-credited-with.html | NEW WINDSHIELDS REDUCE INJURIES; Stronger Glass Is Credited With Crash Protection | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/experts-dispute-polls-accuracy-7point-discrepancy-in-two-surveys.html | EXPERTS DISPUTE POLLS' ACCURACY; 7-Point Discrepancy in Two Surveys Leads to Doubt | True | By Steven V. Roberts | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/in-homes-of-astronauts-jokes-laughter-and-joy.html | In Homes of Astronauts: Jokes, Laughter and Joy | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/defense-helps-penn-to-switch-from-alsoran-to-contender.html | Defense Helps Penn to Switch From Also-Ran to Contender | True | By Deane McGowen | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bond-interest-dips-buyers-balk-credit-markets-bonds-sell-slowly.html | Bond Interest Dips; Buyers Balk; Credit Markets: Bonds Sell Slowly After Interest Rates Drop | True | By John H. Allan | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/nixon-and-the-economy-diverse-opinions-held-by-his-advisers-make-it.html | Nixon and the Economy; Diverse Opinions Held by His Advisers Make It Difficult to Forecast His Policy Nixon and the Economy | True | By Albert L. Kraus | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/action-movies-from-the-west-are-socko-in-yemen.html | Action Movies From the West Are Socko in Yemen | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/defiance-and-enthusiasm-spark-ocean-hill-schools-enthusiasm-sparks.html | Defiance and Enthusiasm Spark Ocean Hill Schools; Enthusiasm Sparks Ocean Hill Schools | True | By Fred M. Hechinger | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/royals-vanquish-lakers-by-107103-make-up-17point-deficit-as.html | ROYALS VANQUISH LAKERS BY 107-103; Make Up 17-Point Deficit as Robertson Sparks Rally | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/index-of-commodity-prices-shows-drop-of-01-to-949.html | Index of Commodity Prices Shows Drop of 0.1, to 94.9 | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/isaac-singers-perspective-on-god-and-man-isaac-singer-illuminates.html | Isaac Singer's Perspective on God and Man; Isaac Singer Illuminates the Relationship Between God and Man | True | By Israel Shenker | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/seals-six-defeats-north-stars-3-to-2.html | SEALS SIX DEFEATS NORTH STARS, 3 TO 2 | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/eastern-air-lines-has-loss-in-month.html | EASTERN AIR LINES HAS LOSS IN MONTH | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/computer-software-unpatentable.html | Computer Software Unpatentable | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/meanwhile-in-new-york-.html | Meanwhile, In New York . . . | True | By Marylin Bender | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/ibm-transfers-timeshare-unit-subsidiary-to-assume-sales.html | I.B.M. TRANSFERS TIME-SHARE UNIT; Subsidiary to Assume Sales -- Investigation Is Factor I.B.M. TRANSFERS TIME-SHARE UNIT | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/myer-bernstein-80-dies-accounting-firm-partner.html | Myer Bernstein, 80, Dies; Accounting Firm Partner | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/radcliffe-college-girl-20-to-go-on-trial-in-hungary.html | Radcliffe College Girl, 20, To Go on Trial in Hungary | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/florida-plans-to-investigate-oil-and-mineral-leases.html | Florida Plans to Investigate Oil and Mineral Leases | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/van-wyck-roads-are-under-study-better-use-of-service-lanes-sought.html | VAN WYCK ROADS ARE UNDER STUDY; Better Use of Service Lanes Sought for Kennedy Traffic | True | By Farnsworth Fowle | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/fowler-plans-to-quit-cabinet-by-years-end.html | Fowler Plans to Quit Cabinet by Year's End | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/paperboard-output-rose-98-in-week.html | PAPERBOARD OUTPUT ROSE 9.8% IN WEEK | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/us-consumer-aide-named.html | U.S. Consumer Aide Named | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/up-eden-opens-nov-20.html | Up Eden' Opens Nov. 20 | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/executives-promoted-by-the-levine-agency.html | Executives Promoted By the Levine Agency | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/jack-klugman-tops-a-cast.html | Jack Klugman Tops a Cast | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/morgan-guaranty-breaks-a-tradition-broken-by-morgan-bank.html | Morgan Guaranty Breaks a Tradition; TRADITION BROKEN BY MORGAN BANK | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/barber-to-onassis-stylist-to-the-bride.html | Barber to Onassis, Stylist to the Bride | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/swing-through-ohio-on-nixon-train-recalls-campaigns-of-yore.html | Swing Through Ohio on Nixon Train Recalls Campaigns of Yore | True | By Robert B. Sample Jr.special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/cutting-the-capital-budget.html | Cutting the Capital Budget | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/fulla-napoleon-75-for-messenger-saturday.html | Fulla Napoleon 7-5 for Messenger Saturday | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/political-observers-cautious-on-victory-by-nixon-wariness-is-based.html | Political Observers Cautious on Victory by Nixon; Wariness Is Based on Wallace Bid and Memory of 1948 Political Observers Cautious in Belief Nixon Will Win Presidential Race | True | By Tom Wickerspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/community-control.html | Community Control | True | MILLICENT SCHUKER | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/arenales-of-un-has-an-operation-brain-tumor-removed-from-assembly.html | ARENALES OF U.N. HAS AN OPERATION; Brain Tumor Removed From Assembly President | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/fireman-dies-while-fishing.html | Fireman Dies While Fishing | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/3-us-stars-accused-of-using-equipment-at-olympics-for-pay.html | 3 U.S. Stars Accused of Using Equipment at Olympics for Pay | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dropout-agency-moves.html | Dropout Agency Moves | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/racist-and-antisemite-charges-strain-old-negrojewish-ties.html | Racist and Anti-Semite Charges Strain Old Negro-Jewish Ties; Bitterness Is Now Straining Old Negro-Jewish Ties | True | By Bill Kovach | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dom-a-uredio-escarre-60-dies-liberal-exabbot-of-montserrat.html | Dom A uredio Escarre, 60, Dies; Liberal Ex-Abbot of Montserrat | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/agnew-asks-steps-to-help-dissidents-learn-the-limits.html | Agnew Asks Steps To Help Dissidents 'Learn the Limits' | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/washington-n-c.html | WASHINGTON, N. C. | True | By James T. Wootersspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/theater-menage-a-trois-dont-shoot-mable-a-comedy-arrives.html | Theater: Menage a Trois;' Don't Shoot Mable,' a Comedy, Arrives | True | By Clive Barnes | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/brazilian-tells-of-visit-to-us-prisoners-in-hanoi-newsman-reports.html | Brazilian Tells of Visit to U.S. Prisoners in Hanoi; Newsman Reports Americans Are Well Treated, but Confused Over War | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/atlantic-splashdown.html | Atlantic Splashdown | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/2-queens-representatives-stress-everyday-issues-in-campaign-addabbo.html | 2 Queens Representatives Stress Everyday Issues in Campaign; Addabbo in the 7th Plays Up Kennedy Airport Woes | True | By Deirdre Carmody | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/con-ed-elects-financial-officer.html | Con Ed Elects Financial Officer | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/accuse-youngstown-mayor.html | Accuse Youngstown Mayor | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/wallace-is-hustled-into-hotel-as-demonstrators-surround-car.html | Wallace Is Hustled Into Hotel as Demonstrators Surround Car | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/death-of-us-agent-suicide.html | Death of U.S. Agent Suicide | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/hungary-and-bulgaria-gain-final-in-olympic-soccer.html | Hungary and Bulgaria Gain Final in Olympic Soccer | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/neimannmarcus-merger-deal-reported-with-broadwayhale-neiman-merger.html | Neiman-Marcus Merger Deal Reported With Broadway-Hale; NEIMAN MERGER SAID TO BE NEAR | True | By Isadore Barmash | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/sirhan-rebuffed-on-evidence-plea.html | SIRHAN REBUFFED ON EVIDENCE PLEA | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/columbus-circle-renaissance-under-way-amid-clatter.html | Columbus Circle: Renaissance Under Way Amid Clatter | True | By Murray Schumach | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/standard-prudential-picks-new-president.html | Standard Prudential Picks New President | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rangers-rookies-to-have-key-roles-at-garden-tonight.html | Rangers' Rookies To Have Key Roles At Garden Tonight | True | By Gerald Eskenazispecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/israeli-coalition-upheld.html | Israeli Coalition Upheld | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/phone-these-numbers-for-reports-on-schools.html | Phone These Numbers For Reports on Schools | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/racingcar-engines-need-a-deft-hand.html | Racing-Car Engines Need a Deft Hand | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/harvards-hornblower-is-ivy-back-of-week.html | Harvard's Hornblower Is Ivy Back of Week | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bloc-is-still-split-on-seat-for-britain.html | BLOC IS STILL SPLIT ON SEAT FOR BRITAIN | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/paperwork-jam-hits-eurobonds-weeden-co-halts-dealings-in-issues-as.html | PAPERWORK JAM HITS EUROBONDS; Weeden & Co. Halts Dealings in Issues as Deliveries Lag | True | By Terry Robards | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/english-town-is-assured-on-blazing-tanker-offshore.html | English Town Is Assured On Blazing Tanker Offshore | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/hungarian-epee-victor.html | Hungarian Epee Victor | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/salazar-past-critical-stage.html | Salazar Past Critical Stage | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/gear-stock-offered.html | Gear Stock Offered | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/at-many-companies-its-up-gulf-hits-peak-chemical-makers-report.html | At Many Companies, It's Up; Gulf Hits Peak CHEMICAL MAKERS REPORT EARNINGS | True | By William D. Smith | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/odwyer-backed-in-albany.html | O'Dwyer Backed in Albany | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/foreign-affairs-battles-first-and-last.html | Foreign Affairs: Battles, First and Last | True | By C. L. Sulzberger | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/stock-prices-dip-as-volume-falls-firm-news-on-vietnam-fails-to.html | STOCK PRICES DIP AS VOLUME FALLS; Firm News on Vietnam Fails to Emerge in the Session -Big Board Marks Time TURNOVER 13.67 MILLION Dow Retreats 4.35 Points -- Broad-Based Indicators Also Show Weakness STOCK PRICES DIP AS VOLUME FALLS | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/rebellion-in-menswear-only-a-trend-is-missing.html | Rebellion in Menswear: Only a Trend Is Missing | True | By Bernadine Morris | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/pratt-soccer-team-tops-columbia-21.html | PRATT SOCCER TEAM TOPS COLUMBIA, 2-1 | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/day-merritt-to-be-the-bride-of-robert-eugene-gotschall.html | Day Merritt to Be the Bride of Robert Eugene Gotschall | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/7-accused-in-lisbon-of-inciting-soldiers.html | 7 ACCUSED IN LISBON OF INCITING SOLDIERS | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/londoners-protest-forces-end-of-plan-for-36-phone-books.html | Londoners' Protest Forces End of Plan for 36 Phone Books | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/police-on-sick-call-recover-rapidly.html | Police on Sick Call Recover Rapidly | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/suburban-hospital-to-gain.html | Suburban Hospital to Gain | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/bishops-in-accord-on-public-sessions.html | BISHOPS IN ACCORD ON PUBLIC SESSIONS | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/2-former-officials-guilty-in-bribe-case.html | 2 FORMER OFFICIALS GUILTY IN BRIBE CASE | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/city-to-ask-court-for-aid-in-ending-teacher-dispute-board-seeks.html | CITY TO ASK COURT FOR AID IN ENDING TEACHER DISPUTE; Board Seeks Writ to Block Interference With Return of 83 to Ocean Hill OTHER MOVES PLANNED Mayor will Close J.H.S. 271 if Union Allows the Other Schools in City to Open School Board Says It Will Ask Court to Clear the Way for Return of 83 Teachers EFFORTS PRESSED TO END WALKOUT Mayor Will Close J.H.S. 271 if Teachers Allow the Other Schools in City to Open | True | By Leonard Buder | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/arias-occupies-embassy-in-us-ousted-panamanian-flies-to-capital.html | ARIAS 'OCCUPIES' EMBASSY IN U.S.; Ousted Panamanian Flies to Capital From Canal Zone Arias Flies From Canal Zone, 'Occupies' Embassy in Capital | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/javits-odwyer-and-buckley-take-to-city-streets-senator-at-nyu.html | Javits, O'Dwyer and Buckley Take to City Streets; Senator, at N.Y.U. Campus, Tells Radicals U.S. Won't Yield to Violent Tactics | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/dec-14-nuptials-for-ellen-berg-hofstraalumna.html | Dec. 14 Nuptials For Ellen Berg, HofstraAlumna | True | | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/west-germany-abandons-warrant-for-red-in-exile.html | West Germany Abandons Warrant for Red in Exile | True | Special to The New York Times | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-23 | 1968-10-23 | https://www.nytimes.com/1968/10/23/archives/books-of-the-times-a-newfound-land.html | Books of The Times; A New-Found Land | True | By Thomas Lask | 1996-09-16 | RE0000734447 | B00000460718 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/executive-is-appointed-by-panhandle-eastern.html | Executive Is Appointed By Panhandle Eastern | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/milton-eisenhower-backs-nixon-as-man-of-his-word.html | Milton Eisenhower Backs Nixon as 'Man of His Word' | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/new-yorker-killed-in-war.html | New Yorker Killed in War | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/gregory-s-handbills-confiscated.html | Gregory's Handbills Confiscated | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/french-red-party-hardens-position-rift-with-soviet-is-deeper-after.html | FRENCH RED PARTY HARDENS POSITION; Rift With Soviet Is Deeper After Leadership Meeting | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/pistons-turn-back-lakers-117-to-110.html | PISTONS TURN BACK LAKERS, 117 TO 110 | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/cardinals-reach-tokyo.html | Cardinals Reach Tokyo | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/john-d-rockefeller-3d-calls-for-support-of-youth-revolution.html | John D. Rockefeller 3d Calls for Support of 'Youth Revolution' | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/czech-refugee-flow-to-us-to-start.html | Czech Refugee Flow to U.S. to Start | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/kaye-hall-breaks-world-swim-mark-as-u-s-captures-6-more-gold-medals.html | Kaye Hall Breaks World Swim Mark as U. S. Captures 6 More Gold Medals; COAST GIRL WINS 100 BACKSTROKE Gets Her 2d Gold Medal, as Does Hickcox -- Burton and Miss Wichman Triumph | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/cushing-defends-onassis-wedding-says-it-is-nonsense-to-call-bride-a.html | CUSHING DEFENDS ONASSIS WEDDING; Says It Is Nonsense to Call Bride a 'Public Sinner' CUSHING DEFENDS ONASSIS WEDDING | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/major-eisele-promoted.html | Major Eisele Promoted | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/one-killed-scores-injured-in-red-protests-in-kerala.html | One Killed, Scores Injured In Red Protests in Kerala | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/market-blast-kills-2.html | Market Blast Kills 2 | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/californiabred-kissin-george-wins-easily-at-belmont-in-eastern.html | California-Bred Kissin' George Wins Easily at Belmont in Eastern Debut; JIM J. IS SECOND, 3 1/2 LENGTHS BACK Kissin' George Is Timed in 1:09 1/5 for 6 Furlongs and Returns $7.40 | True | By Joe Nichols | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/smith-and-carlos-start-speaking-tour-today.html | Smith and Carlos Start Speaking Tour Today | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/humphrey-pushes-to-recoup-in-west-sees-signs-of-revived-spirit.html | HUMPHREY PUSHES TO RECOUP IN WEST; Sees Signs of Revived Spirit Among Texas Democrats -- Pleads for Watts Vote HUMPHREY PUSHES TO RECOUP IN WEST | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/in-the-nation-the-trouble-with-the-campaign.html | In The Nation: The Trouble With the Campaign | True | By Tom Wicker | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/book-on-bands-wins-1000-ascap-award.html | BOOK ON BANDS WINS $1,000 ASCAP AWARD | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/united-fruit-company-gets-a-takeover-bid.html | United Fruit Company Gets a Take-Over Bid | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/chess-fischer-rides-roughshod-over-yugoslav-competition.html | Chess: Fischer Rides Roughshod Over Yugoslav Competition | True | By Al Horowitz | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/lemay-supports-legal-abortions-tells-yale-audience-he-also-is-in.html | LEMAY SUPPORTS LEGAL ABORTIONS; Tells Yale Audience He Also Is in Favor of Birth Curbs | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/robert-hammarstrand-43-aide-of-college-in-vermont.html | Robert Hammarstrand, 43, Aide of College in Vermont | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/two-senior-officials-elected-by-westvaco.html | Two Senior Officials Elected by Westvaco | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/citizens-budget-unit-picks-chief.html | Citizens' Budget Unit Picks Chief | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/james-greenstone-relief-expert-43.html | JAMES GREENSTONE, RELIEF EXPERT, 43 | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/catherine-j-roach-planning-marriage.html | Catherine J. Roach Planning Marriage | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/associated-dry-goods-director.html | Associated Dry Goods Director | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/tv-review-abc-hour-idolizes-sophia-loren.html | TV Review; A.B.C. Hour Idolizes Sophia Loren | True | By Jack Gould | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/dow-is-expanding-plants-in-europe-chemical-enterprise-plans-outlays.html | DOW IS EXPANDING PLANTS IN EUROPE; Chemical Enterprise Plans Outlays of $200-Million | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/italian-socialists-convene-on-key-issue-of-coalition.html | Italian Socialists Convene On Key Issue of Coalition | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/saul-gutner.html | SAUL GUTNER | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/educational-ideals.html | Educational Ideals | True | GLENN and MEG BASSETT | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/amex-seat-price-at-high.html | Amex Seat Price at High | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/treasury-offers-refunding-issues-holders-of-maturing-bonds-who.html | TREASURY OFFERS REFUNDING ISSUES; Holders of Maturing Bonds Who Defer Cash to Have Choice of 2 Securities $5.6-BILLION IS INVOLVED Deming Discloses Revenues Are 'Running Significantly Higher Than Expected' TREASURY OFFERS REFUNDING ISSUES | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/singapore-turning-vast-british-base-into-commercial-shipyard.html | Singapore Turning Vast British Base Into Commercial Shipyard | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/pretty-poison.html | Pretty Poison? | True | V.C. | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/why-policemen-are-unhappy-pba-rejection-of-package-indicates-money.html | Why Policemen Are Unhappy; P.B.A. Rejection of Package Indicates Money Isn't All | True | By Sylvan Fox | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/rulers-of-the-nine-persian-gulf-sheikdoms-consider-establishing-a.html | Rulers of the Nine Persian Gulf Sheikdoms Consider Establishing a Single Federal Capital | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/czech-refugees-friend-in-us-jan-papanek.html | Czech Refugees' Friend in U.S.; Jan Papanek | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/don-carlo-at-met-with-miss-verrett.html | DON CARLO AT MET WITH MISS VERRETT | True | DONAL HENAHAN. | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/british-pool-pays-780000.html | British Pool Pays $780,000 | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/rule-or-ruin.html | Rule or Ruin | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/the-district-attorneys.html | The District Attorneys | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/tricia-nixon-to-be-queen-of-azalea-fete-at-norfolk.html | Tricia Nixon to Be Queen Of Azalea Fete at Norfolk | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/texas-gulf-and-seagram-sued-over-properties.html | Texas Gulf and Seagram Sued Over Properties | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/girls-at-barnard-defy-dorm-rule-they-sign-men-into-rooms-past.html | GIRLS AT BARNARD DEFY DORM RULE; They Sign Men Into Rooms Past Midnight Deadline | True | By Robert M. Smith | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/jersey-mother-leads-a-vote-protest.html | Jersey Mother Leads a Vote Protest | True | By Michael Sternspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/conservative-body-backs-candidates.html | CONSERVATIVE BODY BACKS CANDIDATES | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/american-electric-raises-its-profits.html | AMERICAN ELECTRIC RAISES ITS PROFITS | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/australian-leader-gets-us-cake-partly-eaten.html | Australian Leader Gets U.S. Cake, Partly Eaten | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/jet-clash-over-suez-is-first-since-1967.html | JET CLASH OVER SUEZ IS FIRST SINCE 1967 | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/digital-products-offering.html | Digital Products Offering | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/vortex-wins-freehold-pace.html | Vortex Wins Freehold Pace | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/surge-in-trading-aggravates-fails.html | Surge in Trading Aggravates 'Fails' | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/cuba-says-us-blocks-puerto-rican-independence.html | Cuba Says U.S. Blocks Puerto Rican Independence | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/babar-the-elephant-will-make-european-tv-bow-next-month.html | Babar the Elephant Will Make European TV Bow Next Month | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/study-finds-pathological-bureaucracy-in-schools-charges-insiders-in.html | Study Finds Pathological Bureaucracy in Schools; Charges Insiders in System 'Sabotaged' Desegregation Plans in Early Sixties | True | By John Leo | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/a-new-kennedy-drive-stirs-in-wings.html | A New Kennedy Drive Stirs in Wings | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/holeinone-helps-ellis-share-lead-harrison-pro-ties-wright-at-139.html | HOLE-IN-ONE HELPS ELLIS SHARE LEAD; Harrison Pro Ties Wright at 139 After Ace on 14th | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/firemen-let-up-on-house-chores-they-also-relax-dress-rule-and-skip.html | FIREMEN LET UP ON HOUSE CHORES; They Also Relax Dress Rule and Skip Routine Drills | True | By Deirdre Carmody | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/only-when-i-larf.html | Only When I Larf' | True | VINCENT CANBY | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/the-theater-a-musical-of-the-draft-riots-of-1863-maggie-flynn-opens.html | The Theater: A Musical of the Draft Riots of 1863; Maggie Flynn' Opens at the ANTA Shirley Jones Starred With Jack Cassidy | True | By Clive Barnes | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/art-rauschenbergs-latest-bit-of-technological-tinkery-bows-at-the.html | Art: Rauschenberg's Latest Bit of Technological Tinkery Bows at the Modern | True | By Grace Glueck | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/planned-parenthood-group-establishes-national-center.html | Planned Parenthood Group Establishes National Center | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/dr-barnard-is-a-patient.html | Dr. Barnard Is a Patient | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/bishops-back-regional-council-for-3-major-anglican-bodies.html | Bishops Back Regional Council For 3 Major Anglican Bodies | True | By George Dugan special To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/qualified-teachers.html | Qualified Teachers | True | D. E. TWIGGS | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/papers-in-prague-praise-us-on-apollo-7-flight.html | Papers in Prague Praise U.S. on apollo 7 Flight | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/blue-power.html | Blue Power' | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/computers-assist-pipeline-design-fpc-says-new-technique-could-save.html | COMPUTERS ASSIST PIPELINE DESIGN; F.P.C. Say's New Technique Could Save Millions COMUTERS ASSIST PIPELINE DESIGN | True | By William M. Blair special To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/screen-secret-ceremony-directed-by-joseph-losey-openselizabeth.html | Screen: 'Secret Ceremony,' Directed by Joseph Losey, Opens;Elizabeth Taylor and Mitchum Featured 5 Other Movies Begin Local Engagements | True | By Renata Adler | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/teaghers-reject-ocean-hill-offer-to-restore-peace-shanker-says.html | TEAGHERS REJECT OCEAN HILL OFFER TO RESTORE PEACE; Shanker Says Proposal to Allow Disputed Group to Return Is a 'Gimmick' UNION CHEERS REBUFF Delegates Also Spurn Plans of Mayor and City Board for Ending the Strike Teachers Reject Ocean Hill Offer to Allow Disputed Staff Members to Return SHANKER CHARGES PLAN IS 'GIMMICK' Union Also Turns Down Proposals by Mayor and City Board on Strike | True | By Leonard Buder | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/mrs-edwin-mdonald.html | MRS. EDWIN M'DONALD | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/swedens-pentathlon-team-denies-drugtaking-charge.html | Sweden's Pentathlon Team Denies Drug-Taking Charge | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/23-seized-in-entry-at-bronx-sch00l-4-teachers-and-15-students-among.html | 23 SEIZED IN ENTRY AT BRONX SCH00L; 4 Teachers and 15 Students Among Those Arrested | True | By James P. Sterba | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/no-matter-the-town-nixon-hails-crowd-as-biggest-or-peppiest-and-as.html | No Matter the Town, Nixon Hails Crowd as Biggest or Peppiest and as Victory Omen | True | By R. W. Apple Jr.special to the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/9-cuban-exiles-held-in-6-bombings-here-9-cuba-refugees-held-in.html | 9 Cuban Exiles Held In 6 Bombings Here; 9 CUBA REFUGEES HELD IN BOMBINGS | True | By Morris Kaplan | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/politics-mccarthy-leaning-to-humphrey-likely-to-side-with-ticket.html | Politics: McCarthy, Leaning to Humphrey, Likely to Side With Ticket Next Week; SENATOR STEPS UP ATTACK ON G. O. P. Shift in Speeches Opening Way for Endorsement | True | JOHN HERBERSSpecial to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/assembly-to-mark-un-day.html | Assembly to Mark U.N. Day | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/insurance-pool-plan.html | Insurance Pool Plan | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/penn-central-earnings-climb-railroad-giant-reports-earnings-climb.html | Penn Central Earnings Climb; Railroad Giant Reports EARNINGS CLIMB AT PENN CENTRAL | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/sports-of-the-times-shoes-in-the-machinery.html | Sports of The Times; Shoes in the Machinery | True | By Robert Lipsyte | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/observer-profile-of-a-gap.html | Observer: Profile of a Gap | True | By Russell Baker | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/commercial-paper-up.html | Commercial Paper Up | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/hippie-threats-win-a-theater.html | Hippie Threats Win a Theater | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/catv-foes-present-massive-petitions.html | CATV FOES PRESENT MASSIVE PETITIONS | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/muskie-in-jersey-calls-wallace-the-man-weve-got-to-defeat.html | Muskie, in Jersey, Calls Wallace 'The Man We've Got to Defeat' | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/polls-here-differ-on-trend-polls-here-show-nixon-as-winner.html | Polls Here Differ on Trend; POLLS HERE SHOW NIXON AS WINNER | True | By James F. Clarity | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/harold-asied-to-marry-cynthia-a-christensen.html | Harold Asied to Marry Cynthia A. Christensen | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/two-killed-in-copter-crash.html | Two Killed in Copter Crash | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/peter-glenville-taking-over-angela-lansburys-dear-world.html | Peter Glenville Taking Over Angela Lansbury's 'Dear World' | True | By Sam Zolotow | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/two-held-in-bronx-robbery.html | Two Held in Bronx Robbery | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/unesco-approves-budget-us-casts-sole-no-vote.html | UNESCO Approves Budget; U.S. Casts Sole 'No' Vote | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/penguins-lose-85-to-hawks-pappin-hull-mohns-star.html | Penguins Lose, 8-5, to Hawks; Pappin, Hull, Mohns Star | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/arenales-better-after-surgery.html | Arenales Better After Surgery | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/denmark-beats-us-in-swiss-chess-play.html | DENMARK BEATS U.S. IN SWISS CHESS PLAY | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/ft-greene-market-to-be-moved-to-the-waterfront-in-brooklyn.html | Ft. Greene Market to Be Moved To the Waterfront in Brooklyn | True | By Charles G. Bennett | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/marshall-cassidy-dead-at-76-major-horse-racing-figure-longtime.html | Marshall Cassidy Dead at 76; Major Horse Racing Figure; Long-Time Track Official Devised Starting Gate -- Jockey Club Aide | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/knicks-top-bucks-114112-on-komives-desperation-shot-guard-connects.html | Knicks Top Bucks, 114-112, on Komives's Desperation Shot; GUARD CONNECTS WITH 25-FOOTER New Yorkers Lose 15-Point Lead at Milwaukee, Then Scramble to Victory | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/humphrey-and-nixon-get-cbs-debate-bid.html | HUMPHREY AND NIXON GET C.B.S. DEBATE BID | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/seven-prisoners-at-large.html | Seven Prisoners at Large | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/the-screen-paper-lion-real-football-players-provide-authenticity.html | The Screen: 'Paper Lion'; Real Football Players Provide Authenticity | True | RENATA ADLER. | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/proczechs-held-in-east-germany-children-of-noted-figures-are-facing.html | PRO-CZECHS HELD IN EAST GERMANY; Children of Noted Figures Are Facing Trial | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/new-heart-surgery-avoids-transplant.html | NEW HEART SURGERY AVOIDS TRANSPLANT | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/canadians-to-pay-more-taxes-in-69-under-trudeau-budget-2-rise-in-in.html | Canadians to Pay More Taxes In '69 Under Trudeau Budget; 2% Rise in Income Levy Tied to Cost of New Welfare and Educational Programs | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/barkleys-grandson-a-plane-hijacker.html | BARKLEY'S GRANDSON A PLANE HIJACKER | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | R.A. | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/one-twin-succeeds-other-bows-on-mat.html | ONE TWIN SUCCEEDS, OTHER BOWS ON MAT | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/teamwork.html | Teamwork | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/soviet-press-derisive.html | Soviet Press Derisive | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/gold-stock-rose-by-74million-increase-in-september-was-the-second.html | GOLD STOCK ROSE BY $74-MILLION; Increase in September Was the Second in Succession | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/antidaley-art-put-in-show-in-chicago.html | Anti-Daley Art Put in Show in Chicago | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/afghans-combine-polo-and-football.html | Afghans Combine Polo and Football | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/minister-cracks-a-world-record-anderson-scores-1157-of-possible.html | MINISTER CRACKS A WORLD RECORD; Anderson Scores 1,157 of Possible 1,200 in Taking Rifle Title for 2d Time | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/enemy-battered-in-danang-region-foes-loss-is-put-at-225-buffer.html | ENEMY BATTERED IN DANANG REGION; Foe's Loss Is Put at 225 -- Buffer Shelling Resumed | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/another-meeting-on-pueblo.html | Another Meeting on Pueblo | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/candide-and-supper-benefit-nov-10.html | Candide' and Supper Benefit Nov. 10 | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/ghana-students-and-police-clash-at-protest-gathering.html | Ghana Students and Police Clash at Protest Gathering | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/the-candidates-and-foreign-affairs-little-choice-for-voter-seems.html | The Candidates and Foreign Affairs: Little Choice for Voter Seems Evident | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/rio-police-use-water-hoses-to-repel-a-student-attack.html | Rio Police Use Water Hoses To Repel a Student Attack | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/nelman-and-broadwayhale-confirm-plans-for-merger.html | Nelman and Broadway-Hale Confirm Plans for Merger | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/front-four-of-jets-have-a-tidy-stake-in-getting-to-passer.html | Front Four of Jets Have a Tidy Stake In Getting to Passer | True | By Dave Anderson | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/extortion-charged-in-building-trade.html | EXTORTION CHARGED IN BUILDING TRADE | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/nixon-asserts-humphrey-confuses-vietnam-talks-nixon-denounces.html | Nixon Asserts Humphrey Confuses Vietnam Talks; NIXON DENOUNCES HUMPHREY ON WAR | True | By Robert B. Semple Jr.special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/protecting-vietnamese.html | Protecting Vietnamese | True | J. GORDON VAETH | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/long-thieubunker-talk.html | Long Thieu-Bunker Talk | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/hometown-drops-plans-for-denny-mclain-day.html | Hometown Drops Plans For 'Denny' McLain Day | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/johnny-cash-sings-to-a-full-house-presents-country-soul-in-comeback.html | JOHNNY CASH SINGS TO A FULL HOUSE; Presents Country Soul in Comeback at Carnegie | True | By Robert Shelton | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/1100-attend-ski-ball-here-to-help-us-teams-fund.html | 1,100 Attend Ski Ball Here To Help U.S. Team's Fund | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/suspect-26-seized-in-harlem-shooting-of-two-patrolmen.html | Suspect, 26, Seized In Harlem Shooting Of Two Patrolmen | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/hawks-turn-back-bulls-106-to-91.html | HAWKS TURN BACK BULLS, 106 TO 91 | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/rangers-rout-tired-seals-61-for-third-victory-without-loss-at-home.html | Rangers Rout Tired Seals, 6-1, for Third Victory Without Loss at Home; SIX BLUE SHIRTS SHARE IN SCORING Oakland Plays 4th Contest in 5 Nights -- Balon Gets First Goal as Ranger | True | By Gerald Eskenazi | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/its-wallace-day-for-both-friend-and-foe-here-fans-will-rally-at.html | It's Wallace Day for Both Friend and Foe Here; Fans Will Rally at Garden -- O'Dwyer Plans a Counter Meeting in the Streets | True | By Homer Bigart | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/wallace-talks-with-leander-perez-in-virginia.html | Wallace Talks With Leander Perez in Virginia | True | BY James T. Wootonspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/american-wins-in-scotland.html | American Wins in Scotland | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/city-opera-offers-caesar-first-time.html | CITY OPERA OFFERS 'CAESAR' FIRST TIME | True | ALLEN HUGHES. | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/italian-wins-cycling-race.html | Italian Wins Cycling Race | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/miss-pamela-bughman-betrothed.html | Miss Pamela Bughman Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/sale-of-antiques-nov-58-is-set-for-manhasset.html | Sale of Antiques Nov. 5-8 Is Set For Manhasset | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/meeting-in-paris-fails-to-clarify-position-of-hanoi-americans-still.html | MEETING IN PARIS FAILS TO CLARIFY POSITION OF HANOI; Americans Still Hopeful -- See No Categorical Rebuff in Lack of Response 27TH NEGOTIATION HELD Washington Sources Report Moscow Is Kept Informed on Efforts for Peace Paris Meeting Fails to Clarify Position of Hanoi | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/effort-to-enlist-moscow.html | Effort to Enlist Moscow | True | By Bernard Gwertzmanspecial To the York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/maple-leafs-beat-blues-64-2dperiod-drive-decides.html | Maple Leafs Beat Blues, 6-4;; 2d-Period Drive Decides | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/kress-fund-allots-2million-for-art.html | KRESS FUND ALLOTS $2-MILLION FOR ART | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/cessna-plans-21-split-earnings-climb-in-year.html | Cessna Plans 2-1 Split; Earnings Climb in Year | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/soviet-women-gymnasts-win-5th-team-title-in-row.html | Soviet Women Gymnasts Win 5th Team Title in Row | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/peru-extends-rights-curb.html | Peru Extends Rights Curb | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/new-orders-moved-up-by-900million-in-month-delay-is-again-indicated.html | New Orders Moved Up By 900-Million in Month; Delay Is Again Indicated in Expected Cooling of the Economy | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/eshkol-to-visit-brazil.html | Eshkol to Visit Brazil | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/john-diebold-elects.html | John Diebold Elects | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/new-n-b-a-milwaukee-team-is-looking-good-commercially.html | New N. B. A. Milwaukee Team Is Looking Good, Commercially | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/oboyles-liberalism.html | O'Boyle's Liberalism | True | [Msgr.] JOHN K. CARTWRIGHT | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/its-not-legs-that-count-they-say-but-what-one-puts-them-in.html | It's Not Legs That Count, They Say, but What One Puts Them In | True | By Enid Nemy | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/queen-elizabeth-sailing-on-last-voyage-here.html | Queen Elizabeth Sailing On Last Voyage Here | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/commuter-scores-the-penn-central-at-fares-hearing.html | Commuter Scores The Penn Central At Fares' Hearing | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/arias-leaves-embassy-in-us-ending-a-symbolic-occupation.html | Arias Leaves Embassy in U.S., Ending a Symbolic 'Occupation' | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/maids-bar-overtime-work.html | Maids Bar Overtime Work | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/education-aid-bill-for-gis-signed-widows-included.html | Education Aid Bill For G.I.'s Signed; Widows Included | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/students-seize-berkeley-office-protesters-ask-extension-of-cleaver.html | STUDENTS SEIZE BERKELEY OFFICE; Protesters Ask Extension of Cleaver Courses on Race | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/dance-martha-graham-5week-season-begun-at-brooklyn-academy.html | Dance: Martha Graham; 5-Week Season Begun at Brooklyn Academy | True | By Anna Kisselgoff | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/richmond-chief-asks-removal-of-lindsay.html | Richmond Chief Asks Removal of Lindsay | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/store-takes-problem-to-teenagers-taste-buds.html | Store Takes Problem to Teen-agers' Taste Buds | True | By Angela Taylor | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/celtics-defeat-royals-108101-howell-and-sanders-are-standouts-for.html | CELTICS DEFEAT ROYALS, 108-101; Howell and Sanders Are Standouts for Winners | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/theodore-flynn-zoologist-father-of-errol-flynn-dies.html | Theodore Flynn, Zoologist, Father of Errol Flynn, Dies | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/comparing-candidates.html | Comparing Candidates | True | (Mrs.) ZURIA F. AUSTIN | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/japans-progress-hailed-by-hirohito.html | JAPAN'S PROGRESS HAILED BY HIROHITO | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/personal-finance-a-present-of-stocks-or-life-insurance-might-be.html | Personal Finance; A Present of Stocks or Life Insurance Might Be Considered for Youngsters Personal Finance Insurance and Stock as Gifts for Youngsters | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/prices-in-london-ease-near-close-initial-firmness-gives-way-to.html | PRICES IN LONDON EASE NEAR CLOSE; Initial Firmness Gives Way to End-of-Month Selling | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/renfield-acquisition-weighed-by-norton-simon.html | Renfield Acquisition Weighed by Norton Simon | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/richard-g-bowrman-designed-airplanes.html | RICHARD G. BOWMAN, DESIGNED AIRPLANES | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/julius-fleischmann-dies-at-68-stage-producer-and-art-patron.html | Julius Fleischmann Dies at 68; Stage Producer and Art Patron | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/finnish-premier-in-moscow.html | Finnish Premier in Moscow | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/press-group-elects-head.html | Press Group Elects Head | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/rockefeller-recommends-electorals-reform-in-us.html | Rockefeller Recommends Electorals Reform in U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/johnson-to-set-up-presidency-study-hopes-panel-can-help-solve-some.html | JOHNSON TO SET UP PRESIDENCY STUDY; Hopes Panel Can Help Solve Some Problems of Office | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/court-bars-police-guard-at-bookstores-on-42d-st.html | Court Bars Police 'Guard' at Bookstores on 42d St. | True | By Edward Ranzal | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/music-beveridge-webster-begins-a-debussy-cycle-pianist-plays-first.html | Music: Beveridge Webster Begins a Debussy Cycle; Pianist Plays First of 3 Town Hall Concerts Shows His Mastery of Sensitivity and Color | True | By Harold C. Schonberg | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/profit-reported-by-union-carbide-quarterly-income-rises-9month.html | PROFIT REPORTED BY UNION CARBIDE; Quarterly Income Rises - 9-Month Total Drops | True | By Gerd Wilcke | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/water-main-break-disrupts-bronx-ind.html | WATER MAIN BREAK DISRUPTS BRONX IND | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/watson-of-ibm-endows-600000-chair-at-yale.html | Watson of I.B.M. Endows $600,000 Chair at Yale | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/us-basketball-team-another-iba-masterpiece.html | U.S. Basketball Team Another Iba Masterpiece | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/professional-bowlers-loosen-up-for-tournament-at-sidewalk-alley-for.html | Professional Bowlers Loosen Up for Tournament at Sidewalk Alley for Lunch-Hour Crowd | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/canadian-is-first-with-australis-miss-simpson-wins-faultandout-at.html | CANADIAN IS FIRST WITH AUSTRALIS; Miss Simpson Wins Fault-and-Out at Harrisburg | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/gop-fundraisers-use-rockefellers-capital-home.html | G.O.P. Fund-Raisers Use Rockefeller's Capital Home | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/super-gemini-proposed.html | Super Gemini Proposed | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/credit-markets-treasury-refinancing-surprises-wall-street-with.html | Credit Markets: Treasury Refinancing Surprises Wall Street With Six-Year Note; AN 18-MONTH NOTE ALSO IS OFFERED Package Seen as Attractive but Long-Term Portion Held of Less Interest | True | By John A. Allan | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/miss-zaza-hui-and-john-w-wu-engaged-to-wed.html | Miss Zaza Hui And John W. Wu Engaged to Wed | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/peking-gives-464th-warning.html | Peking Gives 464th Warning | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/victory-the-perfect-end-of-a-nearperfect-day.html | Victory the Perfect End of a Near-Perfect Day | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/a-company-urged-to-rule-airways-comsat-type-of-unit-asked-for.html | A COMPANY URGED TO RULE AIRWAYS; Comsat Type of Unit Asked for Traffic Control | True | By Edward Hudsonspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/stonitsch-sets-course-mark-as-c-w-post-harriers-win.html | Stonitsch Sets Course Mark As C. W. Post Harriers Win | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/us-volleyball-loser.html | U.S. Volleyball Loser | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/firemen-follow-tactic-of-police-in-calling-in-sick-force-is.html | FIREMEN FOLLOW TACTIC OF POLICE IN CALLING IN SICK; Force Is Responding Only to Emergencies -- City Hall Picketed a 3d Day Firemen Follow Police Slowdown Tactics by Calling In Sick EMERGENCY CALLS ARE NOT AFFECTED But Housekeeping Jobs Are Refused -- P.B.A. Pickets City Hall for 3d Day | True | By Damon Stetson' | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/new-kennedy-book-is-set-for-release.html | NEW KENNEDY BOOK IS SET FOR RELEASE | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/alaska-court-rules-gruening-may-seek-election-by-writein.html | Alaska Court Rules Gruening May Seek Election by Write-In | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/firestone-dropping-role-in-auto-racing.html | FIRESTONE DROPPING ROLE IN AUTO RACING | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/indians-accept-5million.html | Indians Accept $5-Million | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/basketball-final-on-tv.html | Basketball Final on T.V. | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/husbandwife-team-hits-mark-as-judges-and-in-raising-labs.html | Husband-Wife Team Hits Mark As Judges and in Raising Labs | True | By Walter R. Fletcher | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/3-ap-stores-firebombed-link-to-grape-strike-studied.html | 3 A&P. Stores Firebombed; Link to Grape Strike Studied | True | By Will Lissner | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/bridge-young-chess-experts-prove-mastery-at-card-table-too.html | Bridge: Young Chess Experts Prove Mastery at Card Table, Too | True | By Alan Truscott | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/4-seek-9thdistrict-house-seat-rep-delaney-in-11th-term-challenged.html | 4 Seek 9th-District House Seat; Rep. Delaney, in 11th Term, Challenged in Queens Race | True | By C. Gerald Fraser | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/exopponents-now-back-humphrey.html | Ex-Opponents Now Back Humphrey | True | By Thomas P. Ronan | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/eric-clarke-78-retired-us-aide-producer-of-many-films-for.html | ERIC CLARKE, 78, RETIRED U.S. AIDE; Producer of Many Films for Information Agency Dies | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/czech-scholars-denounce-soviet-academy-rebuts-moscows-justification.html | CZECH SCHOLARS DENOUNCE SOVIET; Academy Rebuts Moscow's Justification for Invasion by Warsaw Pact Units Czechoslovak Scholars Rebut Soviet Justification of Invasion | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/pope-praises-olympic-games.html | Pope Praises Olympic Games | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/louis-joseph-smith.html | LOUIS JOSEPH SMITH | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/kennecott-copper-profits-rise-metal-strike-is-factor-kennecott-copper-profits-rise-metal-strike-is-factor-kennecott.html | Kennecott Copper Profits Rise; Metal Strike Is Factor KENNECOTT SHOWS A RISE IN EARNINGS | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/net-income-drops-at-united-air-lines.html | NET INCOME DROPS AT UNITED AIR LINES | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/2-youth-leaders-defendprotests-a-founder-of-student-group-and-an-a.html | 2 YOUTH LEADERS DEFENDPROTESTS; A Founder of Student Group and an Aide to McCarthy Address Violence Panel 2 YOUTH LEADERS DEFEND PROTESTS | True | By David. E. Rosenbaumspecial to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/johnson-stresses-antipoverty-drive.html | JOHNSON STRESSES ANTIPOVERTY DRIVE | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/tour-of-parks-on-s-i.html | Tour of Parks on S. I. | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/agnew-concedes-a-problem-says-old-clippings-cheer-him.html | Agnew Concedes a Problem; Says Old Clippings Cheer Him | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/fabia-harris-plans-nuptials.html | Fabia Harris Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/mrs-nugent-at-white-house.html | Mrs. Nugent at White House | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/mortgages-seen-at-10-in-decade-parley-in-chicago-ends-with-warning.html | MORTGAGES SEEN AT 10% IN DECADE; Parley in Chicago Ends With Warning on Inflation | True | By Franklin Whitehousespecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/little-rhode-islands-eleven-is-striking-for-glory.html | Little Rhode Island's Eleven Is Striking for Glory | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/spock-going-on-air-for-gregory-votes.html | SPOCK GOING ON AIR FOR GREGORY VOTES | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/sprinkler-votes-exchange.html | Sprinkler Votes Exchange | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/for-breakfast-theres-scrambled-eggs-with-caviar-on-the-side.html | For Breakfast, There's Scrambled Eggs, With Caviar on the Side | True | By Craig Claiborne | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/italy-votes-plan-to-spur-economy-program-will-encourage-private.html | ITALY VOTES PLAN TO SPUR ECONOMY; Program Will Encourage Private Investment | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/faithful-picture-of-sport.html | Faithful Picture of Sport | True | By Dave Anderson | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/javits-is-jaunty-in-reelection-bid-senator-is-seldom-at-loss-for.html | JAVITS IS JAUNTY IN RE-ELECTION BID; Senator Is Seldom at Loss for Words to Voters | True | By Edward C. Burkssspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/apollo-8-moon-mission-debated-apollo-moon-shot-debated-as.html | Apollo 8 Moon Mission Debated; Apollo Moon Shot Debated as Debriefing Begins | True | By John Noble Wilfordspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/javits-and-buckley-meet-by-chance-in-tarrytown-plant-odwyer-talks.html | Javits and Buckley Meet by Chance in Tarrytown Plant; O'Dwyer Talks at Columbia | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/olympic-investigation-of-illegal-payments-to-athletes-expected-to.html | Olympic Investigation of Illegal Payments to Athletes Expected to Widen; U.S. FIRST NATION TO CHECK REPORTS Equipment Company Is Said to Have Paid 3 Trackmen for Use of Products | True | By Joseph M. Sheehanspecial to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/exodus-of-workers-from-slums-noted.html | EXODUS OF WORKERS FROM SLUMS NOTED | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/airline-here-to-shift-from-copters-to-stol-nov-15.html | Airline Here to Shift From Copters to STOL Nov. 15 | True | By Richard Witkin | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/union-solidarity-is-shaken-by-strike.html | Union Solidarity Is Shaken by Strike | True | By Peter Millones | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/books-of-the-times-wars-between-sexes.html | Books of The Times; Wars Between Sexes | True | By Charles Poore | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/us-official-meets-vorster.html | U.S. Official Meets Vorster | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/singapore-maoists-riot.html | Singapore Maoists Riot | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/market-place-rcastregis-a-cautious-view.html | Market Place: R.C.A.-St.Regis: A Cautious View | True | By Robert Metz | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/us-candidates-scored-by-uar-on-israeli-stand.html | U.S. Candidates Scored By U.A.R. on Israeli Stand | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/canadians-up-creek-without-their-kayak.html | Canadians Up Creek Without Their Kayak | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/violence-flares-in-the-west-bank-israelis-impose-curfew-and-arrest.html | VIOLENCE FLARES IN THE WEST BANK; Israelis Impose Curfew and Arrest 12 in Ramallah | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/city-u-applicants-get-aid-in-strike.html | CITY U. APPLICANTS GET AID IN STRIKE | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/egypt-asks-jarring-to-determine-israeli-position-poses-questions-on.html | Egypt Asks Jarring to Determine Israeli Position; Poses Questions on Pullout of Troops and Implementation of 1967 U.N. Resolution | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/security-traders-elect.html | Security Traders Elect | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/metropolitan-museum-calls-citys-students.html | Metropolitan Museum Calls City's Students | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/union-vote-is-ruled-tie-at-mcdonnell-douglas-corp.html | Union Vote Is Ruled Tie At McDonnell Douglas Corp. | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/belgrade-and-moscow.html | Belgrade and Moscow | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/con-ed-says-city-lags-on-clean-air-incinerators-oil-burners-called.html | CON ED SAYS CITY LAGS ON CLEAN AIR; Incinerators, Oil Burners Called Pollution Sources | True | By David Bird | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/world-sugar-accord-reached-without-u-s-and-europe-bloc-accord.html | World Sugar Accord Reached Without U. S. and Europe Bloc; ACCORD REACHED ON SUGAR TRADE | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/topmanagement-changes-continue-to-gain.html | Top-Management Changes Continue to Gain | True | By James J. Nagle | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/wood-field-and-stream-small-bluefish-and-red-drum-among-fish-biting.html | Wood, Field and Stream; Small Bluefish and Red Drum Among Fish Biting at Nigs Head, N. C. | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/the-blockbusters.html | The Blockbusters | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/two-us-fighters-gain-semifinals-baldwin-and-harris-receive.html | TWO U.S. FIGHTERS GAIN SEMI-FINALS; Baldwin and Harris Receive Decisions at Olympics | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/3-soviet-writers-withhold-assent-fail-to-sign-text-supporting.html | 3 SOVIET WRITERS WITHHOLD ASSENT; Fail to Sign Text Supporting Action in Czechoslovakia | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/phone-these-numbers-for-reports-on-school.html | Phone These Numbers For Reports on School | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/fashions-lunch-to-aid-maimonides-institute.html | Fashions Lunch to Aid Maimonides Institute | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/fan-ball-on-saturday.html | Fan Ball on Saturday | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/lunch-at-st-regis-to-aid-thrift-shop.html | Lunch at St. Regis To Aid Thrift Shop | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/advertising-discussion-on-sex.html | Advertising: Discussion on Sex | True | By Philip H. Dougherty | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/vaticans-reaction.html | Vatican's Reaction | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/sugar-contracts-busy-and-strong-news-of-world-agreement-sends.html | SUGAR CONTRACTS BUSY AND STRONG; News of World Agreement Sends Prices Upward | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/pacifist-in-spain-who-sought-elections-faces-jail-term.html | Pacifist in Spain Who Sought Elections Faces Jail Term | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/coast-newspaper-backs-humphrey.html | COAST NEWSPAPER BACKS HUMPHREY | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/mahler-songs-sung-by-fischerdieskau.html | MAHLER SONGS SUNG BY FISCHER-DIESKAU | True | RAMOND ERICSON. | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/fords-earnings-rebound-sharply-quarters-72million-profit-is.html | FORD'S EARNINGS REBOUND SHARPLY; Quarter's $72-Million Profit Is Contrasted to '67 Loss -- Sales Hit Peak Level Various Corporations List Earnings | True | By Clare M. Reckert | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/george-a-thomas-dead-at-57-chief-of-iroquois-confederacy.html | George A. Thomas Dead at 57, Chief of Iroquois Confederacy | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/arnold-blanch-72-artist-and-teacher.html | ARNOLD BLANCH, 72, ARTIST AND TEACHER | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/transcript-of-remarks-by-cushing-on-former-mrs-kennedy.html | Transcript of Remarks by Cushing on Former Mrs. Kennedy | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/end-papers.html | End Papers | True | ALDEN WHITMAN | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/gas-vs-oil-generates-some-humor.html | Gas vs. Oil Generates Some Humor | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/fulla-napoleon-in-a-fast-drill-for-189018-messenger-pace.html | Fulla Napoleon in a Fast Drill For $189,018 Messenger Pace | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/high-speed-on-the-new-haven.html | High Speed on the New Haven | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/development-group-named-by-pearson.html | DEVELOPMENT GROUP NAMED BY PEARSON | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/decision-is-put-off-on-channel-tunnel.html | DECISION IS PUT OFF ON CHANNEL TUNNEL | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/couple-go-for-swim.html | Couple Go for Swim | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/cyclist-double-bill.html | Cyclist Double Bill | True | HOWARD THOMPSON. | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/sick-un-guards-back-after-protest-over-pay.html | 'Sick' U.N. Guards Back After Protest Over Pay | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/liberal-us-rabbis-seek-role-in-israel-liberal-us-jews-seek-israeli.html | Liberal U.S. Rabbis Seek Role in Israel; LIBERAL U.S. JEWS SEEK ISRAELI ROLE | True | By Edward B. Fiske | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/12state-area-covered-nixon-lead-found-cut-in-the-east.html | 12-State Area Covered; NIXON LEAD FOUND CUT IN THE EAST | True | Special to The New York Times | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-24 | 1968-10-24 | https://www.nytimes.com/1968/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734448 | B00000460719 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/what-hospitals-do.html | What Hospitals Do | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/hanover-trust-branch-set.html | Hanover Trust Branch Set | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/norways-premier-in-berlin.html | Norway's Premier in Berlin | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/panel-discusses-rock-music-lyrics.html | Panel Discusses Rock Music Lyrics | True | MIKE JAHN | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/school-occupied-in-london-as-a-haven-for-protesters.html | School Occupied in London As a Haven for Protesters | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/us-coach-charges-wrestling-fixes-deals-made-in-olympic-matches.html | U.S. COACH CHARGES WRESTLING FIXES; Deals Made in Olympic Matches, Evans Declares | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/roch-guitarist-moves-along-shunning-the-blues-larry-coryell-at-the.html | Roch Guitarist Moves Along, Shunning the Blues; Larry Coryell, at the Scene, Traces Musical Heritage to Jazz Background | True | By Mike Jahn | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/ny-phone-lists-earnings-drop-but-operating-revenues-are-up-for-3.html | N.Y. PHONE LISTS EARNINGS DROP; But Operating Revenues Are Up for 3 and 12 Months | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/army-ouficec-to-wed-regina-stack-a-nurse.html | Army Ouficec to Wed Regina Stack, a Nurse | True | Special to e ew York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/and-what-are-christmas-trees-made-of.html | And What Are Christmas Trees Made Of? | True | By Lisa Hammel | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/onassis-leaves-wife-for-day-to-talk-business-with-athens.html | Onassis Leaves Wife for Day To Talk Business With Athens | True | By Alvin Shuster | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/queen-victoria-eugenie-is-81.html | Queen Victoria Eugenie Is 81 | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/us-agents-seize-175000-in-counterfeit-money-on-si.html | U.S. Agents Seize $175,000 In Counterfeit Money on S.I. | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/attracting-bright-college-kids.html | Attracting Bright College Kids | True | By Philip H. Dougherty | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/treasury-bill-rate-up-sharply-yields-are-equivalent-to-571.html | Treasury Bill Rate Up Sharply; Yields Are Equivalent to 5.71% | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/israel-reports-killing-of-4-in-band-of-arab-guerrillas.html | Israel Reports Killing of 4 In Band of Arab Guerrillas | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/police-and-teacher-disputes-held-threat-to-voting-process.html | Police and Teacher Disputes Held Threat to Voting Process | True | By Michael T. Kaufman | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/chemical-bank-in-holding-deal-joins-diversification-trend-of-major.html | CHEMICAL BANK IN HOLDING DEAL; Joins Diversification Trend of Major Institutions | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/english-bishops-warn-priests.html | English Bishops Warn Priests | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/nbc-intercepts-canton-telecasts-in-hong-kong.html | N.B.C. Intercepts Canton Telecasts in Hong Kong | True | By Jack Gould | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/housing-in-coney-dropped-by-city-move-stems-from-struggle-with.html | HOUSING IN CONEY DROPPED BY CITY; Move Stems From Struggle With Racial Overtones | True | By David K. Shipler | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/william-h-burns-z.html | WILLIAM H. BURNS Z. | True | tal to The .'iw NorX Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/the-dance-martha-graham-company-revives-dark-meadow-1946-work.html | The Dance: Martha Graham Company Revives 'Dark Meadow'; 1946 Work Offered at Brooklyn Academy | True | By Anna Kisselgoff | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/jerry-a-sylvester.html | JERRY A. SYLVESTER | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/johnson-to-help-humphrey-on-tv-will-give-nationwide-talk-sunday.html | JOHNSON TO HELP HUMPHREY ON TV; Will Give Nationwide Talk Sunday Before Election | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/shah-of-iran-a-shier-buys-st-moritz-hotel.html | Shah of Iran, a Shier, Buys St. Moritz Hotel | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/debbie-meyer-takes-800-freestyle-swim-robie-scores-upset-in.html | Debbie Meyer Takes 800 Free-Style Swim; Robie Scores Upset in Butterfly; U.S. GOLD MEDALS IN SPORT REACH 18 | True | By Neil Amdur | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/steep-rise-in-mortgage-rates-ended-in-september-at-723-mortgage.html | Steep Rise in Mortgage Rates Ended in September at 7.23%; MORTGAGE RATES END STEEP CLIMB | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/joan-lee-macrae-is-engaged-to-lewis-b-kaden-a-lawyer.html | Joan Lee MacRae Is Engaged To Lewis B. Kaden, a Lawyer | True | Speenl to The .e York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/news-of-realty-offices-are-sold-west-30th-st-building-goes-to.html | NEWS OF REALTY; OFFICES ARE SOLD; West 30th St. Building Goes to Investors for $925,000 | True | By Franklin Whitehouse | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/alabamian-given-lengthy-ovation-he-assails-the-republicans.html | ALABAMIAN GIVEN LENGTHY OVATION; He Assails the Republicans, Democrats and High Court | True | By James T. Wooten | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/powerproject-issue-a-record-credit-markets-bond-offering-of.html | Power-Project Issue a Record; Credit Markets: Bond Offering of $500-Million Is Record for Corporate New Issue | True | By John H. Allan | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/c-j-shaw-director-of-h-w-wilson-75.html | C. J. SHAW, DIRECTOR OF H. W. WILSON, 75 | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/straw-vote-favors-nixon.html | Straw Vote Favors Nixon | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/texaco-posts-record-high-in-quarter.html | Texaco Posts Record High in Quarter | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/nixon-will-appear-on-tv-show-sunday.html | NIXON WILL APPEAR ON TV SHOW SUNDAY | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/mrs-r-s-kilborne-biokers-wjdow-94.html | MRS. R. S. KILBORNE, BIOKER'S WJDOW, 94 | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/music-first-full-concert-at-new-hall-in-atlanta.html | Music: First Full Concert at New Hall in Atlanta | True | By Harold C. Schonberg | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/state-aide-offers-labor-peace-plan-urges-albany-intervention-in.html | STATE AIDE OFFERS LABOR PEACE PLAN; Urges Albany Intervention in City's Many Disputes | True | By Charles Grutzner | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/mrs-smoke-gains-finals-in-pair-of-kayak-events.html | Mrs. Smoke Gains Finals In Pair of Kayak Events | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/rail-tonmileage-shows-21-drop-truck-tonnage-up-3-from-yearago-level.html | RAIL TON-MILEAGE SHOWS 2.1% DROP; Truck Tonnage Up 3% From Year-Ago Level | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/tuotti-comedy-is-delayed.html | Tuotti Comedy Is Delayed | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/pro-golf-association-names-cynthia-sullivan-president.html | Pro Golf Association Names Cynthia Sullivan President | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/upgrading-urged-for-penn-central-line-told-to-spend-millions-to.html | UPGRADING URGED FOR PENN CENTRAL; Line Told to Spend Millions to Improve Its Safety | True | By Werner Bamberger | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/japan-wins-at-soccer.html | Japan Wins at Soccer | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/mopeta-is-victor-in-jersey-sprint-favorite-ferraro-up-gains-seventh.html | MOPETA IS VICTOR IN JERSEY SPRINT; Favorite, Ferraro Up, Gains Seventh Victory of Year | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/ouster-of-rabbi-divides-council-resignations-widen-split-in.html | OUSTER OF RABBI DIVIDES COUNCIL; Resignations Widen Split in Anti-Zionist Organization | True | By Peter Kihss | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/burial-in-arlington-barred.html | Burial in Arlington Barred | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/cluett-peabody-announces-record-sales-and-earnings.html | Cluett, Peabody Announces Record Sales and Earnings | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/allegheny-ludlum-steel-elects-high-executive.html | Allegheny Ludlum Steel Elects High Executive | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/barzun-decries-service-universities-barzun-criticizes-us.html | Barzun Decries 'Service' Universities; BARZUN CRITICIZES U.S. UNIVERSITIES | True | By Fred M. Hechinger | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/bridge-trials-for-international-team-begin-tonight-in-atlantic-city.html | Bridge: Trials for International Team Begin Tonight in Atlantic City | True | By Alan Truscott | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/essica-lobel-future-bride.html | Jessica Lobel Future Bride | True | Sp'n'nl to Te New York Tme | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/forum-on-theater-planned.html | Forum on Theater Planned | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/kiesinger-visiting-portugal.html | Kiesinger Visiting Portugal | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/50-students-suspended.html | 50 Students Suspended | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/two-city-editors-resign-at-philadelphia-inquirer.html | Two City Editors Resign At Philadelphia Inquirer | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/cunard-revises-elizabeth-deal-would-retain-ship-10-years-and-control.html | CUNARD REVISES ELIZABETH DEAL; Would Retain Ship 10 Years and Control Florida Project | True | By George Horne | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/macys-smith-haven-elects.html | Macy's Smith Haven Elects, | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/pa-per-prices-raised.html | Pa, per Prices Raised | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/auto-maker-sets-a-mark-for-sales.html | Auto Maker Sets a Mark for Sales | True | By Clare M. Reckert | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/unionist-to-be-feted.html | Unionist to Be Feted | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/schlesinger-shifts-position-and-backs-humphrey-ticket.html | Schlesinger Shifts Position and Backs Humphrey Ticket | True | By Martin Tolchin | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/grace-line-announces-some-executive-changes.html | Grace Line Announces Some Executive Changes | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/bumping-reports-awaited-by-cab.html | BUMPING? REPORTS AWAITED BY C.A.B. | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/dr-kenneth-underwood-dead-ethics-professor-at-wesleyan.html | Dr. Kenneth Underwood Dead; Ethics Professor at Wesleyan | True | Spe'tl T.Ae New York mes | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-french-exile-returns-jacques-soustelle.html | A French Exile Returns; Jacques Soustelle | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/delegates-attend-concert-on-uns-23d-anniversary.html | Delegates Attend Concert On U.N.'s 23d Anniversary | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/mrs-robbs-friend-gets-foreign-post-warrie-smith-to-go-to-chile-for.html | MRS. ROBB'S FRIEND GETS FOREIGN POST; Warrie Smith to Go to Chile for Information Agency | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/montevideo-papers-resume.html | Montevideo Papers Resume | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/ibm-shifts-charges.html | I.B.M. Shifts Charges | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/pupils-here-bored-and-resentful-of-a-vacation-they-dont-want.html | Pupils Here Bored and Resentful Of a 'Vacation' They Don't Want; Sleeping Late and Watching Television Isn't Fun Any More -- High School Seniors Especially Worried | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/mrs-gandhi-flown-away-from-a-protest-in-bengal.html | Mrs. Gandhi Flown Away From a Protest in Bengal | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/2-boards-approve-gac-acquisition-concern-to-exchange-stock-for-gulf.html | 2 BOARDS APPROVE GAC ACQUISITION; Concern to Exchange Stock for Gulf American Shares | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/mrs-mccall-married-to-robert-letts-jones.html | Mrs. McCall Married To Robert Letts Jones | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/en-george-m-parker-dead-participant-in-bataan-march.html | en. George M. Parker Dead; Participant in Bataan March | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/walter-m-lambert.html | WALTER M. LAMBERT | True | pectat to The ,%iew Yortc Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-mystery-about-ray-is-cleared-up-he-was-a-dishwasher-in-illinois.html | A Mystery About Ray Is Cleared Up --He Was a Dishwasher in Illinois in '67 | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/wallace-backers-say-why-they-are-at-rally-they-give-voice-to-their.html | WALLACE BACKERS SAY WHY THEY ARE; At Rally, They Give Voice to Their Dissatisfactions | True | By Steven V. Roberts | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/august-highway-death-toll-of-5280-is-record-high.html | August Highway Death Toll of 5,280 Is Record High | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/snorkel-submarine-on-view-this-weekend-for-navy-day.html | Snorkel Submarine on View This Weekend for Navy Day | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/to-liberate-schools.html | To 'Liberate' Schools | True | MARTIN COOPER | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/phone-these-numbers-for-reports-on-schools.html | Phone These Numbers For Reports on Schools | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/for-muskie.html | For Muskie | True | STEPHEN K. BAILEY | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/t-the-proceedingsi-in-the-un.html | t The Proceedingsi In the U.N. | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/nixon-promises-arms-superiority-over-the-soviet-vows-a-clearcut.html | NIXON PROMISES ARMS SUPERIORITY OVER THE SOVIET; Vows a 'Clear-Cut' Military Edge if He Is Elected -- Sees 'Security Gap' | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/an-oas-meeting-invaded-by-arias-still-president-of-panama-he-tells.html | AN O.A.S. MEETING INVADED BY ARIAS; Still President of Panama, He Tells Defense Board | True | By Benjamin Welles | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/fire-at-israeli-airport-fails-to-halt-jet-traffic.html | Fire at Israeli Airport Fails to Halt Jet Traffic | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/knicks-on-treadmill-to-insomnia.html | Knicks on Treadmill to Insomnia | True | By Leonard Koppett | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/lopez-19-wins-jumpoff-at-harrisburg-cappella-victor-on-fastest-time.html | Lopez, 19, Wins Jumpoff at Harrisburg; CAPPELLA VICTOR ON FASTEST TIME | True | By John Rendel | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/newark-jury-told-spina-ignored-crime.html | NEWARK JURY TOLD SPINA IGNORED CRIME | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/mrs-ray-miller.html | MRS. RAY MILLER | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/market-place-street-is-astir-on-sinclair-oil.html | Market Place: Street Is Astir On Sinclair Oil | True | By Robert Metz | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/football-loop-promoting-monday-tv.html | Football Loop Promoting Monday TV | True | By William N. Wallace | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/johnson-says-us-is-still-awaiting-a-reply-by-hanoi-no-breakthrough.html | JOHNSON SAYS U.S. IS STILL AWAITING A REPLY BY HANOI; ' No Breakthrough' on Offer to Halt the Bombing, He Tells News Conference | True | By Neil Sheehan | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/court-backs-city-on-coffeehouses-federal-judge-says-it-has-right-to.html | COURT BACKS CITY ON COFFEEHOUSES; Federal Judge Says It Has Right to Regulate Them | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/newsweek-sued-for-libel-by-south-carolina-mayor.html | Newsweek Sued for Libel By South Carolina Mayor | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/city-seeking-more-taxes-from-15000.html | City Seeking More Taxes From 15,000 | True | By Seth S. King | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/british-parties-join-europe-unity-group.html | BRITISH PARTIES JOIN EUROPE UNITY GROUP | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/belgium-delays-troop-exit.html | Belgium Delays Troop Exit | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/investment-fears-of-foreigners-in-peru-have-largely-subsided.html | Investment Fears of Foreigners In Peru Have Largely Subsided; INVESTING FEARS SUBSIDE IN PERU | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/carnival-chooses-star.html | Carnival' Chooses Star | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/when-youre-dining-out-.html | When You're Dining Out . | True | By Craig Claiborne | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/goldman-advances-in-golf.html | Goldman Advances in Golf | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/foreman-of-us-knocks-out-italian-in-2d-round-and-gains-olympic.html | Foreman of U.S. Knocks Out Italian in 2d Round and Gains Olympic Final; U.S. HEAVYWEIGHT DEFEATS BAMBINI | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/vatican-is-worried-by-a-parish-in-florence-that-defies-its.html | Vatican Is Worried by a Parish in Florence That Defies Its Archbishop | True | By Robert C. Doty | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/depaula-steps-up-in-class-tonight-jerseyan-to-test-right-hand.html | DEPAULA STEPS UP IN CLASS TONIGHT; Jerseyan to Test Right Hand Against Dick Tiger Here | True | By Dave Anderson | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/louise-barne11-vassar-alumna-is-married-to-akiyoshi-yamada.html | Louise Barne11, Vassar Alumna, Is Married to Akiyoshi Yamada | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/patricia-ann-zaluan-betrothed-tnaranhluri-tith-of-un-unit.html | Patricia Ann Zalu'an Betrothed TNaranhlu'ri Tith of U.N. Unit | True | .Special to The New York Ti | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/yale-promotes-lindblom.html | Yale Promotes Lindblom | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/rapp-succeeds-zimmer.html | Rapp Succeeds Zimmer | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/prices-on-american-exchange-decline-as-trading-volume-rises.html | Prices on American Exchange Decline as Trading Volume Rises | True | By William M. Freeman | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/royals-appoint-secretary.html | Royals Appoint Secretary | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/hayward-now-middleweight.html | Hayward Now Middleweight | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/lemay-denies-charge.html | LeMay Denies Charge | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/buckley-insists-theres-a-chance-he-can-still-win.html | Buckley Insists There's a Chance He Can Still Win | True | By Maurice Carroll | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/foreign-purchases-of-us-stocks-slip.html | FOREIGN PURCHASES OF U.S. STOCKS SLIP | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/dumplindsay-campaign-seeks-million-signatures.html | ' Dump-Lindsay' Campaign Seeks Million Signatures | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/le-cerisier-wins-new-york-turf-writers-cup-at-belmont-quick-pitch.html | Le Cerisier Wins New York Turf Writers Cup at Belmont; QUICK PITCH, 9-10, SIXTH IN HURDLES | True | By Joe Nichols | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/suns-turn-back-knicks-109-to-92-3018-surge-in-2d-quarter-gives.html | SUNS TURN BACK KNICKS, 109 TO 92; 30-18 Surge in 2d Quarter Gives Phoenix Control | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/private-schools-besought-for-aid-but-there-is-no-room-for.html | PRIVATE SCHOOLS BESOUGHT FOR AID; But There Is No Room for Strikebound Pupils | True | By Robert M. Smith | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/thuy-finds-opportunities-now-for-a-bombing-halt.html | Thuy Finds 'Opportunities' Now for a Bombing Halt | True | By Hedrick Smith | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/handball-final-tonight.html | Handball Final Tonight | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/tigers-series-cut-is-10936-a-share.html | TIGERS' SERIES CUT IS $10,936 A SHARE | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/books-of-the-times-the-hidden-war.html | Books of The Times; The Hidden War | True | By Thomas Lask | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/wortv-announces-executive-changes.html | WOR-TV ANNOUNCES EXECUTIVE CHANGES | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/corporation-executives-contribute-to-political-candidates-through.html | Corporation Executives Contribute to Political Candidates Through Groups With Unrevealing Names | True | By Eileen Shanahan | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/index-of-commodity-prices-shows-rise-of-05-to-959.html | Index of Commodity Prices Shows Rise of 0.5, to 95.9 | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/esss-sergeant-gets-life-killed-jews-on-his-own.html | Ex-SS Sergeant Gets Life; Killed Jews 'on His Own' | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/sweden-ordered-to-return-medals-pentathlon-team-violated-olympic.html | SWEDEN ORDERED TO RETURN MEDALS; Pentathlon Team Violated Olympic Stimulant Rule | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/wood-field-and-stream-hatteras-seashore-is-productive-area-for-bass.html | Wood, Field and Stream; Hatteras Seashore Is Productive Area for Bass, Bluefish and Flounder | True | By Nelson Bryant | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/foreign-affairs-a-new-look-at-an-old-problem.html | Foreign Affairs: A New Look at an Old Problem | True | By C. L. Sulzberger | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/big-board-votes-to-reduce-fees-big-board-votes-to-reduce-fees.html | Big Board Votes to Reduce Fees; BIG BOARD VOTES TO REDUCE FEES | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/us-fifth-in-water-polo.html | U.S. Fifth in Water Polo | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/criminologist-lauds-city-police-as-tops-in-curbing-violence.html | Criminologist Lauds City Police as Tops In Curbing Violence | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/2-jersey-policemen-accused.html | 2 Jersey Policemen Accused | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/transcript-of-the-presidents-news-conference-on-foreign.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/west-germany-again-wins-olympic-dressage-crown.html | West Germany Again Wins Olympic Dressage Crown | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/opening-the-missile-talks.html | Opening the Missile Talks | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-daughter-is-born-to-lynda-bird-robb-lynda-bird-robb-has-a.html | A Daughter Is Born To Lynda Bird Robb; LYNDA BIRD ROBB HAS A DAUGHTER | True | By United Press International | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/stocks-in-london-continue-to-fall-leading-industrials-display-some.html | STOCKS IN LONDON CONTINUE TO FALL; Leading Industrials Display Some Late Strength | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/an-sst-gamble-lost.html | An SST Gamble Lost | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/major-stol-strip-on-hudson-asked-funds-for-a-study-sought-in.html | MAJOR STOL STRIP ON HUDSON ASKED; Funds for a Study Sought in Transport Agency Budget | True | By Charles G. Bennett | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/bemans-64-gets-lead-by-stroke-maryland-golfer-ties-mark-for-fewest.html | BEMAN'S 64 GETS LEAD BY STROKE; Maryland Golfer Ties Mark for Fewest Putts With 19 | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/uart-patient-42-dies-after-implant.html | uART PATIENT, 42, DIES AFTER IMPLANT | True | ny Unltgd pre Internattnn.d | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/the-polluters-score-again.html | The Polluters Score Again | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/interest-of-czechs-in-us-film-rising.html | INTEREST OF CZECHS IN U.S. FILM RISING | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/de-gaulle-and-sunay-to-talk.html | De Gaulle and Sunay to Talk | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/earlham-bryant.html | EARLHAM BRYANT | True | Spec8ld to The Nw ot Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/abbott-labs-appoints-a-new-division-head.html | Abbott Labs Appoints A New Division Head | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/battle-in-yemen-involving-thousands-reported.html | Battle in Yemen Involving Thousands Reported | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/new-jerseys-bond-issues.html | New Jersey's Bond Issues | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/krak-captures-metropolitan-pga-title-by-4-strokes-with-evenpar-284.html | Krak Captures Metropolitan P.G.A. Title by 4 Strokes With Even-Par 284; ELLIS IS SECOND, LETELLIER THIRD | True | By Lincoln A. Werden | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/vice-president-named-at-cushman-wakefield.html | Vice President Named At Cushman & Wakefield | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/us-concedes-vagueness-in-drafting-of-delinquents.html | U.S. Concedes Vagueness In Drafting of Delinquents | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/to-end-civic-extortion.html | To End Civic Extortion | True | KARL HAARTZ | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/casualties-identified.html | Casualties Identified | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/kennedy-asks-vote-rejecting-wallace-kennedy-asks-vote-repudiating.html | Kennedy Asks Vote Rejecting Wallace; Kennedy Asks Vote Repudiating Wallace Campaign | True | By John Herbers | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/jules-feiffers-god-bless-is-staged-in-london.html | Jules Feiffer's 'God Bless' Is Staged in London | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/cheers-for-an-american-monopoly.html | Cheers for an American Monopoly | True | By Steve Cady | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/90million-to-aid-schools-is-released-by-president.html | $90-Million to Aid Schools Is Released by President | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/minuteman-missile-tested.html | Minuteman Missile Tested | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/paper-at-harvard-advocates-no-vote.html | PAPER AT HARVARD ADVOCATES NO VOTE | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/5-jailed-in-buffalo-in-art-theft-plot.html | 5 JAILED IN BUFFALO IN ART THEFT PLOT | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/franklin-savings-bank-elects-a-new-trustee.html | Franklin Savings Bank Elects a New Trustee | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/faa-acts-to-cut-congestion-in-air-will-hold-planes-at-airports-of.html | F.A.A. ACTS TO CUT CONGESTION IN AIR; Will Hold Planes at Airports of Origin in Busy Periods | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/decline-persists-in-stock-prices-hope-for-quick-development-in.html | DECLINE PERSISTS IN STOCK PRICES; Hope for Quick Development in Vietnam Negotiations Dashed by News Report | True | By John J. Abele | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/three-blasts-shake-athens.html | Three Blasts Shake Athens | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/estimate-board-postpones-decision-on-cable-tv-action-on-originating.html | Estimate Board Postpones Decision on Cable TV; Action on Originating Shows Put Off Until Nov. 7 -- 500 Foes Picket City Hall | True | By Robert Windeler | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/doar-sees-no-gain-in-school-dispute-allen-consulted-efforts-to.html | DOAR SEES NO GAIN IN SCHOOL DISPUTE; ALLEN CONSULTED; Efforts to Resolve Teacher Strike Continue as Mayor Talks to State Aide | True | By Leonard Buder | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/oil-reserves-called-adequate.html | Oil Reserves Called Adequate | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/un-directs-its-guards-to-justify-sick-claims.html | U.N. Directs Its Guards To Justify 'Sick' Claims | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/3-armed-men-rob-bank-of-31000-in-williamsburg.html | 3 Armed Men Rob Bank Of $31,000 in Williamsburg | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/median-negro-income-outside-south-is-5700-special-to-the-new-york.html | Median Negro Income Outside South Is $5,700 Special to The New York Times | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/group-off-to-europe-to-meet-deserters.html | GROUP OFF TO EUROPE TO MEET DESERTERS | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/gallup-gives-nixon-big-lead-in-midwest-and-west.html | Gallup Gives Nixon Big Lead in Midwest and West | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/us-five-out-to-prove-worth-in-gold.html | U.S. Five Out to Prove Worth in Gold | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/canadians-ease-communion-rule-anglican-bishops-will-allow-women-to.html | CANADIANS EASE COMMUNION RULE; Anglican Bishops Will Allow Women to Serve at Rite | True | By George Dugan | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/japan-orchestra-to-tour.html | Japan Orchestra to Tour | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/toys-that-please-the-eye-and-engage-the-mind.html | Toys That Please the Eye and Engage the Mind | True | By Joan Cook | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/times-man-pleads-guilty-is-fined-45-in-chicago.html | Times Man Pleads Guilty; Is Fined $45 in Chicago | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/louis-a-green-dies-stockbroker-here.html | LOUIS A. GREEN DIES; STOCKBROKER HERE | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/3000-police-ring-garden-as-wallace-stages-a-rally-3000-police-ring.html | 3,000 Police Ring Garden As Wallace Stages a Rally; 3,000 Police Ring the Garden As Wallace Stages Rally Her | True | By Homer Bigart | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/library-is-holding-ms-of-eliots-waste-land-poem-edited-by-ezra.html | Library Is Holding MS. of Eliot's 'Waste Land'; Poem, Edited by Ezra Pound, Kept Secretly Since 1958 With Unpublished Work | True | By Harry Gilroy | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/boston-school-reopens.html | Boston School Reopens | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/saigon-will-free-140-captives-soon-vietcong-release-11-saigon-will.html | Saigon Will Free 140 Captives Soon; Vietcong Release 11; SAIGON WILL FREE 140 CAPTIVES SOON | True | By B. Drummond Ayres Jr. | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/clevite-board-sells-two.html | Clevite Board Sells Two | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/odwyer-cheered-in-garment-centre.html | O'Dwyer Cheered in Garment Centre | True | By Clayton Knowles | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/18-publishers-sued-by-state-on-prices.html | 18 PUBLISHERS SUED BY STATE ON PRICES | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/lemay-supporter-of-dissent-seems-upset-by-hecklers.html | LeMay, Supporter Of Dissent, Seems Upset by Hecklers | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/agnew-predicts-a-break-in-paris-but-later-denies-personal-knowledge.html | AGNEW PREDICTS A BREAK IN PARIS; But Later Denies Personal Knowledge on Parleys | True | By Marjorie Hunter | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/experts-analyze-world-strategy-prepare-wide-us-military-options-for.html | EXPERTS ANALYZE WORLD STRATEGY; Prepare Wide U.S. Military Options for Next President | True | By William Beecher | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/supreme-court.html | Supreme Court | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/pragae-abandons-its-workermanagement-plan-government-asserts.html | Prague Abandons Its Worker-Management Plan; Government Asserts Factory Councils Will Be Dropped -- Soviet Pressure Seen | True | By Tad Szulc | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/theater-a-local-debut-howerd-in-rockefeller-and-the-red-indians.html | Theater: A Local Debut; Howerd in 'Rockefeller and the Red Indians' | True | By Clive Barnes | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/negro-leaders-in-ad-ask-mccarthy-to-aid-humphrey.html | Negro Leaders, in Ad, Ask McCarthy to Aid Humphrey | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/huntington-blues-and-reds-advance-to-polo-final.html | Huntington Blues and Reds Advance to Polo Final | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/columbias-faculty-chooses-11-to-help-select-a-president.html | Columbia's Faculty Chooses 11 to Help Select a President | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/players-67-ties-for-lead-at-perth-he-shares-first-place-with-dunk.html | PLAYER'S 67 TIES FOR LEAD AT PERTH; He Shares First Place With Dunk in Australia Open | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/humphrey-seeks-1000-supporters-new-presidents-club-set-up-among.html | HUMPHREY SEEKS $1,000 SUPPORTERS; New 'President's Club' Set Up Among Johnson Backers | True | By David R. Jones | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/five-city-unions-insist-on-parity-smaller-uniformed-groups-warn.html | FIVE CITY UNIONS INSIST ON PARITY; Smaller Uniformed Groups Warn They Won't Take Less Than Policemen | True | By Damon Stetson | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/stronger-gun-curbs.html | Stronger Gun Curbs | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/returning-troops-greeted-in-soviet-baltic-district-hails-forces.html | RETURNING TROOPS GREETED IN SOVIET; Baltic District Hails Forces From Czechoslovakia With Speeches and Flowers | True | By Henry Kamm | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-ball-on-thursday-willhelp-boys-training-school.html | A Ball on Thursday WillHelp Boy's Training School | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/the-tv-debates-mr-nixon-then-and-now.html | The TV Debates: Mr. Nixon Then and Now | True | By James Reston | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/count-tomacelli.html | COUNT TOMACELLI | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/princeton-to-give-penn-a-stern-test.html | Princeton to Give Penn a Stern Test | True | By Deane McGowen | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/westbank-arabs-warned-by-israel.html | WEST-BANK ARABS WARNED BY ISRAEL | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/sports-of-the-times-what-price-amateurism.html | Sports of The Times; What Price Amateurism? | True | By Arthur Daley | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/challengers-lack-confidence-in-2-races-for-brooklyn-house-seats.html | Challengers Lack Confidence in 2 Races for Brooklyn House Seats; Celler Seeking His 24th Victory in 10th District | True | By Michael Stern | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/humm-reelected-president-of-long-island-golf-group.html | Humm Re-Elected President Of Long Island Golf Group | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/rockefeller-aids-nixons-campaign-on-10state-tour-he-jokes-and.html | ROCKEFELLER AIDS NIXON'S CAMPAIGN; On 10-State Tour He Jokes and Stresses Party Unity | True | By Richard L. Madden | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-bellwether-county-in-oregon-backs-nixon.html | A Bellwether County in Oregon Backs Nixon | True | By Lawrence E. Davies | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/jews-deny-account-of-lindsay-parley.html | Jews Deny Account of Lindsay Parley | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/school-experiment.html | School Experiment | True | MELCHOR LA SALA | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/allies-retain-war-footing-despite-lull.html | Allies Retain War Footing Despite Lull | True | By Gene Roberts | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/gulf-western-to-seek-sinclair-plans-tender-offer-valued-at.html | GULF & WESTERN TO SEEK SINCLAIR; Plans Tender Offer Valued at $1.42-Billion -- No Talks by Companies Held Yet | True | By William D. Smith | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/a-director-is-u1eted-by-anaconda-company.html | A Director Is u1e1ed By Anaconda Company | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/blues-late-rally-downs-bruins-21-sabourin-mcdonald-score-goals-in.html | BLUES' LATE RALLY DOWNS BRUINS, 2-1; Sabourin, McDonald Score Goals in Third Period | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/humphrey-proposes-new-housing-goals.html | HUMPHREY PROPOSES NEW HOUSING GOALS | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/supreme-court-is-warned-on-state-residency-laws.html | Supreme Court Is Warned On State Residency Laws | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/although-credit-market-eases-shift-in-policy-seems-unlikely-easing.html | Although Credit Market Eases, Shift in Policy Seems Unlikely; EASING REPORTED IN MONEY MARKET | True | By H. Erich Heinemann | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/rnewton-c-marshall-dies-headed-mining-company.html | rNewton C. Marshall Dies; Headed Mining Company | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/51-catholic-priests-in-texas-request-removal-of-prelate.html | 51 Catholic Priests In Texas Request Removal of Prelate | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/9-upstate-chiefs-challenge-javits-gop-leaders-irked-by-ad-tying-him.html | 9 UPSTATE CHIEFS CHALLENGE JAVITS; G.O.P. Leaders Irked by Ad Tying Him to Humphrey | True | By Edward C. Burks | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/olympic-unit-continues-its-inquiry-into-payoff.html | Olympic Unit Continues Its Inquiry Into Payoff | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/batmans-trainer-is-hopeful-of-an-off-track-in-messenger.html | Batman's Trainer Is Hopeful Of an Off Track in Messenger | True | By Michael Strauss | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/venezuela-beaten-by-us-chess-team.html | VENEZUELA BEATEN BY U.S. CHESS TEAM | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/muskie-hailed-in-pennsylvania-crowds-cheer-call-to-end-war.html | Muskie Hailed in Pennsylvania; Crowds Cheer Call to End War | True | By Thomas A. Johnson | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/use-of-newsprint-sets-record-level.html | USE OF NEWSPRINT SETS RECORD LEVEL | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/philgp-dimond-dies-retfl-akr-9o.html | PHILgP DIMOND DIES; [ rXrfL AKR, 9O | True | [ Speci&! to The ,ew 3'or mes [ | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/pound-circulation-declines-196million-in-the-week.html | Pound Circulation Declines 1.96-Million in the Week | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/apollo-7-crewmen-brief-20-comrades.html | APOLLO 7 CREWMEN BRIEF 20 COMRADES | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/anita-herrick-plans-wedding-in-paris-fo-robert-l-kearns.html | Anita Herrick Plans Wedding In Paris fo Robert L. Kearns | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/uft-intransigent.html | U.F.T. Intransigent | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/barnard-students-defy-curfew-on-men-in-rooms-they-demand-the-right.html | Barnard Students Defy Curfew on Men in Rooms; They Demand the Right to Entertain Visitors at Any Hour in Plimpton Hall | True | By Deirdre Carmody | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/urban-issues-dominate-candidates-domestic-views.html | Urban Issues Dominate Candidates' Domestic Views | True | By E. W. Kenworthy | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/us-mens-team-triumphs-over-mexico-in-volley ball.html | U.S. Men's Team Triumphs Over Mexico in Volley ball | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/uneven-justice.html | Uneven Justice | True | (Mrs.) GRACE B. FOSTER | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/robert-s-mewan-store-executive-62.html | ROBERT S. M'EWAN, STORE EXECUTIVE, 62 | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/doctors-disciplined-by-medical-board-in-coast-abortions.html | Doctors Disciplined By Medical Board In Coast Abortions | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/more-new-issues-come-to-the-market-and-quickly-climb.html | More New Issues Come to the Market And Quickly Climb | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/humphrey-cheery-in-tour-on-coast-i-think-weve-caught-on-he-says-in.html | HUMPHREY CHEERY IN TOUR ON COAST; ' I Think We've Caught On,' He Says in Los Angeles at Garment District Rally | True | By Max Frankel | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/russians-go-then-return-puzzling-czech-city.html | Russians Go, Then Return, Puzzling Czech City | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/police-recapture-berkeley-hall-students-ousted-as-force-of-hundreds.html | POLICE RECAPTURE BERKELEY HALL; Students Ousted as Force of Hundreds Enters Building | True | Special to The New York Times | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/and-some-ideas-if-youre-dining-in.html | . . . And Some Ideas If You're Dining In | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/the-west-side-a-polyglot-of-races-creeds-and-cultures-west-side.html | The West Side: A Polyglot of Races, Creeds and Cultures; WEST SIDE STORY: A POLYGLOT GROUP | True | By Richard F. Shepard | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/bonn-purchase-of-88-phantoms-from-us-voted-in-bundestag.html | Bonn Purchase of 88 Phantoms From U.S. Voted in Bundestag | True | By David Binder | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/javits-backed-by-wcbstv.html | Javits Backed by WCBS-TV | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/jets-shift-backfield-defense-for-patriots-here-sunday.html | Jets Shift Backfield Defense For Patriots Here Sunday | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/bunker-sees-thieu-again-2-allies-stress-their-role.html | Bunker Sees Thieu Again; 2 Allies Stress Their Role | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/state-gop-calls-meeting-of-leaders-and-nixon-monday.html | State G.O.P. Calls Meeting of Leaders And Nixon Monday | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/flyer-surge-ties-north-stars-33-philadelphia-six-erupts-for-2-goals.html | FLYER SURGE TIES NORTH STARS, 3-3; Philadelphia Six Erupts for 2 Goals in Third Period | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/tenneco-cites-9month-peak-sales-up-sales-and-earnings-statistics.html | Tenneco Cites 9-Month Peak -- Sales Up; Sales and Earnings Statistics Are Reported by Corporations | True | By Gerd Wilcke | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/selling-pressure-guts-grain-gains-soybeans-and-corn-heavily-traded.html | SELLING PRESSURE GUTS GRAIN GAINS; Soybeans and Corn Heavily Traded but Lose Advances | True | By James J. Nagle | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/rails-held-neutral-on-vote-outcome-neutrality-seen-for-rails-on.html | Rails Held Neutral On Vote Outcome; NEUTRALITY SEEN FOR RAILS ON VOTE | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-25 | 1968-10-25 | https://www.nytimes.com/1968/10/25/archives/cyclists-masseur-barred-over-issuing-of-vitamins.html | Cyclists' Masseur Barred Over Issuing of Vitamins | True | | 1996-09-16 | RE0000734443 | B00000460714 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/nicklauss-64-shares-lead.html | Nicklaus's 64 Shares Lead | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/li-police-begin-pay-protest-that-may-bring-parkway-jams-l-i-police.html | L.I. Police Begin Pay Protest That May Bring Parkway Jams; L. I. POLICE BEGIN PROTEST ON PAY | True | Special To The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/unions-alternatives.html | Union's Alternatives | True | YONATHAN BARD | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/bil-baird-puppets-to-push-the-pill-a-world-tour-is-planned-to.html | BIL BAIRD PUPPETS TO PUSH THE PILL; A World Tour Is Planned to Publicize Birth Control | True | By Sam Zolotow | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/commodity-index-rose-01-to-956.html | COMMODITY INDEX ROSE 0.1, TO 95.6 | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/cooper-division-head-named.html | Cooper Division Head Named | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/mrs-william-halsey.html | MRS. WILLIAM HALSEY | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/colonels-triumph-over-nets-by-9992.html | COLONELS TRIUMPH OVER NETS BY 99-92 | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/soviet-bookkeeper-takes-olympic-dressage-event.html | Soviet Bookkeeper Takes Olympic Dressage Event | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/humphrey-scores-nixon-arms-stand-as-irresponsible-says-his-opponent.html | HUMPHREY SCORES NIXON ARMS STAND AS 'IRRESPONSIBLE'; Says His Opponent Played Politics With Security in Attempt to 'Catch Votes' Humphrey Scores Nixon's Position on Arms as 'Irresponsible' | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/a-new-rheingold-set-by-met-nov-22.html | A NEW RHEINGOLD SET BY MET NOV. 22 | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/tornado-hits-uruguay-town.html | Tornado Hits Uruguay Town | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/miss-anne-eisenhower-is-engaged-to-wed-fernando-echavarriauribe.html | Miss Anne Eisenhower Is Engaged To Wed Fernando Echavarria-Uribe | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/us-to-press-war-in-south-as-hunt-for-peace-goes-on-clifford-says.html | U.S. TO PRESS WAR IN SOUTH AS HUNT FOR PEACE GOES ON; Clifford Says the President Forbids Any Letup During Search for a Formula HANOI ASSAILS JOHNSON Denies Accepting Conditions -- Sharp Ground Action Stirs Doubts on Lull U.S. TO MAINTAIN PRESSURE ON FOE | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/good-job.html | Good Job | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/un-delegates-put-away-cares-for-a-gala-evening.html | U.N. Delegates Put Away Cares for a Gala Evening | True | By Enid Nemy | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/knicks-will-face-royals-at-garden-robertson-reported-ready-for.html | KNICKS WILL FACE ROYALS AT GARDEN; Robertson Reported Ready for Contest Tonight | True | By George Vecsey | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/amex-ends-week-on-a-strong-note-index-advances-13-cents-volume.html | AMEX ENDS WEEK ON A STRONG NOTE; Index Advances 13 Cents -- Volume Shows a Decline | True | By William M. Freeman | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/sandler-wins-handball-final.html | Sandler Wins Handball Final | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/britain-is-dropping-paytv-experiment.html | BRITAIN IS DROPPING PAY-TV EXPERIMENT | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/dissident-children-of-officials-sentenced-by-east-germany.html | Dissident Children of Officials Sentenced by East Germany | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/greek-court-rejects-challenges-to-charter-vote-judges-say-that-no.html | Greek Court Rejects Challenges to Charter Vote; Judges Say That No Evidence Was Presented to Prove Coercion in Referendum | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/norman-e-craig.html | NORMAN E. CRAIG | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/lennons-girl-expecting.html | Lennon's Girl Expecting | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/sports-of-the-times-return-from-olympus.html | Sports of The Times; Return From Olympus | True | By Robert Lipsyte | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/archives/papal-interview-described.html | Papal Interview Described | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/nash-without-gnashing-or-boding-through-the-wry.html | Nash Without Gnashing, or, Boding Through the Wry | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/city-council.html | City Council | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/city-opera-recasts-roles-in-barbiere.html | CITY OPERA RECASTS ROLES IN 'BARBIERE' | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/british-aide-in-new-york-is-named-envoy-to-congo.html | British Aide in New York Is Named Envoy to Congo | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/buckleys-view-on-bombing-china-he-says-atomic-sites-could-have-been.html | BUCKLEY'S VIEW ON BOMBING CHINA; He Says Atomic Sites Could Have Been Attacked | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/white-and-negro-clash-at-hearing-hoffer-disputes-argument-of.html | WHITE AND NEGRO CLASH AT HEARING; Hoffer Disputes Argument of Militant Sociologist | True | By David E. Rosenbaumspecial to the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/us-judge-refuses-plea-of-chicago-gang-leader.html | U.S. Judge Refuses Plea Of Chicago Gang Leader | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/milton-brawer-56-textile-executive.html | MILTON BRAWER, 56, TEXTILE EXECUTIVE | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/wyle-purchases-shares-in-curtis-los-angeles-concern-plans-tender.html | WYLE PURCHASES SHARES IN CURTIS; Los Angeles Concern Plans Tender Offer for More | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/andrea-shuman-plans-wedding-dec-14-to-franklin-ly-le-stroud.html | Andrea Shuman Plans Wedding Dec. 14 to Franklin Lyle Stroud | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/press-is-buffeted-in-school-dispute-reporters-are-cursed-and.html | PRESS IS BUFFETED IN SCHOOL DISPUTE; Reporters Are Cursed and Harassed in Ocean Hill | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/laclede-gas-appoints.html | Laclede Gas Appoints | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/for-troubled-pupils-a-guiding-hand.html | For Troubled Pupils, a Guiding Hand | True | By Joan Cook | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/president-signs-alien-bill.html | President Signs Alien Bill | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/mrs-trachtenberg.html | MRS. TRACHTENBERG | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-10-no-title-house-seat-race-arouses-atlanta-rep-thompson.html | Article 10 -- No Title; HOUSE SEAT RACE AROUSES ATLANTA Rep. Thompson Challenged by Ex-Rep. Weltner | True | By Walter Rugaberspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/contrasts-are-shown-in-neighborhood-schools-tensions-continue-in.html | Contrasts Are Shown in Neighborhood Schools; Tensions Continue in Some Areas, While Classes Are Conducted in Others | True | By James P. Sterba | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/escape-of-6-spies-reported-by-bonn.html | ESCAPE OF 6 SPIES REPORTED BY BONN | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/siting-nuclear-plants.html | Siting Nuclear Plants | True | NAT. E. SAUBERMAN, P.E. | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/conscientious-objectors-go-on-strike-in-france.html | Conscientious Objectors Go on Strike in France | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/contempt-for-law.html | Contempt for Law | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/odwyer-predicts-humphrey-will-carry-the-state-on-nov-5.html | O'Dwyer Predicts Humphrey Will Carry the State on Nov. 5. | True | By James F. Clarity | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/news-from-furnitureland.html | News From Furnitureland | True | By Rita Reifspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/czechoslovak-bank-considers-decentralization-for-efficiency-czechs.html | Czechoslovak Bank Considers Decentralization for Efficiency; CZECHS PONDER SPLITTING BANK | True | By Clyde H. Farnsworthspecial to the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/police-ask-ban-on-cans.html | Police Ask Ban on Cans | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/earnings-of-woolworth-decline-retailers-sales-up-12-earnings.html | Earnings of Woolworth Decline; Retailer's Sales Up 12% EARNINGS DECLINE FOR WOOLWORTH | True | By Isadore Barmash | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/tina-handelsman-wed.html | Tina Handelsman Wed | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/negro-unionists-back-ocean-hill-break-with-central-labor-council-on.html | NEGRO UNIONISTS BACK OCEAN HILL; Break With Central Labor Council on Teacher Strike | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/market-advances-on-peace-rumors-paris-talk-of-bombing-halt-possibly.html | MARKET ADVANCES ON PEACE RUMORS; Paris Talk of Bombing Halt, Possibly by Election Day, Is Principal Stimulus VOLUME AT 14 MILLION Nine of 15 on the Active List Register Dip at Close -- Sinclair Oil Is Strong MARKET ADVANCES ON PEACE RUMORS | True | By John J. Abele | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/st-gobain-head-resigns.html | St. Gobain Head Resigns | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/prague-leaders-appeal-for-calm-seek-to-avert-antisoviet-outbreaks.html | PRAGUE LEADERS APPEAL FOR CALM; Seek to Avert Anti-Soviet Outbreaks on Holiday | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/thieu-reported-adamant.html | Thieu Reported Adamant | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dissident-priests-in-texas-are-rebuked-by-bishop.html | Dissident Priests in Texas Are Rebuked by Bishop | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/schools-use-telephone-in-quest-for-teachers.html | Schools Use Telephone In Quest for Teachers | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/onassises-still-on-island.html | Onassises Still on Island | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/william-c-kistler-of-naval-academy.html | WILLIAM C. KISTLER OF NAVAL ACADEMY | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/sovereign-buys-sabine.html | Sovereign Buys Sabine | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/college-football-races-shaping-up.html | College Football Races Shaping Up | True | By Leonard Koppett | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/farmer-and-woman-in-lively-bedfordstuyvesant-race.html | Farmer and Woman in Lively Bedford-Stuyvesant Race | True | By John Kifner | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/pokey-watson-claudia-kolb-gain-2-more-swimming-gold-medals-for-us.html | Pokey Watson, Claudia Kolb Gain 2 More Swimming Gold Medals for U.S.; EAST GERMAN WINS MEN'S BACKSTROKE Miss Watson Scores Over Canadian Foe -- Miss Kolb Takes Medley Final | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/javits-hedges-on-a-vote-for-agnew-in-congress.html | Javits Hedges on a Vote for Agnew in Congress | True | By Edward C. Burksspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/earnings-decline-at-great-northern.html | EARNINGS DECLINE AT GREAT NORTHERN | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/college-homecoming-queen-refuses-to-crown-success.html | College Homecoming Queen Refuses to Crown Success | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/humphrey-backed-by-st-paul-papers.html | HUMPHREY BACKED BY ST. PAUL PAPERS | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/miss-whitworth-posts-67-to-lead-in-texas-golf.html | Miss Whitworth Posts 67 To Lead in Texas Golf | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dance-three-premieres-workshop-performs-at-riverside-church.html | Dance: Three Premieres; Workshop Performs at Riverside Church | True | By Anna Kisselgoff | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/church-sitin-in-italy.html | Church Sit-In in Italy | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/capital-bridal-for-mrs-vogel-and-ab-field.html | Capital Bridal For Mrs. Vogel And A.B. Field | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/7-police-commissioners-get-2500-pay-rises.html | 7 Police Commissioners Get $2,500 Pay Rises | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/paper-bars-comic-strip.html | Paper Bars Comic Strip | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/11-arrested-by-fbi-in-loanshark-ring.html | 11 ARRESTED BY F.B.I. IN LOAN-SHARK RING | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/faa-delays-procedure-await-bad-weather.html | F.A.A. Delays Procedure To Await Bad Weather | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/japanese-shipyards-report-80-rise-in-export-orders.html | Japanese Shipyards Report 80% Rise in Export Orders | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/michael-rabin-violinist-offers-a-recital-at-philharmonic-hall.html | Michael Rabin, Violinist, Offers A Recital at Philharmonic Hall | True | By Allen Hughes | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/father-bills-the-city-300-in-tutoring-fees.html | Father Bills the City $300 in Tutoring Fees | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/burlington-industries-names-unit-president.html | Burlington Industries Names Unit President | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/bill-signed-to-curb-minddrug-peddling.html | BILL SIGNED TO CURB MIND-DRUG PEDDLING | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/gen-shoup-critical-of-article-by-kennedy-on-62-cuba-crisis-exmarine.html | Gen. Shoup Critical of Article By Kennedy on '62 Cuba Crisis; Ex-Marine Leader Terms the Views of Slain Senator Unfair to Joint Chiefs | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/earnings-are-up-for-mdonnell-aerospace-company-reports-production.html | EARNINGS ARE UP FOR M'DONNELL; Aerospace Company Reports Production at High Level EARNINGS ARE UP FOR M'DONNELL | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/sweden-grants-10-asylum.html | Sweden Grants 10 Asylum | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/parts-of-east-river-drive-be-closed-this-weekend.html | Parts of East River Drive Be Closed This Weekend | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/kenneth-w-moroney.html | KENNETH W. MORONEY | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/locust-valley-friends-tie-mcburney-eleven-1313.html | Locust Valley Friends Tie McBurney Eleven, 13-13 | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/prices-in-london-drift-downward-easiness-reflects-a-lack-of.html | PRICES IN LONDON DRIFT DOWNWARD; Easiness Reflects a Lack of Interest in Buying | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/czech-girl-wins-4th-gold-medal-vera-caslavska-is-victor-in.html | CZECH GIRL WINS 4TH GOLD MEDAL; Vera Caslavska Is Victor in Gymnastic Events | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/ending-unit-rule.html | Ending Unit Rule | True | ALEXANDER M. BICKER | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/rule-shift-sought-on-stockplan-tax.html | RULE SHIFT SOUGHT ON STOCK-PLAN TAX | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/duplan-acquires-lehigh.html | Duplan Acquires Lehigh | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/aetna-life-appoints-2.html | Aetna Life Appoints 2 | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/auto-production-continues-to-rise-schedule-for-week-called-for.html | AUTO PRODUCTION CONTINUES TO RISE; Schedule for Week Called for 205,645 Cars | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/newark-east-side-victor-over-vailsburg-by-286.html | Newark East Side Victor Over Vailsburg by 28-6 | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/humphrey-campaigns-hard-for-kennedy-and-mccarthy-support-in.html | Humphrey Campaigns Hard for Kennedy and McCarthy Support in California and Gets Backing | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/harder-to-be-royals-coach.html | Harder to Be Royals' Coach | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/soviet-said-to-recall-aides-at-czechaustrian-border.html | Soviet Said to Recall Aides At Czech-Austrian Border | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/a-candidates-wife-who-prefers-sports-to-the-hustings.html | A Candidate's Wife Who Prefers Sports to the Hustings | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/mugging-near-white-house.html | Mugging Near White House | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/market-place-courts-rebuff-general-time.html | Market Place Courts Rebuff General Time | True | By Robert Metz | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/trial-begins-for-3-in-jersey-slaying.html | TRIAL BEGINS FOR 3 IN JERSEY SLAYING | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/colombo-plan-conference-calls-for-more-aid-to-asia.html | Colombo Plan Conference Calls for More Aid to Asia | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/israel-and-syria-trade-fire.html | Israel and Syria Trade Fire | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/expressionisms-recalls-the-tumult.html | Expressionisms' Recalls the Tumult | True | By. Hilton Kramer | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/wallace-says-hell-win-pennsylvania.html | Wallace Says He'll Win Pennsylvania | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/23-indicted-here-on-quinine-prices-antitrust-violations-laid-to-15.html | 23 INDICTED HERE ON QUININE PRICES; Antitrust Violations Laid to 15 Companies and 8 Men | True | By Edward Ranzal | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/screen-toshiro-mifune-in-rebellion-18thcentury-drama-at-55th-st.html | Screen: Toshiro Mifune in 'Rebellion'; 18th-Century Drama at 55th St. Playhouse Kobayashi Movie Tells a Samurai's Story | True | By A. H. Weiler | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/mlaren-and-hulme-pace-field-on-coast.html | M'LAREN AND HULME PACE FIELD ON COAST | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/home-life-insurance-elects-board-member.html | Home Life Insurance Elects Board Member | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/tv-chains-to-be-conservative-in-projecting-vote.html | TV Chains to Be Conservative in Projecting Vote | True | By Jack Gould | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/designers-friends-come-to-the-rescue.html | Designer's Friends Come to the Rescue | True | By Virginia Lee Warren | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/unit-aiding-retarded-elects-head.html | Unit Aiding Retarded Elects Head | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/pettersson-stops-leveque.html | Pettersson Stops Leveque | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/shipping-events-2-tankers-bought-fastgrowing-group-headed-by-pao.html | SHIPPING EVENTS; 2 TANKERS BOUGHT; Fast-Growing Group Headed by Pao Adds to Fleet | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/rightist-setback.html | Rightist Setback | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/school-officials-deny-charges-in-book-indicting-system-here.html | School Officials Deny Charges In Book Indicting System Here | True | By John Leo | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/a-fighting-fireman.html | A Fighting Fireman | True | Michael Joseph Maye | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/british-bias-curb-now-law.html | British Bias Curb Now Law | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/denice-jensen-gives-debut-song-recital.html | DENICE JENSEN GIVES DEBUT SONG RECITAL. | True | PETER G. DAVIS. | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/columbus-line-picks-president-other-officers-in-realignment.html | Columbus Line Picks President, Other Officers in Realignment | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/mr-agnews-fitness.html | Mr. Agnew's Fitness | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/end-papers.html | End Papers | True | EDWARD B. FISKE | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/columbia-cubs-top-brown-28-to-26-as-daurio-stars.html | Columbia Cubs Top Brown, 28 to 26, as Daurio Stars | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/clifford-rebuts-nixon-on-missiles-concedes-russian-gains-but.html | CLIFFORD REBUTS NIXON ON MISSILES; Concedes Russian Gains but Insists U.S. Still Maintains 'Substantial Superiority' Clifford, in a Rebuttal to Nixon, Insists U.S. Is Ahead in Missiles | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/precedent-is-seen.html | Precedent Is Seen | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/member-of-junta-resigns.html | Member of Junta Resigns | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/bings-37-points-and-11-assists-pace-pistons-to-a-132122-victory.html | Bing's 37 Points and 11 Assists Pace Pistons to a 132-122 Victory Over 76ers; DETROIT HOLDS OFF 4TH-PERIOD SURGE 76ers Trim 13-Point Lead to 6 Before Yielding -- Hairston Tallies 31 | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/antiwar-group-asks-ft-dix-for-permit-to-stage-show.html | Antiwar Group Asks Ft. Dix For Permit to Stage Show | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/bridge-experts-travel-widely-but-get-little-chance-for-touring.html | Bridge: Experts Travel Widely, but Get Little Chance for Touring | True | By Alan Truscott | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/glass-workers-strike.html | Glass Workers Strike | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/johnson-praises-scientist.html | Johnson Praises Scientist | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/melie-truesdale-bride-of-john-sw-spofford.html | Melie Truesdale Bride Of John S.W. Spofford | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/curfew-is-declared-in-peekskill-after-new-outbreak-of-violence.html | Curfew Is Declared in Peekskill After New Outbreak of Violence | True | By Joseph Novitskispecial To The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/tefft-in-college-post.html | Tefft in College Post | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/balance-needed-in-school-crisis.html | Balance Needed in School Crisis | True | FRANK BERTRAND | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/museums-are-asked-not-to-charge-pupils-during-school-strike.html | Museums Are Asked Not to Charge Pupils During School Strike | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/zbrzeznj-leads-unbeaten-penn-seeking-no-5-against-princeton.html | Zbrzeznj Leads Unbeaten Penn, Seeking No. 5 Against Princeton | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dance-errand-into-the-maze-returns-martha-graham-work-back-after-15.html | Dance: 'Errand Into the Maze' Returns; Martha Graham Work Back After 15 Years Helen McGehee and Thompson Appear | True | By Clive Barnes | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/new-mexico-court-upholds-excluding-militant-on-ballot.html | New Mexico Court Upholds Excluding Militant on Ballot | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/agency-recruiting-west-indies-maids-loses-its-license.html | Agency Recruiting West Indies Maids Loses Its License | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/chess-team-of-us-in-olympiad-finals.html | CHESS TEAM OF U.S. IN OLYMPIAD FINALS | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/florida-power-elects.html | Florida Power Elects | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/shanker-is-called-stronger-in-union.html | Shanker Is Called Stronger in Union | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/donovan-brings-his-message-in-word-and-song.html | Donovan Brings His Message in Word and Song | True | By Robert Shelton | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/cushing-irate-at-onassis-furor-says-he-will-retire-this-year.html | Cushing Irate at Onassis Furor, Says He Will Retire This Year; Cushing, Irate Over Onassis Wedding Furor, Says He'll Retire This Year | True | By John H. Fentonspecial To The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/studios-again-mining-gold-with-lavish-film-musicals-hollywood-again.html | Studios Again Mining Gold With Lavish Film Musicals; Hollywood Again Mining Gold With Lavish Movie Musicals | True | By Howard Thompson | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/sirhan-prosecutor-urges-easing-of-news-restrictions.html | Sirhan Prosecutor Urges Easing of News Restrictions | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/carbide-realigns-plastic-prices-generally-higher-schedules-posted.html | CARBIDE REALIGNS PLASTIC PRICES; Generally Higher Schedules Posted for Most Items CARBIDE REALIGNS PLASTICS PRICES | True | By Gerd Wilcke | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/firemen-in-puerto-rico-reduce-work-in-protest.html | Firemen in Puerto Rico Reduce Work in Protest | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-18-no-title.html | Article 18 — No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-22-no-title.html | Article 22 — No Title | True | Special to the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/airlines-results-mixed-in-quarter-delta-is-only-carrier-to-show.html | AIRLINES RESULTS MIXED IN QUARTER; Delta Is Only Carrier to Show Earnings Increase | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/soviet-canoeists-dominate-finals-capture-olympic-medals-in-every.html | SOVIET CANOEISTS DOMINATE FINALS; Capture Olympic Medals in Every Event Entered | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/lumber-production-rose-08-for-week.html | LUMBER PRODUCTION ROSE 0.8% FOR WEEK | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/donna-hayhurst-stockbroker-wed-to-walter-untermeyer-jr.html | Donna Hayhurst, Stockbroker, Wed to Walter Untermeyer Jr. | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/daylight-saving-ends-at-2-am-tomorrow.html | Daylight Saving Ends At 2 A.M. Tomorrow | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/regents-to-seek-more-school-aid-legislature-will-be-asked-for.html | REGENTS TO SEEK MORE SCHOOL AID; Legislature Will Be Asked for $172-Million Increase | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/humphrey-backers-parade-in-london.html | HUMPHREY BACKERS PARADE IN LONDON | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/jets-picked-to-defeat-patriots-giants-favored-over-redskins.html | Jets Picked to Defeat Patriots; Giants Favored Over Redskins | True | By William N. Wallace | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/rejection-foreseen.html | Rejection Foreseen | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/roles-for-saigon-and-nlf-at-talks-termed-key-issue-roles-for-saigon.html | Roles for Saigon And N.L.F. at Talks Termed Key Issue; ROLES FOR SAIGON AND N.L.F. AT ISSUE | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/parkebernet-sale-realizes-392075.html | PARKE-BERNET SALE REALIZES $392,075 | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/3-major-candidates-plan-tv-interviews.html | 3 MAJOR CANDIDATES PLAN TV INTERVIEWS | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/soviet-union-gets-report-of-mrs-kennedys-wedding.html | Soviet Union Gets Report of Mrs. Kennedy's Wedding | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/german-troupe-due-nov-12.html | German Troupe Due Nov. 12 | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/bond-prices-steady-at-close-reflecting-late-peace-rumors-bond.html | Bond Prices Steady at Close Reflecting Late Peace Rumors; BOND PRICES FIRM ON PEACE RUMORS | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/shakeup-of-ioc-urged-by-sayre-60-champion-says-athletes-need-voice.html | SHAKE-UP OF I.O.C. URGED BY SAYRE; '60 Champion Says Athletes Need Voice on Committee | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/stock-credit-tighter.html | Stock Credit Tighter | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/us-recognizes-junta-in-peru-but-still-withholds-foreign-aid.html | U.S. Recognizes Junta in Peru But Still Withholds Foreign Aid | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dickson-shoots-a-65-for-133-and-leads-haig-open-by-2-strokes.html | Dickson Shoots a 65 for 133 and Leads Haig Open by 2 Strokes; CRAMPTON, RHYAN, COLLINS POST 135'S Casper and Rodriguez Are Among Group of 11 at 136 in Costa Mesa Golf | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/freeman-fears-for-farms.html | Freeman Fears for Farms | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/fellow-at-oxford-to-finish-a-biography-of-churchill.html | Fellow at Oxford to Finish A Biography of Churchill | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/west-german-lines-begin-full-container-run-to-us.html | West German Lines Begin Full Container Run to U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/dr-forest-keen-69-dies-sociology-professor-in-ohio.html | Dr. Forest Keen, 69, Dies; Sociology Professor in Ohio | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/grain-futures-up-on-heavy-volume-rise-attributed-to-reports-of.html | GRAIN FUTURES UP ON HEAVY VOLUME; Rise Attributed to Reports of Peace Talk Progress | True | By James J. Nagle | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/gold-rush-really-starts-for-foreman-tonight.html | Gold Rush Really Starts for Foreman Tonight | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/3319752-voters-in-jersey.html | 3,319,752 Voters in Jersey | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/leftist-paris-paper-sacked.html | Leftist Paris Paper Sacked | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/ltv-gives-terms-for-greatamerica.html | L-T-V GIVES TERMS FOR GREATAMERICA | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/recall-denies-knowledge.html | Recall Denies Knowledge | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/army-court-finds-4-negroes-guilty-case-crew-out-of-a-charge-they.html | ARMY COURT FINDS 4 NEGROES GUILTY; Case Crew Out of a Charge They Refused to Disperse | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/nixon-rejects-debate-offer.html | Nixon Rejects Debate Offer | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/daniel-eisenberg.html | DANIEL EISENBERG | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/students-seize-part-of-london-school-of-economics.html | Students Seize Part of London School of Economics | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/david-e-walker-is-dead-at-61-correspondent-spy-and-author.html | David E. Walker Is Dead at 61; Correspondent, Spy and Author | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/wglfar-clgnts-planrent-revolt-organizers-say-checks-for-housing.html | WgLFAR CLgNTS PLANRENT REVOLT; Organizers Say Checks for Housing Will Be Used for Food and Clothing WELFARE CLIENTS PLAN RENT REVOLT | True | ,, By M Zqf.,[ | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/united-states-five-tops-yugoslavia-6550-for-7th-olympic-title-in-a.html | United States Five Tops Yugoslavia, 65-50, For 7th Olympic Title in a Row; HAYWOOD EXCELS WITH 23 POINTS White Gets 14 as Americans Break Open Tight Game With Second-Half Spurt | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-5-no-title-dull-food-and-little-space-often-come-with-the.html | Article 5 -- No Title; Dull Food and Little Space Often Come With the Seat | True | By Richard Phalon | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/picasso-spends-birthday-his-87th-at-riviera-villa.html | Picasso Spends Birthday, His 87th, at Riviera Villa | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/suspect-in-bomb-death.html | Suspect in Bomb Death | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/new-hospital-for-city.html | New Hospital for City | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/east-germans-in-west-tell-of-desperate-escapes-two-at-a-reception.html | East Germans in West Tell of Desperate Escapes; Two at a Reception Center Traversed 4 Red Lands - 15,000 a Year Get Out | True | By Hans Stueckspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/new-life-starts-for-168-refugees-czechoslovaks-flown-here-36-of.html | NEW LIFE STARTS FOR 168 REFUGEES; Czechoslovaks Flown Here -- 36 of Them Children | True | By Kathleen Teltsch | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/nixon-is-found-hard-to-fathom-on-basis-of-public-statements.html | Nixon Is Found Hard to Fathom on Basis of Public Statements | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/great-lakes-shipments-up-in-iron-ore-coal-and-grain.html | Great Lakes Shipments Up in Iron Ore, Coal and Grain | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/wirtz-urges-voters-to-elect-humphrey.html | WIRTZ URGES VOTERS TO ELECT HUMPHREY | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/youngsters-give-fifth-avenue-a-touch-of-halloween.html | Youngsters Give Fifth Avenue a Touch of Halloween | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/four-seek-seat-in-13th-district-but-pace-is-slow.html | Four Seek Seat in 13th District, but Pace Is Slow | True | By Edith Evans Asbury | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/city-health-chief-offers-new-plan-seeks-40million-for-series-of.html | CITY HEALTH CHIEF OFFERS NEW PLAN; Seeks $40-Million for Series of Family Health Centers | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/papandreou-enters-hospital.html | Papandreou Enters Hospital | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/apollo-7-astronauts-to-fly-to-houston-for-briefings.html | Apollo 7 Astronauts to Fly To Houston for Briefings | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/lemay-making-question-period-key-part-of-his-campaign-tour.html | LeMay Making Question Period Key Part of His Campaign Tour | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/ellington-to-play-in-temple.html | Ellington to Play in Temple | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/state-intercedes-in-school-crisis-but-is-rebuffed-allen-offers.html | STATE INTERCEDES IN SCHOOL CRISIS, BUT IS REBUFFED; Allen Offers Assurance on Safe Return of Teachers to Ocean Hill District WOULD REINSTATE M'COY But Shanker Calls Proposal 'Complete Capitulation' to Governing Board State Intercedes in School Walkout, but Plan Is Rebuffed by Shanker OFFER IS TERMED A 'CAPITULATION' Allen Would Assure the Safe Return of 79 Teachers and Reinstate McCoy | True | By Leonard Buder | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/saul-sees-reliance-on-policing-rising-a-wider-reliance-seen-on.html | Saul Sees Reliance On Policing Rising; A WIDER RELIANCE SEEN ON POLICING | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/burchett-cites-skepteism.html | Burchett Cites Skepteism | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/israelis-deport-4-arab-leaders-west-bank-figures-forced-to-cross.html | ISRAELIS DEPORT 4 ARAB LEADERS; West Bank Figures Forced to Cross into Jordan | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/consolata-joe-takes-pace.html | Consolata Joe Takes Pace | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/922-vote-at-un-rebuffs-rhodesia-majority-rule-insisted-on-us-and.html | 92-2 VOTE AT U.N. REBUFFS RHODESIA; Majority Rule Insisted on -- U.S. and Britain Abstain | True | By Sam Pope Brewerspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/gilbert-h-weale.html | GILBERT H. WEALE | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/agnew-capitalizes-on-bloopers-republican-puts-humor-into-drive.html | Agnew Capitalizes on 'Bloopers'; REPUBLICAN PUTS HUMOR INTO DRIVE Crowds in Minnesota Cheer 'Foot-in-Mouth' Phrase | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/lions-in-honolulu-tourney.html | Lions in Honolulu Tourney | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/us-wrestler-gets-reprieve-after-foe-fails-drug-test.html | U.S. Wrestler Gets Reprieve After Foe Fails Drug Test | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/china-run-20-wins-55950-steeplechase-with-belmont-record-time-clips.html | China Run, $20, Wins $55,950 Steeplechase With Belmont Record; TIME CLIPS MARK BY 10 2/5 SECONDS Gelding Does 6:02 for 3 1/8 Miles -- Appollon Is Next -- 9 in Gold Cup Today | True | By Joe Nichols | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/toledo-blade-backs-nixons-candidacy.html | TOLEDO BLADE BACKS NIXON'S CANDIDACY | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/de-gaulle-the-big-man-is-welcomed-in-ankara.html | De Gaulle, 'The Big Man,' Is Welcomed in Ankara | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/gi-killed-in-korean-clash.html | G.I. Killed in Korean Clash | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/helen-g-russell-exmath-professor.html | HELEN G. RUSSELL, EX-MATH PROFESSOR | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/museum-weapons-stolen.html | Museum Weapons Stolen | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/saddles-and-status-symbols.html | Saddles and Status Symbols | True | By Nan Ickeringill | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/not-shaken-but-stirred-but-programed-wide-variety-of-ideas-covered.html | Not Shaken, Not Stirred, but Programed; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/naval-clemency-plea-set.html | Naval Clemency Plea Set | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/mrs-john-w-hornor.html | MRS. JOHN W. HORNOR | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/allies-kill-450-of-foe-as-ground-action-sharpens.html | Allies Kill 450 of Foe as Ground Action Sharpens | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/perilla-is-victor-at-garden-state-favorite-helps-mike-hole-score-a.html | PERILLA IS VICTOR AT GARDEN STATE; Favorite Helps Mike Hole Score a Riding Triple | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/police-firemen-defy-court-writ-union-chiefs-direct-them-to-continue.html | POLICE, FIREMEN DEFY COURT WRIT; Union Chiefs Direct Them to Continue Slowdown -- Jail and Fines Threatened POLICE, FIREMEN DEFY COURT BAN | True | By Peter Millones | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/role-for-mccarthy.html | Role for McCarthy | True | JOSHUA LEINSDORF | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/father-feels-great.html | 'Father 'Feels Great' | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/principals-back-games-ban-again-but-promise-to-support-bid-to.html | PRINCIPALS BACK GAMES BAN AGAIN; But Promise to Support Bid to Extend Football Season | True | By Sam Goldaper | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/memories-of-empire-inspire-a-wistful-feeling-in-singapore.html | Memories of Empire Inspire a Wistful Feeling in Singapore | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/schenley-is-sued-by-denver-concern.html | SCHENLEY IS SUED BY DENVER CONCERN | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/antiques-jade-early-and-late-at-the-china-institute.html | Antiques: Jade, Early and Late, at the China Institute | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/2-killed-and-6-hurt-in-a-queens-crash.html | 2 KILLED AND 6 HURT IN A QUEENS CRASH | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/munich-audience-welcomes-hair-applause-and-foot-stamping-follow.html | MUNICH AUDIENCE WELCOMES 'HAIR'; Applause and Foot Stamping Follow Musical Numbers | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/art-roundup-ibm-gallery-exhibits-176-miniature-prints.html | Art Roundup; I.B.M. Gallery Exhibits 176 Miniature Prints | True | By John Canaday | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/salazar-continues-to-gain.html | Salazar Continues to Gain | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/two-congressmen-defeated-in-primary-take-last-junket.html | Two Congressmen, Defeated in Primary, Take Last Junket | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/nixon-denounces-welfare-inequity-calls-for-national-standard.html | NIXON DENOUNCES WELFARE INEQUITY; Calls for National Standard -- Repudiates Criticism of Johnson Peace Efforts NIXON DENOUNCES WELFARE INEQUITY | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/muskie-asks-role-for-poor-in-government-democrat-calls-for-new.html | Muskie Asks Role for Poor in Government;; DEMOCRAT CALLS FOR NEW POLICIES Says All Must Help Create Progressive Institutions | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/mississippi-barges-collide.html | Mississippi Barges Collide | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/offer-from-g-w-would-be-fought-sinclair-says-its-opposed-to.html | OFFER FROM G. & W. WOULD BE FOUGHT; Sinclair Says It's Opposed to Possible Tender Bid Worth $1.4-Billion | True | By William D. Smith | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/pan-american-will-use-containers-for-baggage.html | Pan American Will Use Containers for Baggage | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/why-school-sleepins.html | Why School Sleep-Ins? | True | BELLE BLEIFELD | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/johnson-signs-extension-of-job-training-program.html | Johnson Signs Extension Of Job Training Program | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/rays-chicago-stay-said-to-have-ended-on-getting-letter.html | Ray's Chicago Stay Said to Have Ended On Getting Letter | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/honda-to-sell-car-for-city.html | Honda to Sell Car for City | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/8th-canadian-heart-implant-is-performed-in-montreal.html | 8th Canadian Heart Implant Is Performed in Montreal | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/4-denominations-to-share-church-in-kansas-city.html | 4 Denominations to Share Church in Kansas City | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/scorpion-report-due.html | Scorpion Report Due | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/wacs-contest-ousters.html | Wacs Contest Ousters | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/seeing-heart-sounds.html | Seeing Heart Sounds | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/breznnevs-speech-to-youth-of-party-ignores-czech-issue.html | Breznhev's Speech To Youth of Party Ignores Czech Issue | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/the-cost-of-price-stability.html | The Cost of Price Stability | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/topics-curbing-crime-on-the-cheap-in-the-campaign.html | Topics: Curbing Crime 'On the Cheap' in the Campaign | True | By James Vorenberg | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/2-jumping-events-are-taken-by-britain-in-harrisburg-show.html | 2 Jumping Events Are Taken By Britain in Harrisburg Show | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/beata-dabrowska-is-married-to-robert-gottschalk-lawyer.html | Beata Dabrowska Is Married To Robert Gottschalk, Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/navy-orders-700-laid-off-at-the-shipyard-in-boston.html | Navy Orders 700 Laid Off At the Shipyard in Boston | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/phelps-dodge-increases-profit-copper-maker-rebounds-various.html | Phelps Dodge Increases Profit.; Copper Maker Rebounds Various Corporations Report on Earnings Statistics | True | By Clare M. Reckert | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/music-three-chestnuts-and-a-rarity-melos-ensemble-gives-chamber.html | Music: Three Chestnuts and a Rarity; Melos Ensemble Gives Chamber Concert Hummel Piano Quintet Infrequently Heard | True | By Harold C. Schonberg | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/boat-manufacturer-asks-federal-licensing-laws.html | Boat Manufacturer Asks Federal Licensing Laws | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/equity-research-elects-executive.html | Equity Research Elects Executive | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/banker-calls-for-removal-of-us-restraints-abroad-banker-criticizes.html | Banker Calls for Removal Of U.S. Restraints Abroad; BANKER CRITICIZES 2 U.S. MEASURES | True | By Leonard Sloane | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/title-match-ruled-no-contest-us-boxer-is-denied-a-victory.html | Title Match Ruled No Contest; U.S. Boxer Is Denied a Victory | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/europeans-lease-carrier.html | Europeans Lease Carrier | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/spinas-trial-hears-of-lottery-banks.html | SPINA'S TRIAL HEARS OF LOTTERY 'BANKS' | True | Special to The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/15-of-citroen-will-go-to-fiat-italian-auto-maker-agrees-to-a.html | 15% OF CITROEN WILL GO TO FIAT; Italian Auto Maker Agrees to a Minority Holding Instead of Control JOINT OPERATIONS SET Rome and Paris Officials, Informed of New Plan, Presumably Approve | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/merger-talks-dropped.html | Merger Talks Dropped | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/tiger-gains-unanimous-decision-over-depaula-in-10round-bout-at.html | Tiger Gains Unanimous Decision Over DePaula in 10-Round Bout at Garden; BIAFRAN FLOORS OPPONENT TWICE Victor Also Knocked Down 2 Times Early in Classic Brawl Before 13,201 | True | By Dave Anderson | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/murray-the-k-returns.html | Murray (the K) Returns | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/judge-criticizes-melee-at-garden-upholds-wallaces-right-to-speak.html | JUDGE CRITICIZES MELEE AT GARDEN; Upholds Wallace's Right to Speak -- Sets Bail for 17 | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/negro-jews-call-for-end-to-antisemitism-in-city.html | Negro Jews Call for End To Anti-Semitism in City | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/humphrey-charged-with-wallace-deal.html | HUMPHREY CHARGED WITH WALLACE DEAL | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/barnard-girls-plan-to-abide-by-rules.html | BARNARD GIRLS PLAN TO ABIDE BY RULES | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/sitin-for-cleaver-fails-at-berkeley.html | SIT-IN FOR CLEAVER FAILS AT BERKELEY | True | Special To The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/saudi-criticizes-un-for-its-slave-labor.html | Saudi Criticizes U.N. For Its 'Slave Labor' | True | Special To The New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/hungary-wins-epee-fencing.html | Hungary Wins Epee Fencing | True | | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/women-at-princeton.html | Women at Princeton | True | GARDNER PATTERSON | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/new-absorbent-contact-lens-softens-in-water-device-designed-to.html | New, Absorbent Contact Lens Softens in Water; Device, Designed to Conform to Curvature of Eye, Also Adjusts in Tear Flow | True | By William K. Stevens | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/messenger-stake-draws-8-pacers-fulla-napoleon-is-85-choice-in.html | MESSENGER STAKE DRAWS 8 PACERS; Fulla Napoleon Is 8-5 Choice In $189,018 Event Tonight | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-26 | 1968-10-26 | https://www.nytimes.com/1968/10/26/archives/city-is-asked-to-shut-schools-on-nov-5-to-facilitate-voting.html | City Is Asked to Shut Schools On Nov. 5 to Facilitate Voting | True | By Michael T. Kaufman | 1996-09-16 | RE0000734444 | B00000460715 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-rash-of-metooism-raises-havoc-in-the-uniformed-services.html | A Rash of 'Me-Tooism' Raises Havoc in the Uniformed Services | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/washington-downs-idaho-with-8-interceptions-377.html | Washington Downs Idaho With 8 Interceptions, 37-7 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/on-backing-humphrey.html | On Backing Humphrey | True | THOMAS W. PERRY | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/knicks-sparked-by-jackson-turn-back-royals-at-garden-98-to-92-young.html | Knicks, Sparked by Jackson, Turn Back Royals at Garden, 98 to 92; YOUNG FORWARD PACES LATE DRIVE | True | By George Vecsey | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/colorado-downs-oklahoma-4127-sooners-halted-following-late.html | COLORADO DOWNS OKLAHOMA, 41-27; Sooners Halted Following Late 3-Touchdown Surge | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/policemen-cease-work-slowdown-on-courts-order-again-issue-summonses.html | POLICEMEN CEASE WORK SLOWDOWN ON COURT'S ORDER; Again Issue Summonses and Stop Reporting Sick as They Abandon Pressure | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pennsylvanian-burns-himself.html | Pennsylvanian Burns Himself | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/walter-kerr-vs-joseph-heller-walter-kerr-vs-joseph-heller.html | Walter Kerr vs. Joseph Heller; Walter Kerr vs. Joseph Heller | True | By Walter Kerr | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/taiwan-puzzles-chinese-from-us-students-feel-old-ways-and.html | TAIWAN PUZZLES CHINESE FROM U.S.; Students Feel Old Ways and Industrialization Clash | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/many-in-denmark-seem-cool-to-nato-premier-finds-concern-over-us.html | MANY IN DENMARK SEEM COOL TO NATO; Premier Finds Concern Over U.S. Role in Vietnam | True | By John M. Lee | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/east-orange-defeats-montclair-3420-unbeaten-streak-lifted-to-18-as.html | East Orange Defeats Montclair, 34-20; Unbeaten Streak Lifted to 18 as Hinton Gets Three Touchdowns | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rosemary-whitman-of-syracuse-engaged-to-peter-minez-white.html | Rosemary Whitman of Syracuse Engaged to Peter Minez White | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/california-crushes-syracuse-by-43-to-0-california-routs-syracuse-by.html | California Crushes Syracuse by 43 to 0; CALIFORNIA ROUTS SYRACUSE BY 43-0 | True | By Bill Becker | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/un-studying-seapollution-treaty.html | U.N. Studying Sea-Pollution Treaty | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rio-police-raid-red-group.html | Rio Police Raid Red Group | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/frenchman-in-cave-adopts-48hour-day.html | FRENCHMAN IN CAVE ADOPTS 48-HOUR DAY | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nixon-vows-effort-to-seek-arms-curb-stand-seen-eased-nixon-pledges.html | Nixon Vows Effort To Seek Arms Curb; Stand Seen Eased; Nixon Pledges to Seek Arms Curb | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/to-protect-wildlife.html | To Protect Wildlife | True | HERBERT MILLS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lehigh-turns-back-gettysburg-3414-special-to-the-new-york-times.html | LEHIGH TURNS BACK GETTYSBURG, 34-14; Special to The New York Times | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wallace-assails-lying-election-polls | Wallace Assails 'Lying' Election Polls | True | By James T. Wooten | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nixons-response-to-inquiries-about-his-economic-policies.html | Nixon's Response to Inquiries About His Economic Policies | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | MEYER RANGELL | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/in-france-new-respect-for-student-power.html | In France, New Respect For Student Power | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nuptials-for-elizabeth-chase-and-frederick-b-millet.html | Nuptials for Elizabeth Chase and Frederick B. Millet | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/auction-of-sex-books-off.html | Auction of Sex Books Off | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/art-and-politics-in-the-thirties.html | Art and Politics In The Thirties | True | By Hilton Kramer | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EMANUEL REDFIELD. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/evans-pianist-plays-4-works-by-bartok.html | EVANS, PIANIST, PLAYS 4 WORKS BY BARTOK | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/national-park-of-the-redwoods-begins-to-grow.html | National Park Of the Redwoods Begins to Grow | True | By Stuart Nixon | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/washington-school-system-now-932-per-cent-negro.html | Washington School System Now 93.2 Per Cent Negro | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/staff-threatens-to-quit-naacp-all-8-lawyers-say-ouster-of-steel.html | STAFF THREATENS TO QUIT N.A.A.C.P.; All 8 Lawyers Say Ouster of Steel Must Be Reviewed | True | By Rudy Johnson | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lakeland-sends-ossining-to-its-first-setback-337.html | Lakeland Sends Ossining To Its First Setback, 33-7 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/warriors-down-bullets.html | Warriors Down Bullets | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/music-for-the-czech-50th.html | Music For The Czech 50th | True | By Robert T. Jones | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/g-e-akerson-3d-and-deidre-ashe-to-wed-dec-20.html | G. E. Akerson 3d And Deidre Ashe To Wed Dec. 20 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/big-antiwar-parade-in-london-today.html | BIG ANTIWAR PARADE IN LONDON TODAY | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-slow-way-around-banishes-airport-blues.html | The Slow Way Around Banishes Airport Blues | True | By Alice Timothy | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-passion-for-honesty-a-genius-for-decency-a-passion-for-honesty.html | A Passion For Honesty, A Genius For Decency; A Passion For Honesty | True | By Hilton Kramer | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hospital-in-harrison-to-gain.html | Hospital in Harrison to Gain | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-66-no-title.html | Article 66 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soviet-shadow-over-egypt.html | Soviet Shadow Over Egypt | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jewisharab-ties-in-israel-lauded-educator-asserts-sixday-war.html | JEWISH-ARAB TIES IN ISRAEL LAUDED; Educator Asserts Six-Day War Improved Relations | True | By Irving Spiegel | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/american-tourists-returning-to-prague.html | American Tourists Returning to Prague | True | By Barbara Farnsworth | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-sees-a-buildup-in-impetus.html | Humphrey Sees a Build-Up in Impetus | True | By Max Frankel | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-our-independence-is-real-says-ian-smith-but-he-faces-economic.html | ' Our Independence Is Real,' Says Ian Smith; But he faces economic attack, guerrilla attack, right-wing attack | True | By John Worrall | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/typographers-to-meet-here.html | Typographers to Meet Here | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/stephen-a-mack-becomes-fiance-of-miss-mcguire.html | Stephen A. Mack Becomes Fiance Of Miss McGuire | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/oyster-bay-gains-tie.html | Oyster Bay Gains Tie | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letters-black-power-and-the-olympic-games.html | Letters: Black Power and the Olympic Games | True | ERNEST SHOEL | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/citizens-union-issues-68-voters-directory.html | Citizens Union Issues '68 'Voters Directory' | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/3-hurt-in-plane-accident.html | 3 Hurt in Plane Accident | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/patricia-mills-wed-in-jersey.html | Patricia Mills Wed in Jersey | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/palestinians-art-reflects-arab-bitterness-as-a-result-of-war-he-now.html | Palestinian's Art Reflects Arab Bitterness; As a Result of War, He Now Dwells on Grim Fedayeen | True | By Eric Pace | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-75-no-title.html | Article 75 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pittsburgh-area-a-research-center.html | Pittsburgh Area a Research Center | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pilate-said-to-have-used-interpreter-with-jesus.html | Pilate Said to Have Used Interpreter With Jesus | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/third-r-updated.html | Third R, Updated | True | By Isaac Asimov | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/utilities-complete-link.html | Utilities Complete Link | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-for-the-home.html | New for the Home | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/usjapan-sea-study.html | U.S.-Japan Sea Study | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/church-women-to-meet.html | Church Women to Meet | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-medicine-containers-cut-childpoisoning-plastic-pushandturn-caps.html | New Medicine Containers Cut Child-Poisoning Plastic Push-and-Turn Caps Help Keep Products Out of Youngsters' Reach | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/triumph-and-turmoil.html | Triumph and Turmoil | True | IRENE CORBALLY KUHN | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/coats-in-brisk-demand-at-resident-buying-offices.html | Coats in Brisk Demand at Resident Buying Offices | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/american-empire.html | American Empire | True | AMAURY DE RIENCOU.RT | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-81-no-title.html | Article 81 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/beneficiary-of-a-quick-executive-turnover.html | Beneficiary of a Quick Executive Turnover | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/light-is-theme-of-group-show.html | Light is Theme Of Group Show | True | By Jacob Deschin | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-tale-of-two-houses.html | A Tale Of Two Houses | True | By Ada Louise Huxtable | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/david-m-mcarthy.html | DAVID M. M'CARTHY | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/constance-e-kellogg-is-married-to-charles-francis-vallender-3d.html | Constance E. Kellogg Is Married To Charles Francis Vallender 3d | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/28-bowing-at-gotham-debutante-ball.html | 28 Bowing at Gotham Debutante Ball | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/offduty-policeman-kills-man-in-bronx.html | OFF-DUTY POLICEMAN KILLS MAN IN BRONX | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/f-s-gruber-to-wed-miss-ellen-g-jatlow.html | F. S. Gruber to Wed Miss Ellen G. Jatlow | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sock-it-to-whom.html | SOCK IT TO WHOM? | True | THOMAS VELK | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soviet-paraders-rehearse.html | Soviet Paraders Rehearse | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/houston-crushes-mississippi-297-gipson-and-bailey-account-for.html | HOUSTON CRUSHES MISSISSIPPI, 29-7; Gipson and Bailey Account for Cougar Touchdowns | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/escaped-circus-lioness-lies-down-with-lambs.html | Escaped Circus Lioness Lies Down With Lambs | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/air-traffic-control-group-disputes-finding-on-crash.html | Air Traffic Control Group Disputes Finding on Crash | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ask-the-fare-11-wins.html | Ask The Fare, $11, Wins | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-2-no-title.html | Review 2 -- No Title | True | ALICE LOW | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/20bus-caravan-for-nixonagnew-starts-state-tour.html | 20-Bus Caravan For Nixon-Agnew Starts State Tour | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/john-nugent-kelly-is-fiance-of-miss-elisabeth-g-oliver.html | John Nugent Kelly Is Fiance Of Miss Elisabeth G. Oliver | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rangers-beat-north-stars-30-for-giacomins-2d-shutout.html | Rangers Beat North Stars, 3-0, for Giacomin's 2d Shutout; NEVIN'S 7TH GOAL BEGINS SCORING | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/top-soccer-clubs-face-tests-today.html | TOP SOCCER CLUBS FACE TESTS TODAY | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/canterbury-wins-fifth-in-row-41-3-berkshire-eleven-loses-to-unbeaten.html | CANTERBURY WINS FIFTH IN ROW, 41-3; Berkshire Eleven Loses to Unbeaten Victors | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/peter-brown-to-marry-nancy-ilene-weinstein.html | Peter Brown to Marry Nancy Ilene Weinstein | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-87-no-title.html | Article 87 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/courtly-notices.html | COURTLY NOTICES | True | MORRIS BISHOP | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/auburn-beats-miami-316.html | Auburn Beats Miami, 31-6 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nets-win-112102-from-florida-five.html | NETS WIN, 112-102, FROM FLORIDA FIVE | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/italian-center-to-gain.html | Italian Center to Gain | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/operation-crossroads-rehabilitation-center-in-chattanooga-called.html | Operation Crossroads; Rehabilitation Center in Chattanooga Called Model for Nation in Its Services | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/elmont-vanquishes-west-hempstead.html | ELMONT VANQUISHES WEST HEMPSTEAD | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-80-no-title.html | Article 80 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/george-mmillan-ad-man-dies-at-73-former-vice-president-of.html | GEORGE M'MILLAN AD MAN, DIES AT 73; Former Vice President of Bristol-Myers and Writer | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/stamford-beaten-by-west-haven-victors-stay-undefeated-with-3722.html | STAMFORD BEATEN BY WEST HAVEN; Victors Stay Undefeated With 37-22 Triumph | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-surge-is-offering-aides-a-hope-for-upset-rise-in-political.html | HUMPHREY SURGE IS OFFERING AIDES A HOPE FOR UPSET; Rise in Political Fortunes and Gain in Gallup Poll Brighten Party Chance | True | By Tom Wicker | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/indonesia-where-rice-still-rules-despite-the-bapaks.html | Indonesia; Where Rice Still Rules Despite the 'Bapaks' | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pragues-somber-anniversary.html | Prague's Somber Anniversary | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lake-bomoseen.html | Lake Bomoseen | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bulls-1310-victors-over-roadrunners.html | BULLS 13-10 VICTORS OVER ROADRUNNERS | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ward-chain-streamlining.html | Ward Chain Streamlining | True | By Isadore Barmash | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/alabama-triumphs-over-clemson-2114.html | ALABAMA TRIUMPHS OVER CLEMSON, 21-14 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-susan-lavietes-married-to-robert-hall-jr-in-new-haven.html | Miss Susan Lavietes Married To Robert Hall Jr. in New Haven | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mrs-hal-boyle.html | MRS. HAL BOYLE | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/de-gaulle-turns-to-vietnam-again-in-turkey-he-assails-war-for-first.html | DE GAULLE TURNS TO VIETNAM AGAIN; In Turkey, He Assails War for First Time in Months | True | By John L. Hess | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-3-no-title-letters.html | Letter to the Editor 3 -- No Title; Letters | True | WILLIAM PETERSON. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jarrings-mideast-mission-is-extended-for-a-month.html | Jarring's Mideast Mission Is Extended for a Month | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/federal-council-on-beauty-urges-wide-action-to-improve-environment.html | Federal Council on Beauty Urges Wide Action to Improve Environment | True | By Harold Gal | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/death-of-student-stirs-portuguese-catholic-group-asks-study-of.html | DEATH OF STUDENT STIRS PORTUGUESE; Catholic Group Asks Study of Young Prisoner's Case | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/balloonists-delay-trip.html | Balloonists Delay Trip | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-83-no-title.html | Article 83 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-watches-the-soviet-space-shot-and-waits-interest-great-at.html | U.S. Watches the Soviet Space Shot and Waits; Interest Great at Houston -- Controllers Simulate American Moon Flight | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dr-t-l-fentress-weds-mrs-burch-in-rhode-island.html | Dr. T. L. Fentress Weds Mrs. Burch In Rhode Island | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/reminder-drama-mailbag.html | REMINDER; Drama Mailbag | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/petrillo-helps-connecticut-beat-massachusets-2720.html | Petrillo Helps Connecticut Beat Massachusets 27-20 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-85-no-title.html | Article 85 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/slalom-set-pacesetters.html | Slalom set pacesetters | True | By Harriet Cain | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/aviation-agency-weighs-offshore-airport-plans.html | Aviation Agency Weighs Offshore Airport Plans | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/taliaferro-of-patriots-returns-to-oppose-jets-here-today.html | Taliaferro of Patriots Returns To Oppose Jets Here Today | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dillion-joins-safety-council.html | Dillion Joins Safety Council | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/school-in-jersey-gets-free-annex-builder-donates-classrooms-before.html | SCHOOL IN JERSEY GETS FREE ANNEX; Builder Donates Classrooms Before Erecting Houses | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/n-o-state-beats-maryland-3111-bowers-paces-ground-game-scoring-3.html | N. C. STATE BEATS MARYLAND, 31-11; Bowers Paces Ground Game, Scoring 3 Touchdowns | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-susan-coleman-affianced-to-peter-remsen-brinckerhoff.html | Miss Susan Coleman Affianced To Peter Remsen Brinckerhoff | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lawrenceville-held-to-tie.html | Lawrenceville Held to Tie | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/civil-servants-wallace-voices-their-frustration.html | Civil Servants; Wallace Voices Their Frustration | True | STEVEN V. ROBERTS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/india-field-hockey-victor.html | India Field Hockey Victor | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/cortland-state-defeats-adelphi-in-the-mud-100.html | Cortland State Defeats Adelphi in the Mud, 10-0 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/in-brief-muchos-papeles.html | In Brief; Muchos Papeles | True | By Edward Abbey | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-key-question-is-how-much-is-the-enemy-hurting.html | The Key Question Is: How Much Is the Enemy Hurting? | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bridgeport-eleven-to-play-at-ithaca-next-saturday.html | Bridgeport Eleven to Play At Ithaca Next Saturday | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/gruenings-drive-lifts-gop-hopes-republicans-optimistic-on-senate.html | GRUENING'S DRIVE LIFTS G.O.P. HOPES; Republicans Optimistic on Senate Race in Alaska | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/vetoes-two-bills.html | Vetoes Two Bills | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/messenger-is-won-by-rum-customer-messenger-won-by-rum-customer.html | Messenger Is Won By Rum Customer; MESSENGER WON BY RUM CUSTOMER | True | By Louis Effrat | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-32milelong-swath-of-green-from-the-country-to-the-city.html | A 32-Mile-Long Swath of Green From the Country to the City | True | By David Bird | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-judicial-party-urged-for-state-it-would-run-only-judges-approved.html | A JUDICIAL PARTY URGED FOR STATE; It Would Run Only Judges Approved by Panels | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-york-city-the-face-of-chaos.html | New York City ; The Face Of Chaos | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/west-virginia-state-victor.html | West -- Virginia State Victor | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/at-home-in-london-at-home-in-london.html | At Home in London; At Home in London | True | By Anthony Burgess | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/israel-bombards-suez-refineries-reports-facilities-burning-shelling.html | ISRAEL BOMBARDS SUEZ REFINERIES; Reports Facilities Burning -- Shelling From Both Sides Kills 14 Along Canal | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/princeton-names-helser-basketball-coaching-aide.html | Princeton Names Helser Basketball Coaching Aide | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/charter-is-issue-in-new-hampshire-ten-amendments-to-states.html | CHARTER IS ISSUE IN NEW HAMPSHIRE; Ten Amendments to State's Constitution on Ballot | True | By John H. Fenton | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/guatemala-eases-controls.html | Guatemala Eases Controls | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-gets-tokyo-aid.html | Humphrey Gets Tokyo Aid | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/muskie-urges-drive-by-society-on-the-causes-of-racial-unrest.html | Muskie Urges Drive by Society On the Causes of Racial Unrest | True | By Thomas A. Johnson | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-benefit-party-nov-17-at-met.html | A Benefit Party Nov. 17 at Met | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soulspangled-banner.html | Soul-Spangled Banner | True | DONAL HENAHAN | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/loans-aid-businesses-in-ghettoes.html | Loans Aid Businesses In Ghettoes | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wood-field-and-stream-red-drum-found-to-be-hardfighting-and.html | Wood, Field and Stream; Red Drum Found to Be Hard-Fighting -- And Sensitive to Light, Noise | True | By Nelson Bryant | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/negative-taxes-tested-in-jersey-80-families-being-assured.html | NEGATIVE TAXES TESTED IN JERSEY; 80 Families Being Assured Guaranteed Income | True | By Ronald Sullivan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fear-haunts-all-sides-in-the-school-crisis.html | Fear Haunts All Sides in the School Crisis | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-90-no-title.html | Article 90 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/aiken-sees-a-crisis-in-medicare-system.html | AIKEN SEES A CRISIS IN MEDICARE SYSTEM | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-joyce-flippen-to-wed-in-january.html | Miss Joyce Flippen To Wed in January | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/camp-ballets-good-and-bad.html | Camp Ballets, Good and Bad | True | By Clive Barnes | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/museums-report-reflects-change-natural-history-cites-role-in.html | MUSEUM'S REPORT REFLECTS CHANGE; Natural History Cites Role in Community Affairs | True | By Robert D. McFadden | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bucknell-defeats-lafayette-13-to-10.html | BUCKNELL DEFEATS LAFAYETTE, 13 TO 10 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/u-of-illinois-reprimands-204-freshmen-for-sitin.html | U. of Illinois Reprimands 204 Freshmen for Sit-In | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bazaar-to-benefit-colleges.html | Bazaar to Benefit Colleges | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/clive-barnes-vs-eric-bentley-clive-barnes-vs-eric-bentley.html | Clive Barnes vs. Eric Bentley; Clive Barnes vs. Eric Bentley | True | By Clive Barnes | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/linda-lee-boyer-is-wed-to-archibald-l-gillies.html | Linda Lee Boyer Is Wed To Archibald L. Gillies | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hungary-wins-in-soccer.html | Hungary Wins in Soccer | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/antiques-show-to-start-in-village.html | Antiques Show to Start in 'Village' | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/marriage-planned-by-dana-m-klaus.html | Marriage Planned By Dana M. Klaus | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nebraska-a-partner-to-japanese.html | Nebraska a Partner to Japanese | True | By Gerd Wilcke | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/danish-fox-trappers-seek-payment-in-bomber-crash.html | Danish Fox Trappers Seek Payment in Bomber Crash | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/army-routs-duke-5725-as-moore-gets-4-scores-army-triumphs-over-duke.html | Army Routs Duke, 57-25, As Moore Gets 4 Scores; ARMY TRIUMPHS OVER DUKE, 57-25 | True | By Dave Anderson | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wilkes-downs-upsala-97-for-26th-victory-in-a-row.html | Wilkes Downs Upsala, 9-7, For 26th Victory in a Row | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/agnew-disputes-coast-hecklers-tells-them-to-leave-us-if-they-are.html | AGNEW DISPUTES COAST HECKLERS; Tells Them to Leave U.S. if They Are Dissatisfied | True | By Marjorie Hunter | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/longo-stricken-2-days-ago-italian-red-party-reports.html | Longo Stricken 2 Days Ago, Italian Red Party Reports | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rangers-face-maple-leafs-in-garden-game-tonight.html | Rangers Face Maple Leafs In Garden Game Tonight | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/millicent-versus-sex.html | Millicent Versus Sex | True | By Ronald Sukenick | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/76ers-down-bulls-122118.html | 76ers Down Bulls, 122-118 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/different-countries.html | DIFFERENT COUNTRIES | True | GENE D. PHILLIPS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bazaar-at-92d-st-y.html | Bazaar at 92d St. "Y" | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mclaren-sets-mark-in-riverside-heat-hulme-is-second-in-starting.html | McLaren Sets Mark in Riverside Heat; HULME IS SECOND IN STARTING GRID | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/living-action-in-language.html | Living Action In Language | True | By M. L. Rosenthal | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/judging-society.html | JUDGING SOCIETY | True | OLIVER LEEDS. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/egyptians-report-battle.html | Egyptians Report Battle | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | ADA S. SLAWSON. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/shuvee-beats-process-shot-in-final-stride-in-108200-selima-at.html | Shuvee Beats Process Shot in Final Stride in $108,200 Selima at Laurel; TURCOTTE MOUNT SCORES BY NECK | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-churchill-g-r-williams-jr-plan-marriage.html | Miss Churchill, G. R. Williams Jr. Plan Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/moses-helps-to-open-first-queens-zoo.html | Moses Helps to Open First Queens Zoo | True | By Edith Evans Asbury | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/parents-are-urged-to-talk-to-their-children-about-sex.html | Parents Are Urged to Talk To Their Children About Sex | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/olympic-tv-commercials.html | Olympic TV Commercials | True | RUTH C. OLSEN | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-67-no-title.html | Article 67 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/responding-to-the-youth-revolt.html | Responding to the Youth Revolt | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mamaroneck-wins-260.html | Mamaroneck Wins, 26-0 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/czechs-honoring-masaryk-a-target-of-russians-czechs-honor-masaryk.html | Czechs Honoring Masaryk, a Target of Russians; Czechs Honor Masaryk, Soviet Target | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/crash-survivors-describe-plight-32-died-when-plane-rammed-peak-in.html | CRASH SURVIVORS DESCRIBE PLIGHT; 32 Died When Plane Rammed Peak in New Hampshire | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ever-youthful.html | " EVER YOUTHFUL" | True | ROBERT L. DANIELS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/black-writers-emerge-black-writers.html | Black Writers Emerge; Black Writers | True | By Lewis Funke | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/columbia-defeats-rutgers-for-4th-soccer-victory-31.html | Columbia Defeats Rutgers For 4th Soccer Victory, 3-1 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-price-of-freedom.html | The Price of Freedom | True | By Jay Cantor | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/how-one-big-city-defeated-its-mayor-how-one-big-city-defeated-its.html | How One Big City Defeated Its Mayor; How one big city defeated its mayor | True | By William Serrin | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-and-yugoslavia-moscow-gets-the-point-as-an-american-chats-with.html | U.S. and Yugoslavia; Moscow Gets the Point as an American Chats With Tito | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/its-toy-time-in-brooklyn-now-for-adults-as-well-as-children.html | It's Toy Time in Brooklyn Now For Adults as Well as Children | True | By Walter R. Fletcher | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/penguins-beat-42.html | Penguins Beat Blues, 4-2 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/february-bridal-is-set-for-elizabeth-benjamin.html | February Bridal Is Set For Elizabeth Benjamin | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/air-force-victor-over-pitt-2714-jennings-and-martin-stand-out-as.html | AIR FORCE VICTOR OVER PITT, 27-14; Jennings and Martin Stand Out as Falcons Triumph | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/movie-mailbag-the-thorny-subject-of-roses.html | Movie Mailbag The Thorny Subject of 'Roses' | True | IRVING GAYNOR NEIMAN | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soviet-astronaut-in-orbit-flies-near-unmanned-ship-soyuz-3-pilot-47.html | Soviet Astronaut in Orbit; Flies Near Unmanned Ship; Soyuz 3 Pilot, 47, First Russian Put in Space Since April of 1967 | True | By Henry Kamm | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/300-korean-reds-casualties.html | 300 Korean Reds Casualties | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/paxton-a-warm-face-a-moustache-and-lots-of-songs.html | Paxton, A Warm Face, a Moustache and Lots of Songs | True | By Jonathan Schwartz | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/maccabi-ac-soccer-team-will-meet-palermo-today.html | Maccabi A.C. Soccer Team Will Meet Palermo Today | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/joan-shelley-miner-affianced-to-nicholas-adams-robinson.html | Joan Shelley Miner Affianced To Nicholas Adams Robinson | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fellini-meets-bergman.html | Fellini Meets Bergman | True | By A. H. Weiler | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/quality-of-life-topic-at-parley-environment-improvement-studied-in.html | ' QUALITY OF LIFE' TOPIC AT PARLEY; Environment Improvement Studied in New England | True | By Joseph G. Herzberg | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/black-rage.html | Black Rage | True | WILLIAM H. GRIER | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/another-offering-to-the-goddess.html | Another Offering to the Goddess | True | By Lacey Baldwin Smith | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/anne-c-bloch-is-planning-nuptials.html | Anne C. Bloch Is Planning Nuptials | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/buffalo-defeats-holy-cross-109-late-field-goal-by-embrow-brings.html | BUFFALO DEFEATS HOLY CROSS, 10-9; Late Field Goal by Embrow Brings Victory for Bulls | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/riverdale-wins-5th-straight-330-150th-victory-for-bertino-in-25.html | RIVERDALE WINS 5TH STRAIGHT, 33-0; 150th Victory for Bertino as 25 Years as Coach | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-68-no-title.html | Article 68 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/5million-suit-to-be-filed-against-5-drug-concerns.html | $5-Million Suit to Be Filed Against 5 Drug Concerns | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/continuity-with-nixon.html | Continuity With Nixon | True | C. RICHARD VAN WIE | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hungary-wins-bronze-medal.html | Hungary Wins Bronze Medal | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/brown-eleven-triumphs-over-colgate-2719-with-423yard-rushing-attack.html | Brown Eleven Triumphs Over Colgate, 27-19, With 423-Yard Rushing Attack; WORMITH TALLIES TWICE FOR BRUINS | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/california-courtesy.html | California Courtesy | True | BITY KUNOFSKY | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mothers-day-at-the-draft-board.html | Mother's Day at the Draft Board | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/christmas-seals.html | Christmas Seals | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/adler-loves-godard-sort-of-adler-loves-godard-sort-of.html | Adler Loves Godard -- Sort of; Adler Loves Godard -Sort of | True | By Renata Adler | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/william-t-rea-fiance-of-miss-gay-fleming.html | William T. Rea Fiance Of Miss Gay Fleming | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-base-repels-a-major-thrust-first-in-a-month-about-500-of-enemy-a.html | U.S. BASE REPELS A MAJOR THRUST, FIRST IN A MONTH; About 500 of Enemy Attack Near Cambodian Border, Breaking Lull in War | True | By Gene Roberts | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/israel-gives-note-to-un.html | Israel Gives Note to U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/reagan-endorses-rival-of-ribicoff-give-nixon-coworkers-he-urges-at.html | REAGAN ENDORSES RIVAL OF RIBICOFF; Give Nixon Co-Workers, He Urges at Bridgeport | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/peaceful-kansas-county-wakes-to-the-heated-issues-of-the-day.html | Peaceful Kansas County Wakes To the Heated Issues of the Day | True | By Nan Robertson | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/barbara-ann-pfister-is-engaged.html | Barbara Ann Pfister Is Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fordham-is-victor-on-college-bowl.html | FORDHAM IS VICTOR ON 'COLLEGE BOWL' | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bb-king-sings-the-blues-evra-day-evra-day-b-b-king-sings-the-blues.html | B.B. King Sings the Blues Evra Day, Evra Day; B. B. King sings the blues | True | By Michael Lydon | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/trudeau-presses-for-french-amity-diplomatic-assignments-are-shifted.html | TRUDEAU PRESSES FOR FRENCH AMITY; Diplomatic Assignments Are Shifted by Canadians | True | By Jay Walz | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/if-you-dont-like-hubert-dick-or-george-how-about-lar-yetta-or.html | If you don't like Hubert, Dick or George, How About Lar, Yetta or Eldridge? | True | By William H. Honan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rivals-for-illinois-governorship-debate-link-to-crime-increase.html | Rivals for Illinois Governorship Debate Link to Crime Increase | True | By Donald Janson | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/how-stravinsky-became-a-g-s-fan.html | How Stravinsky Became a G & S Fan | True | By Igor Stravinsky | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/smu-trounces-texas-tech-3918-red-raiders-suffer-first-setback-of.html | S.M.U. TROUNCES TEXAS TECH, 39-18; Red Raiders Suffer First Setback of Season | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hurst-6goal-man-is-held-scoreless-arsenal-checks-west-ham-star.html | Hurst, 6-Goal Man, Is Held Scoreless; ARSENAL CHECKS WEST HAM STAR | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/instrument-show.html | Instrument Show | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/oceans-proposed-for-disposal-of-waste-from-urban-centers.html | Oceans Proposed for Disposal Of Waste From Urban Centers | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/portlands-version-of-up-in-central-park.html | Portland's Version Of Up in Central Park | True | By Ed Christopherson | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wayne-valley-extends-its-streak-to-21-games.html | Wayne Valley Extends Its Streak to 21 Games | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-84-no-title.html | Article 84 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/papandreou-recovering.html | Papandreou Recovering | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/toledo-downs-kent-state.html | Toledo Downs Kent State | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/brown-wins-in-soccer-42.html | Brown Wins in Soccer, 4-2 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-wins-dutch-poll-4122-mccarthy-leads-nixon-on-a-ballot.html | HUMPHREY WINS DUTCH POLL, 41-22; McCarthy Leads Nixon on a Ballot Listing 6 Candidates | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/2-stanford-hospital-patients-get-new-heart-and-kidney.html | 2 Stanford Hospital Patients Get New Heart and Kidney | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-sara-enright-to-be-bride-of-dr-richard-herbert-aster-special.html | Miss Sara Enright to Be Bride Of Dr. Richard Herbert Aster; Special to The New York Times | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/celtics-set-back-bucks-102-to-89-undefeated-boston-five-rallies-to.html | CELTICS SET BACK BUCKS, 102 TO 89; Undefeated Boston Five Rallies to Win 4th Game | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bridal-planned-by-jill-werner.html | Bridal Planned by Jill Werner | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/carol-a-mueller-becomes-bride-of-naval-officer.html | Carol A. Mueller Becomes Bride Of Naval Officer | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/austrian-held-as-spy.html | Austrian Held as Spy | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/union-beats-hobart-146-for-independent-loop-title.html | Union Beats Hobart, 14-6, For Independent Loop Title | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/affection-for-king-exiled-in-66-lingers-in-uganda.html | Affection for King, Exiled in '66, Lingers in Uganda | True | By Lawrence Fellows | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jared-brinsmade-rides-triple-crown-to-victory-in-1000-jumping-stake.html | Jared Brinsmade Rides Triple Crown to Victory in $1,000 Jumping Stake; 3 PERFECT ROUNDS FOR U.S. HORSEMAN | True | By John Rendel | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lonely-last-days-in-the-white-house.html | Lonely Last Days In the White House | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pamela-johnson-bride-of-alfred-paul-meyer.html | Pamela Johnson Bride Of Alfred Paul Meyer | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/medicine-using-math-to-conquer-disease.html | Medicine; Using Math to Conquer Disease | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ontario-motor-speedway-looms-as-threat-to-riverside-raceway.html | Ontario Motor Speedway Looms As Threat to Riverside Raceway | True | By John S. Radosta | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/florida-vanderbilt-tie.html | Florida, Vanderbilt Tie | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/beauty-from-the-berries.html | Beauty From The Berries | True | By Irene Mitchell | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-37-no-title.html | Article 37 — No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/workshop-set-up-for-protest-ads-teaches-outraged-citizens-seeking.html | WORKSHOP SET UP FOR 'PROTEST ADS'; Teaches 'Outraged Citizens' Seeking Social Change | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/show-of-israeli-fashions.html | Show of Israeli Fashions | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/insensitivity.html | INSENSITIVITY? | True | JOEL POMERANTZ | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wright-named-piper-aide.html | Wright Named Piper Aide | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-written-word.html | The Written Word | True | By Robert Gordis | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hanoi-broadcasts-scorn-us-stand-insist-on-unconditional-halt-of.html | HANOI BROADCASTS SCORN U.S. STAND; Insist on Unconditional Halt of Bombing Raids | True | By Bernard Gwertzman | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/five-races-for-governor.html | Five Races for Governor | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/st-johns-victor-in-crosscountry-undefeated-redmen-turn-back-air.html | ST. JOHN'S VICTOR IN CROSS-COUNTRY; Undefeated Redmen Turn Back Air Force Team | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/southern-connecticut-beats-montclair-eleven-36-to-10.html | Southern Connecticut Beats Montclair Eleven, 36 to 10 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/poll-of-executives-puts-nixon-ahead-executives-back-nixon-in-a-poll.html | Poll of Executives Puts Nixon Ahead; Executives Back Nixon in a Poll; Many Switching From Johnson | True | By Terry Robards | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/junior-league-to-introduce-26-at-nov-27-ball.html | Junior League To Introduce 26 At Nov. 27 Ball | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-out-of-bounds.html | " OUT OF BOUNDS" | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-79-no-title.html | Article 79 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wallaces-record.html | Wallace's Record | True | ROBERT KEEVER | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/manhattan-harriers-beat-central-connecticut-1549.html | Manhattan Harriers Beat Central Connecticut, 15-49 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lawrence-tops-east-meadow-130-chiles-accounts-for-both-scores.html | Lawrence Tops East Meadow, 13-0; CHILES ACCOUNTS FOR BOTH SCORES | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/tufts-secondhalf-surge-ends-williams-skein-3028.html | Tufts' Second-Half Surge Ends Williams Skein, 30-28 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-bitter-footnote.html | A 'Bitter Footnote' | True | LEROY S. ROUNER | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ohio-sparked-by-bryant-turns-back-dayton-4212.html | Ohio, Sparked by Bryant, Turns Back Dayton, 42-12 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/boys-high-defies-ban-loses-to-new-rochelle.html | Boys High Defies Ban, Loses to New Rochelle | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/3-candidates-for-senator-give-prescriptions-to-cure-poverty.html | 3 Candidates for Senator Give Prescriptions to Cure Poverty | True | By Will Lissner | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/high-and-low.html | HIGH AND LOW | True | JONATHAN BINGHAM | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/virginia-surges-for-3-touchdowns-in-second-half-to-defeat-navy-240.html | Virginia Surges for 3 Touchdowns in Second Half to Defeat Navy, 24-0; ARNETTE TOSSES 2 SCORING PASSES | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/henry-phyfes-have-son.html | Henry Phyfes Have Son | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-3-no-title.html | Review 3 -- No Title | True | MILTON LOMASK | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/escobedo-asks-pseudonym-to-insure-fair-new-trial.html | Escobedo Asks Pseudonym To Insure Fair New Trial | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/left-bank-cafe-is-sacked.html | Left Bank Cafe Is Sacked | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/how-it-might-be-might-be.html | How It Might Be; Might Be | True | By Francis H. Horn | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dance-group-gives-work-by-miss-stein.html | DANCE GROUP GIVES WORK BY MISS STEIN | True | JACQUELINE MASKEY. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/catholic-press-again-scores-bishop.html | Catholic Press Again Scores Bishop | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/western-michigan-triumphs.html | Western Michigan Triumphs | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hugh-t-mgill.html | HUGH T. M'GILL | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/brother-surgeons.html | Brother Surgeons | True | By Helen Clapesattle | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/cornell-150pounders-rout-princeton-on-aerials-3413.html | Cornell 150-Pounders Rout Princeton on Aerials, 34-13 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/renee-roth-is-bride-of-k-b-schlesinger.html | Renee Roth Is Bride Of K. B. Schlesinger | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-party-that-includes-you-out.html | A Party That Includes You Out | True | By Grace Glueck | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-74-no-title.html | Article 74 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/thirteen-rns-for-utopia.html | Thirteen Rns for Utopia | True | By Michael Harrington | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/unusual-evergreens-with-narrow-leaves.html | Unusual Evergreens With Narrow Leaves | True | By Clarence E. Lewis | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/vietnam-hanoi-nibbles-but-has-not-yet-taken-the-bait.html | Vietnam; Hanoi Nibbles, but Has Not Yet Taken the Bait | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/three-nations-test-the-slippery-path-to-peace.html | Three Nations Test the Slippery Path to Peace | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/for-hubert-humphrey.html | For Hubert Humphrey | True | WILL DURANT | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bronx-housekeeper-found-strangled-in-apartment.html | Bronx Housekeeper Found Strangled in Apartment | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-trims-gallup-poll-gap-total-is-36-nixon-has-44-wallace.html | HUMPHREY TRIMS GALLUP POLL GAP; Total Is 36% -- Nixon Has 44% -- Wallace Down | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nasa-propels-parachute-at-3-times-speed-of-sound.html | NASA Propels Parachute At 3 Times Speed of Sound | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/numismatic-honors-for-columbus.html | Numismatic Honors for Columbus | True | BY Thomas V. Haney | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/what-price-amateur-olympic-soccer-finalists-considered-pro-players.html | What Price Amateur?; Olympic Soccer Finalists Considered Pro Players in Their Countries | True | By Brian Glanville | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/berner-routs-mepham.html | Berner Routs Mepham | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/leafs-triumph-over-bruins-20-mickey-and-keon-score-for-toronto-in.html | LEAFS TRIUMPH OVER BRUINS, 2-0; Mickey and Keon Score for Toronto in N.H.L. Game | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-72-no-title.html | Article 72 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-76-no-title.html | Article 76 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/quake-jolts-australia-area.html | Quake Jolts Australia Area | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/missouri-routs-kan-state-5620-harrison-and-moore-pace-40point.html | MISSOURI ROUTS KAN. STATE, 56-20; Harrison and Moore Pace 40-Point Second Half | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/maine-maritime-wins-2221.html | Maine Maritime Wins, 22-21 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/avantgarde-and-also-legit-avantgarde.html | Avant-garde And Also Legit; Avant-garde | True | By Eric Salzman | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bridal-is-held-for-mrs-hirtz.html | Bridal Is Held For Mrs. Hirtz | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/vicki-koppelman-is-betrothed-to-howard-r-cabot-of-rutgers.html | Vicki Koppelman Is Betrothed To Howard R. Cabot of Rutgers | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/offer-is-extended.html | Offer Is Extended | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/moon-plan-lends-help-to-contract-hopes-moon-plan-stirs-hope-of.html | Moon Plan Lends Help to Contract Hopes; Moon Plan Stirs Hope Of Contracts | True | By Leonard Sloane | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/20-radio-bands-for-police.html | 20 Radio Bands for Police | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/middlebury-downs-rpi-for-first-victory-35-to-0.html | Middlebury Downs R.P.I. For First Victory, 35 to 0 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fiddling-while-the-system-burns-fiddling-while-the-system-burns.html | Fiddling While the System Burns; Fiddling While the System Burns | True | By Fred M. Hechinger | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dickson-and-rodriguez-share-3shot-lead-in-110000-golf.html | Dickson and Rodriguez Share 3-Shot Lead in $110,000 Golf | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/east-germany-a-daring-scrawl-ulbricht-nein.html | East Germany; A Daring Scrawl: 'Ulbricht -- Nein!" | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/utility-fights-pollution-with-tall-smokestack.html | Utility Fights Pollution With Tall Smokestack | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/frances-noble-wed-to-dubois-smith-15-attend-them-at-rites-at-the.html | Frances Noble Wed to DuBois Smith; 15 Attend Them at Rites at the Brick Church Here | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/muskie-heckler-in-shift.html | Muskie Heckler in Shift | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARTIN GARBUS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/how-it-seems-now-how-it-seems.html | How it Seems Now; How It Seems | True | By H. L. Nieburg | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-urge-to-merge-The-time-of-the-conglomerates-the-time-of-the.html | The urge to merge The Time of the Conglomerates; The time of the conglomerates | True | By Harvey H. Segal | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fine-art-of-heckling-corrupted-by-americans-british-believe.html | Fine Art of Heckling Corrupted By Americans, British Believe | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/swimming-in-wine-swimming-in-wine.html | Swimming in wine; Swimming in wine | True | By Craig Claiborne | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jeremiah-j-monahan.html | JEREMIAH J. MONAHAN | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/churchmen-to-meet-in-tulsa.html | Churchmen to Meet in Tulsa | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/seton-halls-club-eleven-defeats-manhattan-1814.html | Seton Hall's Club Eleven Defeats Manhattan, 18-14 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mexicos-olympic-stamps.html | Mexico's Olympic Stamps | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-gibraltar-of-the-hudson-river.html | The 'Gibraltar' of the Hudson River | True | By Douglas V. Clarke | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/barbara-jackson-wed.html | Barbara Jackson Wed | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/muskie-cuts-wallaces-strength-in-buffalo-ethnic-pride-turns-many.html | Muskie Cuts Wallace's Strength in Buffalo; Ethnic Pride Turns Many Poles to the Democratic Ticket | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hardy-vegetables.html | Hardy Vegetables | True | By Ruth Tirell | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/carla-ann-ammerman-of-penn-to-be-a-bride.html | Carla Ann Ammerman Of Penn to Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fordham-downs-georgetown-316-quatromoni-rushes-for-162-yards-and.html | FORDHAM DOWNS GEORGETOWN, 31-6; Quatromoni Rushes for 162 Yards and Scores Twice | True | | | | | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/maximilian-hornfeck.html | MAXIMILIAN HORNFECK | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/amex-list-and-counter-are-mixed.html | Amex List And Counter Are Mixed | True | By William M. Freeman | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/apollo-crew-back-home.html | Apollo Crew Back Home | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/houston-chronicle-backs-nixon-in-race.html | HOUSTON CHRONICLE BACKS NIXON IN RACE | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/charges-of-mutiny-filed-against-27-gis.html | CHARGES OF MUTINY FILED AGAINST 27 G.I.'S | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/judith-blechman-and-an-engineer-engaged-to-wed.html | Judith Blechman And an Engineer Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/state-says-felonies-committed-by-parolees-drop-in-percentage.html | State Says Felonies Committed By Parolees Drop in Percentage | True | By David Burnham | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-maurer-to-be-a-bride.html | Miss Maurer To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wide-range-of-issues-in-the-house-races.html | Wide Range of Issues In the House Races | True | ...-JO/1N !IERIBERS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-78-no-title.html | Article 78 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mr-fabulous.html | Mr. Fabulous | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ucla-sets-back-stanford-2017-pass-by-nader-in-fourth-period-brings.html | U.C.L.A. SETS BACK STANFORD, 20-17; Pass by Nader in Fourth Period Brings Victory | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/churchmen-urged-to-pray-for-end-of-disputes-in-city.html | Churchmen Urged to Pray For End of Disputes in City | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-new-spy-scandal-develops-in-bonn.html | A New Spy Scandal Develops in Bonn | True | By David Binder | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/chiles-best-meet-in-santiago.html | Chile's Best Meet in Santiago | True | By Al Horowitz | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jane-sollenberger-june-graduate-wed.html | Jane Sollenberger, June Graduate, Wed | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/tanker-burns-in-new-guinea.html | Tanker Burns in New Guinea | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/reagan-at-raceway.html | Reagan at Raceway | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/catholic-u-names-dean.html | Catholic U. Names Dean | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ground-action-intensifies.html | Ground Action Intensifies | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/businessmen-are-urged-to-lobby-for-social-laws-david-rockefeller.html | Businessmen Are Urged to Lobby for Social Laws; David Rockefeller Says a New Effort Is Needed | True | By John H. Allan | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/susan-e-johnson-wed-to-john-d-whitelaw.html | Susan E. Johnson Wed To John D. Whitelaw | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-82-no-title.html | Article 82 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/when-dollars-make-sense.html | When Dollars Make Sense | True | By David Cort | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-diseased-body-politic-diseased-body-politic.html | A Diseased Body Politic; Diseased Body Politic | True | By Patricia Blake | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/chicagos-la-salle-station-loses-all-the-traffic-today.html | Chicago's La Salle Station Loses All the Traffic Today | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wall-street-hesitates-as-peace-recedes-week-in-finance.html | Wall Street Hesitates As Peace Recedes; Week in Finance: | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/meredith-robinson-63-debutante-wed.html | Meredith Robinson, '63 Debutante, Wed | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nona-gale-egan-to-be-married.html | Nona Gale Egan To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/observer-no-meatballs.html | Observer: No Meatballs | True | By Russell Baker | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mayor-forms-an-advisory-unit-to-help-consumers.html | Mayor Forms an Advisory Unit to Help Consumers | True | By Seth S. King | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bazaar-in-brooklyn.html | Bazaar in Brooklyn | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pamela-perez-becomes-bride.html | Pamela Perez Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rescue-efforts-discussed.html | Rescue Efforts Discussed | True | MARCUS RETTER | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/carnegie-mellon-hands-f-m-first-defeat-76.html | Carnegie - Mellon Hands F. & M. First defeat, 7-6 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lecture-hall-plus-stage-equals-third-theater-lecture-hall-plus.html | Lecture Hall Plus Stage Equals Third Theater; Lecture Hall Plus Stage | True | By Raymond Ericson | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/eskenazi-of-times-elected-president-of-hockey-writers.html | Eskenazi of Times Elected President of Hockey Writers | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/wake-forest-tops-n-carolina-4831-summers-fires-2-scoring-passes.html | WAKE FOREST TOPS N. CAROLINA, 48-31; Summers Fires 2 Scoring Passes Within Minute | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/will-the-real-doris-day-sing-out.html | Will the Real Doris Day Sing Out | True | By John Hallowell | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/close-race-seen-in-pennsylvania-clark-calls-contest-against.html | CLOSE RACE SEEN IN PENNSYLVANIA; Clark Calls Contest Against Schweiker 'Cliff-Hange' | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/washington-international-show-attracts-four-olympic-riders.html | Washington International Show Attracts Four Olympic Riders | True | By Ed Corrigan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/vietnam-peace-bid-is-worrying-lemay.html | VIETNAM PEACE BID IS WORRYING LEMAY | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/joan-r-gerdau-smith-alumna-married-to-richard-m-rogers.html | Joan R. Gerdau, Smith Alumna, Married to Richard M. Rogers | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/for-the-young-reader.html | For the Young Reader | True | HAL BORLAND | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/gary-players-201-leads-by-2-shots.html | GARY PLAYER'S 201 LEADS BY 2 SHOTS | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/william-tracy-vice-chairman-of-triborough-authority-dies.html | William Tracy, Vice Chairman Of Triborough Authority, Dies | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/business-index-fell-for-week.html | Business Index Fell for Week | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/party-rivalries-plague-the-iraqis-but-baathists-affirm-hold-after.html | PARTY RIVALRIES PLAGUE THE IRAQIS; But Baathists Affirm Hold After Wave of Arrests | True | By Thomas F. Brady | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hofstra-beats-stevens-61-in-soccer-as-chan-excels.html | Hofstra Beats Stevens, 6-1, In Soccer as Chan Excels | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fort-lee-beats-rutherford.html | Fort Lee Beats Rutherford | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/el-camino-means-texas-is-tamed-by-a-road.html | El Camino Means Texas Is Tamed By a Road | True | By Charles Layng | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-8-no-title.html | Review 8 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/alan-pryce-jones-and-mrs-thorne-wed-at-her-home.html | Alan Pryce-Jones And Mrs. Thorne Wed at Her Home | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-junior-leagues-have-grown-up.html | The Junior Leagues Have Grown Up | True | By Virginia Lee Warren | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/princeton-to-get-40-mann-letters-correspondence-bought-for-2880.html | PRINCETON TO GET 40 MANN LETTERS; Correspondence Bought for $2,880 Will Be Gift | True | By Henry Raymont | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sports-of-the-times-the-sweetest-victory.html | Sports Of The Times; The Sweetest Victory | True | By Arthur Daley | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/looking-to-1972.html | Looking to 1972 | True | LORIN6 EUTEMEY | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/what-became-of-harting-what-became-of-harting.html | What Became Of Harting?; What Became of Harting? | True | By Richard Boston | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/post-is-2714-victor-over-ithaca-eleven.html | POST IS 27-14 VICTOR OVER ITHACA ELEVEN | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/huntington-blues-subdue-reds-in-polo-final-11-to-9.html | Huntington Blues Subdue Reds in Polo Final, 11 to 9 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/7stroke-lead-held-by-miss-whitworth.html | 7-STROKE LEAD HELD BY MISS WHITWORTH | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-1-no-title.html | Review 1 -- No Title | True | MARY O'NEILL | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/parkway-police-on-long-island-end-slowdown-in-wage-dispute.html | Parkway Police on Long Island End Slowdown in Wage Dispute | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nativity-mission-to-gain.html | Nativity Mission to Gain | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/priest-quits-college-post.html | Priest Quits College Post | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ohio-state-tops-illinois-by-3124-sophomore-fires-scoring-pass-in.html | OHIO STATE TOPS ILLINOIS BY 31-24; Sophomore Fires Scoring Pass in Final Minutes | True | By United Press International | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-perplexing-type-of-cancer.html | A Perplexing Type of Cancer | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pollution-drive-in-pittsburgh-uses-computer-detection-unit.html | Pollution Drive in Pittsburgh Uses Computer Detection Unit | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/washington-what-is-the-question-of-the-election.html | Washington: What Is the Question of the Election? | True | By James Reston | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nebraska-downs-okla-state-2120-rally-in-final-minutes-gives-victory.html | NEBRASKA DOWNS OKLA. STATE, 21-20; Rally in Final Minutes Gives Victory to Cornhuskers | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sicilian-village-unearthed.html | Sicilian Village Unearthed | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-jackson-is-wed-on-li.html | Miss Jackson Is Wed on L.I. | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/port-washington-routs-great-neck-south-dave-beck-stars-in-540.html | Port Washington Routs Great Neck South; DAVE BECK STARS IN 54-0 TROUNCING | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/leslie-haupt-engaged-to-jay-phillip-mayesh.html | Leslie Haupt Engaged To Jay Phillip Mayesh | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/law-curbs-on-the-psychiatrist-in-court.html | Law; Curbs on the Psychiatrist in Court | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/stepinac-bows-1310.html | Stepinac Bows, 13-10 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-american-realities.html | The American Realities | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/humphrey-nixon-agree-on-economic-ends-differ-on-means-humphrey-and.html | Humphrey, Nixon Agree on Economic Ends, Differ on Means; Humphrey and Nixon Disagree on Methods | True | By H. Erich Heinemann | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/yorkville-captures-fayette-as-keeneland-meeting-ends.html | Yorkville Captures Fayette As Keeneland Meeting Ends | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/finnish-airline-preparing-for-transatlantic-service.html | Finnish Airline Preparing For Trans-Atlantic Service | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/politics-senator-morse-and-his-republican-opponent-debate-over.html | Politics: Senator Morse and His Republican Opponent Debate Over Radio and TV; G.O.P. CANDIDATE ELATED BY RESULT | True | By Lawrence E. Davies | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-blackmail-laid-to-2-jewish-units-orthodox-rabbi-scores-plan-on.html | ' BLACKMAIL' LAID TO 2 JEWISH UNITS; Orthodox Rabbi Scores Plan on Religion in Israel | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soviet-maninspace.html | Soviet Man-in-Space | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/notes-from-the-field-of-travel.html | Notes From the Field of Travel | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dr-allen-again-attempts-to-end-city-school-strike-commissioner.html | Dr. Allen Again Attempts To End City School Strike; Commissioner Allen Tries Again To Find Solution to School Crisis | True | By Murray Schumach | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-9-no-title-solomon-serene-arias-and-squabbling-harlots.html | Article 9 -- No Title; ' Solomon' -- Serene Arias and Squabbling Harlots | True | By Raymond Ericson | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-71-no-title.html | Article 71 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/accord-in-prague-sets-federation-czechs-and-slovaks-to-get-equality.html | ACCORD IN PRAGUE SETS FEDERATION; Czechs and Slovaks to Get Equality in Parliament | True | By Tad Szulc | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/persons-chip-on-13th-beats-bellande-1-up.html | Person's Chip on 13th Beats Bellande, 1 Up | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/in-deepest-africa.html | In Deepest Africa | True | By John Barkham | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-highest-peak-in-west-virginia-harbors-sea-stones.html | The Highest Peak in West Virginia Harbors Sea Stones | True | By H. D. Crawford | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/crib-deaths-linked-to-normal-causes-not-parental-neglect.html | Crib Deaths Linked to Normal Causes, Not Parental Neglect | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/another-dimension.html | Another Dimension | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-complete-sailor.html | The Complete Sailor | True | By Edward B. Garside | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/north-shore-unit-announces-its-64th-fall-flower-show.html | North Shore Unit Announces Its 64th Fall Flower Show | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/leukemia-fund-to-gain.html | Leukemia Fund to Gain | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/transport-parley-to-open.html | Transport Parley to Open | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/foreman-and-harris-gain-triumphs-in-olympic-ring-americans-take-2.html | Foreman and Harris Gain Triumphs in Olympic Ring; AMERICANS TAKE 2 BOXING CROWNS | True | By United Press International | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/iron-ruler-380-scores-in-jersey-balustrade-2-lengths-back-in-29200.html | IRON RULER, $3.80, SCORES IN JERSEY; Balustrade 2 Lengths Back in $29,200 Handicap | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/st-lawrence-turns-back-hamilton-on-passes-136.html | St. Lawrence Turns Back Hamilton on Passes, 13-6 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/chinese-leaders-keep-family-ties-tendency-contrary-to-their.html | CHINESE LEADERS KEEP FAMILY TIES; Tendency Contrary to Their Official Pronouncements | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/alice-gay-thames-is-married-in-texas-to-e-jeffrey-peierls.html | Alice Gay Thames Is Married In Texas to E. Jeffrey Peierls | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/haffaday-takes-jersey-hunt-cup-neilson-aboard-victor-in-meeting-at.html | HAFFADAY TAKES JERSEY HUNT CUP; Neilson Aboard Victor in Meeting at Far Hills | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-89-no-title.html | Article 89 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/cards-lose-in-ninth-to-tokyo-giants-32.html | CARDS LOSE IN NINTH TO TOKYO GIANTS, 3-2 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/education-abroad-in-japan-a-confrontation-with-students-on-the.html | Education Abroad; In Japan, a Confrontation With Students on the March | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/speaks-in-minneapolis.html | Speaks in Minneapolis | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hamman-kantar-pace-bridge-trials.html | HAMMAN, KANTAR PACE BRIDGE TRIALS | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/christina-lee-married-to-owsley-brown-2d.html | Christina Lee Married To Owsley Brown 2d | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/family-affair.html | FAMILY AFFAIR | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/judging-the-court.html | JUDGING THE COURT | True | WILL MASLOW | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/olympics-close-today-with-parade-limited-to-7-marchers-from-each.html | Olympics Close Today With Parade Limited to 7 Marchers From Each Nation; 1965 I.O.C. RULING BREAKS TRADITION | True | By Steve Cady | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-york-stars-to-meet-israelis-oppose-asian-cup-winners-in-soccer.html | NEW YORK STARS TO MEET ISRAELIS; Oppose Asian Cup Winners in Soccer Here Today | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/foreign-affairs-coexistence-or-detente.html | Foreign Affairs: Coexistence or Detente? | True | By C. L. Sulzberger | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/giants-to-oppose-redskins-today-seek-to-snap-2game-losing-streak-at.html | GIANTS TO OPPOSE REDSKINS TODAY; Seek to Snap 2-Game Losing Streak at Washington | True | By William N. Wallace | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/skyscraper-sign-installer-says-fear-still-dogs-him-even-after-44.html | Skyscraper Sign Installer Says Fear Still Dogs Him Even After 44 Years of Safety | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/concerned-with-people.html | Concerned With People | True | By David McCord | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/soviet-press-calls-wallace-a-fascist.html | SOVIET PRESS CALLS WALLACE A FASCIST | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/lacrosse-club-swings-at-discotheque.html | Lacrosse Club Swings at Discotheque | True | By John B. Forbes | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/altitude-barrier-cracked-at-olympics.html | Altitude Barrier Cracked at Olympics | True | By Joseph M. Sheehan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/change-expected-in-city-job-force-study-predicts-a-rise-in-women.html | CHANGE EXPECTED IN CITY JOB FORCE; Study Predicts a Rise in Women and Non-Whites | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miami-of-ohio-scores-317.html | Miami of Ohio Scores, 31-7 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/amherst-trounces-wesleyan-58-to-13.html | AMHERST TROUNCES WESLEYAN, 58 TO 13 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/late-listings-are-given-for-tv-and-radio-guests.html | Late Listings Are Given For TV and Radio Guests | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/city-downs-fairleigh-10-in-soccer-on-dibonos-goal.html | City Downs Fairleigh, 1-0, In Soccer on Dibono's Goal | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/harvard-stays-undefeated-dartmouth-routed-227.html | Harvard Stays Undefeated; Dartmouth Routed, 22-7 | True | By Lincoln A. Werden | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/housing-for-poor-urged-in-nassau-report-to-nickerson-calls-for.html | HOUSING FOR POOR URGED IN NASSAU; Report to Nickerson Calls for Eradication of Slums | True | By Roy R. Silver | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/big-rise-predicted-in-casualty-insurance-cost.html | Big Rise Predicted in Casualty Insurance Cost | True | By Alexander R. Hammer | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/yale-beats-cornell-2513-elis-take-13th-straight.html | Yale Beats Cornell, 25-13; Elis Take 13th Straight | True | By Deane McGowen | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/danes-to-decide-on-airport-plan-economic-life-of-northern-europe-is.html | DANES TO DECIDE ON AIRPORT PLAN; Economic Life of Northern Europe Is a Factor | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/udall-tightens-grip-on-marine-program.html | UDALL TIGHTENS GRIP ON MARINE PROGRAM | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/acquisition-voted.html | Acquisition Voted | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/neimanmarcus-chief-pleased-about-merger.html | Neiman-Marcus Chief Pleased About Merger | True | I.B. | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/chemical-spray-use-halted.html | Chemical Spray Use Halted | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/christopher-joyce-sr.html | CHRISTOPHER JOYCE SR. | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/julie-march-westphal-is-betrothed.html | Julie March Westphal Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-70-no-title.html | Article 70 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dar-plans-card-party.html | D.A.R. Plans Card Party | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/camp-fund-to-benefit.html | Camp Fund to Benefit | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/east-islip-defeats-hauppage-40-to-70.html | EAST ISLIP DEFEATS HAUPPAGE, 40 TO 70 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/purdue-breaks-two-rushing-records-in-turning-back-iowa-eleven-44-to.html | Purdue Breaks Two Rushing Records in Turning Back Iowa Eleven, 44 to 14; KIEPERT DIRECTS VICTORS ATTACK | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-7-no-title.html | Review 7 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/central-connecticut-wins.html | Central Connecticut Wins | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/music-lovers-plan-lunch.html | Music Lovers Plan Lunch | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-linguistics-expert-believes-that-academicians-should-also-be.html | A Linguistics Expert Believes That Academicians Should Also Be Activists | True | By Israel Shenker | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ohio-schools-face-vacation.html | Ohio Schools Face Vacation | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/why-doesnt-he-write-more.html | Why Doesn't He Write More? | True | By Patricia Bosworth | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/un-program-listed.html | U.N. Program Listed | True | By David Lidman | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/unsatisfactory.html | " UNSATISFACTORY" | True | EDNA AMADON TONEY | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/-fairly.html | " FAIRLY"? | True | CHARLES H. STERN | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/and-add-character.html | And add character | True | By Barbara Plumb | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/i-summaries-of-olympic-games-competition-at-mexico-city-ii.html | I Summaries of Olympic Games Competition at Mexico City II | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-9-no-title.html | Review 9 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/not-guilty.html | NOT GUILTY | True | HENRY DI SUVERO. | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sports-news.html | Sports News | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/quizno-16.html | Quiz-No. 16 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/returns-to-white-house.html | Returns to White House | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/susan-p-wright-is-future-bride-of-n-h-lamotte.html | Susan P. Wright Is Future Bride Of N. H. LaMotte | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pilot-held-in-missile-theft.html | Pilot Held in Missile Theft | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-88-no-title.html | Article 88 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mccarthy-raises-75000-in-boston-funds-go-to-11-candidates-hint.html | M'CARTHY RAISES $75,000 IN BOSTON; Funds Go to 11 Candidates -- Hint Humphrey Backing | True | By John Herbers | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nea-chief-declares-integration-aids-whites.html | N.E.A. Chief Declares Integration Aids Whites | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/milwaukee-journal-endorses-humphrey.html | MILWAUKEE JOURNAL ENDORSES HUMPHREY | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/physician-wives-lunch.html | Physician Wives' Lunch | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/city-college-soccer-coach-optimistic.html | City College Soccer Coach Optimistic | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-ferranti-a-bride.html | Miss Ferranti a Bride | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/kings-point-trounces-wagner-24-to-0-caruso-lavinia-pace-mariners.html | Kings Point Trounces Wagner, 24 to 0; CARUSO, LAVINIA PACE MARINERS | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/melissa-udell-affianced.html | Melissa Udell Affianced | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/negro-in-georgia-faces-vote-fight-state-senator-is-opposed-as-being.html | NEGRO IN GEORGIA FACES VOTE FIGHT; State Senator Is Opposed as Being Close to Whites | True | By Walter Rugaber | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/connecticut-beats-two-rivals-in-run.html | CONNECTICUT BEATS TWO RIVALS IN RUN | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-detwiller-63-debutante-is-bride-of-h-ashley-smith-jr.html | Miss Detwiller, '63 Debutante Is Bride of H. Ashley Smith Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/barbarossas-sea.html | Barbarossa's Sea | True | By Thomas Caldecot Chubb | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pvt-oliver-edwards-to-marry-anita-m-schubeler-of-vassar.html | Pvt. Oliver Edwards to Marry Anita M. Schubeler of Vassar | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/defensive-performance-by-us-quintet-is-hailed-as-key-to-olympic.html | Defensive Performance by U.S. Quintet is Hailed as Key to Olympic Triumph; HAYWOOD, WHITE CHIEF STANDOUTS | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/camilla-brooks-wed.html | Camilla Brooks Wed | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-86-no-title.html | Article 86 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/chicagos-inner-city-gets-help-of-insurer.html | Chicago's Inner City Gets Help of Insurer | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/villanova-led-by-walik-sets-back-xavier-2110.html | Villanova, Led by Walik, Sets Back Xavier, 21-10 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/harry-walton.html | HARRY WALTON | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jenifer-pitney-married-to-dale-fabyan-soldier.html | Jenifer Pitney Married To Dale Fabyan, Soldier | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/america-moves-to-the-right-america-moves-to-the-right.html | America Moves To the Right; America moves to the Right | True | By David Riesman | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/organist-is-victim.html | Organist Is Victim | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bridge-carrying-the-war-into-the-enemys-own-camp.html | Bridge; Carrying the war into the enemy's own camp | True | By Alan Truscott | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/nuptials-for-miss-susanne-coates.html | Nuptials for Miss Susanne Coates | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-77-no-title.html | Article 77 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/seagren-example-cited.html | Seagren Example Cited | True | Miss HELEN L. BUSBY | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/young-reader.html | Young Reader | True | GEORGE A. WOODS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/tonnage-orders-in-rise-quarter-a-record-is-set-with-japan-in-lead.html | TONNAGE ORDERS IN RISE QUARTER; A Record Is Set, With Japan in Lead, Sweden Second | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/town-in-kentucky-gets-first-water-negro-area-100-years-old-turns.html | TOWN IN KENTUCKY GETS FIRST WATER; Negro Area, 100 Years Old, Turns Out for Celebration | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/susan-bowers-married.html | Susan Bowers Married | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rivals-confident-in-connecticut-ribicoff-avoids-party-label-may-is.html | RIVALS CONFIDENT IN CONNECTICUT; Ribicoff Avoids Party Label -- May Is on 'Nixon Team' | True | By William Borders | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-73-no-title.html | Article 73 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-bedford-retains-magic-of-whaling-days.html | New Bedford Retains Magic of Whaling Days | True | By Walter Hackett | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hofstra-eleven-triumphs-over-bridgeport-3016.html | Hofstra Eleven Triumphs Over Bridgeport, 30-16 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jean-schlumberger-a-french-writer-91.html | JEAN SCHLUMBERGER, A FRENCH WRITER, 91 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/farmloan-rate-increased-by-us.html | Farm-Loan Rate Increased by U.S. | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/growing-older-with-el-greco-pollock-and-others.html | Growing Older with El Greco, Pollock, and Others | True | By John Canaday | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/old-ways-giving-way-to-no-ways-at-new-ingalls-yard-assemblyline.html | Old Ways Giving Way to No Ways at New Ingalls Yard; Assembly-Line Idea to Be Introduced to Shipbuilding | True | By George Horne | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/tv-by-satellites-stirs-new-debate-opponents-fear-its-misuse-as-a.html | TV BY SATELLITES STIRS NEW DEBATE; Opponents Fear Its Misuse as a Political Weapon | True | By William K. Stevens | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-unit-batters-enemy-in-the-dmz-239-north-vietnamese-slain-in-gis.html | U.S. UNIT BATTERS ENEMY IN THE DMZ; 239 North Vietnamese Slain in G.I.'s' Surprise Attack | True | By Joseph B. Treaster | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/democrats-using-the-obrien-blitz-campaign-workers-sent-to-states.html | DEMOCRATS USING THE OBRIEN BLITZ; Campaign Workers Sent to States With Greatest Need | True | By Roy Reed | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/to-back-radicals.html | To Back Radicals | True | KEVIN LEWIS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hedi-haug-is-bride-of-thomas-white.html | Hedi Haug Is Bride Of Thomas White | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/duplan-chooses-chief-for-its-new-division.html | Duplan Chooses Chief For Its New Division | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/athens-welcomes-onassis-projects-proposed-investment-deals-seen-as.html | ATHENS WELCOMES ONASSIS PROJECTS; Proposed Investment Deals Seen as Boon to Junta | True | By Alvin Shuster | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/preventing-trouble.html | Preventing Trouble | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/couple-is-wed-on-bridge.html | Couple Is Wed on Bridge | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/westlake-and-rye-in-tie.html | Westlake and Rye in Tie | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fund-drive-is-begun.html | Fund Drive Is Begun | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/treasure-suit-filed.html | Treasure Suit Filed | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fikes-shay-first-in-crosscountry-rice-star-captures-title-stony.html | FIKES, SHAY FIRST IN CROSS-COUNTRY; Rice Star Captures Title -Stony Brook Ace Scores | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/smithtown-wins-5th-in-row.html | Smithtown Wins 5th in Row | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-4-no-title.html | Review 4 -- No Title | True | DELLA THOMAS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-voting-laws-embroil-guyana-jagans-bloc-quits-session-as-rules.html | NEW VOTING LAWS EMBROIL GUYANA; Jagan's Bloc Quits Session as Rules Favor Burnham | True | By Paul L. Montgomery | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/usperu-discord-likely-to-persist-seizure-of-oilfield-and-rule-by.html | U.S.-PERU DISCORD LIKELY TO PERSIST; Seizure of Oilfield and Rule by Army Are Factors | True | By Malcolm W. Browne | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/better-wiring-needed.html | Better Wiring Needed | True | By Bernard Gladstone | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/what-hope-in-hope.html | What Hope in 'Hope'? | True | KEITH CUSHMAN | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/kowalicks-passcatching-helps-penn-state-overwhelm-boston-college-290.html | Kwalick's Pass-Catching Helps Penn State Overwhelm Boston College, 29-0; FIFTH IN ROW WON BY NITTANY LIONS | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/flint-bus-project-picking-up-speed-plan-to-have-commuters-cut-use.html | FLINT BUS PROJECT PICKING UP SPEED; Plan to Have Commuters Cut Use of Autos Gaining | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-6-no-title.html | Review 6 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/aid-to-junta-scored.html | Aid to Junta Scored | True | THEODORE STATHIS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/500-ort-delegates-of-27-lands-meet.html | 500 ORT DELEGATES OF 27 LANDS MEET | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/behind-the-wall.html | Behind The Wall | True | By Flora Lewis | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/israeli-cabinet-is-nearing-decision-on-a-peace-plan.html | Israeli Cabinet Is Nearing Decision on a Peace Plan | True | By James Feron | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/instant-repair-of-slums-fails-experiment-is-termed-too-costly-to.html | 'INSTANT' REPAIR OF SLUMS FAILS; Experiment Is Termed Too Costly to Be Practical | True | By David K. Shipler | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/glee-club-plans-dance.html | Glee Club Plans Dance | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/damascus-hurt-runs-last-gold-cup-taken-by-quicken-tree.html | DAMASCUS HURT, RUNS LAST; GOLD CUP TAKEN BY QUICKEN TREE | True | By Joe Nichols | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bernard-doft-medical-student-to-marry-sandra-j-ferguson.html | Bernard Doft, Medical Student, To Marry Sandra J. Ferguson | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/space-at-the-next-blastoff-the-order-may-be-destination-moon.html | Space; At the Next Blast-Off the Order May Be: 'Destination Moon' | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/marguerite-murray-is-married-to-edward-morris-van-buren-3d.html | Marguerite Murray Is Married To Edward Morris Van Buren 3d | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/johnson-cautions-on-gop-victory-in-a-trip-to-appalachia-he-assails.html | JOHNSON CAUTIONS ON G.O.P. VICTORY; In a Trip to Appalachia He Assails Opposition and Defends His War Policy | True | By Neil Sheehan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mafiosos-drive-in-stretch-wins-lincoln-downs-stake.html | Mafioso's Drive in Stretch Wins Lincoln Downs Stake | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/tory-treasures-vie-with-the-stars-at-toronto-museum.html | Tory Treasures Vie With the Stars At Toronto Museum | True | By Edward Cowan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-gadfly-buzzing-the-status-quo-a-gadfly.html | A Gadfly Buzzing the Status Quo; A Gadfly | True | By Jack Gould | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/when-irish-eyes-are-smiling-its-norman-mailer.html | When Irish Eyes Are Smiling, It's Norman Mailer | True | By Vincent Canby | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/pietro-had-a-vision.html | Pietro Had a Vision | True | By Mary Carter | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/clocks-turned-back-to-standard-time.html | Clocks Turned Back To Standard Time | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/trinity-routs-pmc-457-as-kiarsis-scores-4-times.html | Trinity Routs PMC, 45.7, As Kiarsis Scores 4 Times | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/marcuse-defines-his-new-left-line-marcuse-on-his-new-left-line.html | Marcuse Defines His New Left Line; Marcuse on his New Left line | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/politics-humphrey-gains-momentum-and-it-may-be-a-race-after-all.html | Politics; Humphrey Gains Momentum, and It May Be a Race After All | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sales-of-studded-tires-boom-as-tests-indicate-effectiveness-on-ice.html | Sales of Studded Tires Boom as Tests Indicate Effectiveness on Ice and Probably on Hard Snow | True | By John D. Morris | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/fbi-seizes-an-exconvict-for-tuxedo-bank-robbery.html | F.B.I. Seizes an Ex-Convict for Tuxedo Bank Robbery | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ann-d-pratt-married-in-maine-to-william-bradford-willaaer.html | Ann D. Pratt Married in Maine To William Bradford Willauer | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/bundy-fears-sea-of-school-hatred-he-insists-teachers-rights-and.html | BUNDY FEARS 'SEA' OF SCHOOL HATRED; He Insists Teachers' Rights and Community Control Are Not Incompatible | True | By Fred M. Hechinger | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mrs-court-takes-final-from-miss-eisel-64-62.html | Mrs. Court Takes Final From Miss Eisel, 6-4, 6-2 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/todays-king-ludwig.html | Today's King Ludwig? | True | By Harold C. Schonberg | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/anthropologist-hopes-her-book-will-aid-descendants-of-aztecs.html | Anthropologist Hopes Her Book Will Aid Descendants of Aztecs | True | By Kathleen Teltsch | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/for-andrew-wyeth.html | For Andrew Wyeth | True | By A. R. Ammons | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/zoo-deer-leads-police-on-a-chase-in-midtown.html | Zoo Deer Leads Police On a Chase in Midtown | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mexico-to-free-84-students-at-request-of-her-president.html | Mexico to Free 84 Students At Request of Her President | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/st-marks-tops-milton-2820-choate-registers-4212-victory.html | St. Mark's Tops Milton, 28-20; Choate Registers 42-12 Victory | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-lynn-munroe-shepherd-to-be-wed-to-john-saylor-3d.html | Miss Lynn Munroe Shepherd To Be Wed to John Saylor 3d | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/airline-miracles.html | AIRLINE MIRACLES | True | DONALD F. THOMPSON | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-24-no-title.html | Article 24 — No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/alice-mlean-82-of-awvs-is-dead-founded-womens-service-group-here.html | ALICE M'LEAN, 82, OF A.W.V.S. IS DEAD; Founded Women's Service Group Here During War | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/harrier-captain-picked.html | Harrier Captain Picked | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/list-of-dead-and-injured.html | List of Dead and Injured | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/religion-the-church-and-jacqueline-onassis.html | Religion; The Church and Jacqueline Onassis | True | EDWARD B. FISKE | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/in-the-nation-the-tie-thai-binds.html | In The Nation; The Tie Thai Binds | True | By Tom Wicker | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/three-against-one.html | Three Against One | True | By W. A. Rogers | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-wins-3-swimming-and-2-boxing-gold-medals-world-mark-set.html | U.S. WINS 3 SWIMMING AND 2 BOXING GOLD MEDALS; WORLD MARK SET | True | By Neil Amdur | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-11-no-title.html | Article 11 — No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-bartkowicz-osuna-victors-in-olympic-tennis.html | Miss Bartkowicz, Osuna Victors in Olympic Tennis | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mental-health-unit-plans-benefit.html | Mental Health Unit Plans Benefit | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/carpet-producers-challenge-answered.html | Carpet Producer's Challenge Answered | True | By Philip H. Dougherty | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/czech-olympic-gymnast-bride-of-teammate-in-mexico.html | Czech Olympic Gymnast Bride of Teammate in Mexico | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/glen-ridge-crushes-wallington-27-to-0.html | Glen Ridge Crushes Wallington, 27 to 0 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/sukarnos-role-an-exile-at-home-isolated-exleader-quizzed-about.html | SUKARNO'S ROLE: AN EXILE AT HOME; Isolated Ex-Leader Quizzed About Outside Contacts | True | By Terence Smith | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/investors-grow-wary-of-market-investors-grow-wary-of-market.html | Investors Grow Wary Of Market; Investors Grow Wary Of Market | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/review-5-no-title.html | Review 5 -- No Title | True | By Martin Levin | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/red-guard-papers-on-wane-in-china-news-sheets-demise-cuts-down.html | RED GUARD PAPERS ON WANE IN CHINA; News Sheets' Demise Cuts Down Information Sources | True | By Tillman Durdin | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-maturity-is-detected-for-paper.html | A Maturity Is Detected For Paper | True | By Robert Metz | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rebecca-west.html | Rebecca West | True | JOHN W. EDELMAN | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/baker-industries-plans-expansion.html | Baker Industries Plans Expansion | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ripon-group-says-vietnam-is-only-hope-for-humphrey.html | Ripon Group Says Vietnam Is Only Hope for Humphrey | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/east-german-wins-wrestling-medal.html | EAST GERMAN WINS WRESTLING MEDAL | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-and-greece-arms-aid-for-a-controversial-regime.html | U.S. and Greece; Arms Aid for a Controversial Regime | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/dealers-find-treasurys-new-refunding-bland-dealers-find-u.s.-plan-on.html | Dealers Find Treasury's New Refunding Bland; Dealers Find U.S. Plan On Refunding Bland | True | By John H. Allan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/us-aid-to-biafra-urged-by-bishop-hundreds-end-vigil-with-a-service.html | U.S. AID TO BIAFRA URGED BY BISHOP; Hundreds End Vigil With a Service at St. Patrick's | True | By Takashi Oka | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/slum-insurance-begins-tomorrow-state-program-offers-pool-for.html | SLUM INSURANCE BEGINS TOMORROW; State Program Offers Pool for Rejected Properties | True | By Joseph P. Fried | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/cannoneer.html | Cannoneer | True | JANET L. KAIN | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/a-very-young-girl-gets-into-the-presidential-picture.html | A Very Young Girl Gets Into the Presidential Picture | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/greek-junta-defended.html | Greek Junta Defended | True | EUGENE FERALDIS | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/foreign-hoteliers-decry-airline-competition.html | Foreign Hoteliers Decry Airline Competition | True | By Robert Strand | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/rutgers-defeats-columbia-28-to-17-stonebraker-mitchell-each-score.html | RUTGERS DEFEATS COLUMBIA, 28 TO 17; Stonebraker, Mitchell Each Score Twice for Scarlet | True | By Gerald Eskenazi | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/miss-ingrid-rindfleisch-betrothed.html | Miss Ingrid Rindfleisch Betrothed | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/uniting-the-west.html | Uniting the West | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/union-hill-edges-memorial-for-fourth-triumph-6-to.html | Union Hill Edges Memorial For Fourth Triumph, 6 to | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-purges-unpurged.html | The Purges Unpurged | True | By George F. Kennan | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/ridgewood-halts-hackensack-2114.html | Ridgewood Halts Hackensack, 21-14 | True | Special to The New York Times | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/jews-are-advised-to-ease-tensions-rabbi-asks-help-for-slums-and.html | JEWS ARE ADVISED TO EASE TENSIONS; Rabbi Asks Help for Slums and Decentralization | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/austria-on-national-day-reaffirms-her-neutrality.html | Austria, on National Day, Reaffirms Her Neutrality | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/stephanie-a-walker-wed-to-w-r-colbert.html | Stephanie A. Walker Wed to W. R. Colbert | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/hemingway.html | Hemingway | True | DONALD S. HEINES | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/mich-state-trims-notre-dame-2117-mich-state-tops-notre-dame-2117.html | Mich. State Trims Notre Dame, 21-17; MICH. STATE TOPS NOTRE DAME, 21-17 | True | By Parton Keese | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/morgan-state-extends-winning-streak-to-31.html | Morgan State Extends Winning Streak to 31 | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/new-type-of-ship-to-carry-barges-washington-backs-choice-of-quincy.html | NEW TYPE OF SHIP TO CARRY BARGES; Washington Backs Choice of Quincy Yard as Builder | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/westfield-290-victor.html | Westfield 29-0 Victor | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/iata-parley-ends-without-fare-pact.html | I.A.T.A. PARLEY ENDS WITHOUT FARE PACT | True | | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/state-university-at-stony-brook-going-through-quiet-revolution.html | State University at Stony Brook Going Through Quiet Revolution | True | By Agis Salpukas | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/classifying-movies.html | Classifying Movies | True | THOMAS A. LIESE | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/caribbean-island-has-colombian-flavor.html | Caribbean Island Has Colombian Flavor | True | By Grace Lichtenstein | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/penn-beats-princeton-a-1914-triumph.html | PENN BEATS PRINCETON; A 19-14 TRIUMPH | True | By Michael Strauss | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-27 | 1968-10-27 | https://www.nytimes.com/1968/10/27/archives/the-night-of-psychosis.html | The Night Of Psychosis | True | By Frank G. Slaughter | 1996-09-16 | RE0000734445 | B00000460716 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/27/archives/howe-paces-wings-victory.html | Howe Paces Wings' Victory | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/west-germans-lose-to-us-chess-team.html | WEST GERMANS LOSE TO U.S. CHESS TEAM | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/off-off-broadway-a-3play-roundup-the-moke-eaters-and-journeys-end.html | Off Off Broadway: A 3-Play Roundup; 'The Moke Eaters' and 'Journey's End' Given 'Unto Thee a Garden' Is Also Performed | True | By Dan Sullivan | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bombing-halt-discounted-as-helpful-to-humphrey.html | Bombing Halt Discounted As Helpful to Humphrey | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/selfesteem-and-skillbuilding-credited-to-youth-corps-work.html | Self-Esteem and Skill-Building Credited to Youth Corps Work | True | By Peter Kihss | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/humphrey-scores-nixon-talk-saying-he-distorted-the-facts.html | Humphrey Scores Nixon Talk, Saying He 'Distorted the Facts' | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/greece-orders-retirement-of-orthodox-bishops-at-70.html | Greece Orders Retirement Of Orthodox Bishops at 70 | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/rare-purcell-masques-led-by-david-randolph.html | Rare Purcell Masques Led by David Randolph | True | P.G.D.I | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/enemy-infantrymen-attack-2-outposts-in-scattered-areas.html | Enemy Infantrymen Attack 2 Outposts In Scattered Areas | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/gardner-urges-end-of-city-rifts-says-fear-and-hostility-are-bred-by.html | GARDNER URGES END OF CITY RIFTS; Says Fear and Hostility Are Bred by 'Fragmentation' | True | By John Silley | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/left-bank-care-is-sacked.html | Left Bank Care Is Sacked | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/behaviorist-thinks-aggression-is-both-instinctive-and-learned.html | Behaviorist Thinks Aggression Is Both Instinctive and Learned | True | By Walter Sullivan | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-14--no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nixon-assails-the-times-for-editorial-on-agnew.html | Nixon Assails The Times For Editorial on Agnew | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bishops-fail-to-support-oboyle-in-fight-on-birth-curb-dissent.html | Bishops Fail to Support O'Boyle In Fight on Birth Curb Dissent; CATHOLIC BISHOPS DISPUTE O'BOYLE | True | By Edward B. Fiske | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/donald-mcain-83-led-snuff-concern.html | DONALD M'CAIN, 83, LED SNUFF CONCERN | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/senator-cases-mother-89.html | Senator Case's Mother, 89 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/reds-to-enter-west-german-elections.html | Reds to Enter West German Elections | True | By Ralph Blumenthalspecial to the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/irishtrained-sir-ivor-to-run-at-laurel-nov-11.html | Irish-Trained Sir Ivor To Run at Laurel Nov. 11 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/key-to-school-peace.html | Key to School Peace | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/a-coffeecake-for-that-special-meeting.html | A Coffeecake for That Special Meeting | True | By Jean Hewitt | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/hunter-honors-are-taken-by-down-late-in-jersey.html | Hunter Honors Are Taken By Down Late in Jersey | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/johnson-calls-nixon-unfair-in-implying-cynical-peace-move-politics.html | Johnson Calls Nixon 'Unfair' in Implying Cynical Peace Move; Politics: Johnson Terms Nixon's Remark on Cynical Peace Move 'Ugly and Unfair' | True | By Neil Sheehan | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/fountains-of-sand-to-grace-the-home.html | Fountains of Sand to Grace the Home | True | By Lisa Hammelspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/yorkshire-victor-at-toy-dog-show-20monthold-is-selected-from-270.html | YORKSHIRE VICTOR AT TOY DOG SHOW; 20-Month-Old Is Selected From 270 -- Poke Puppy Gains 3d-Place Award | True | By Walter R. Fletcher | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/profit-is-doubled-by-texas-concern-instrument-makers-sales-in-3d.html | PROFIT IS DOUBLED BY TEXAS CONCERN; Instrument Maker's Sales in 3d Quarter Up 35% | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/mlaren-is-victor-in-riverside-race-donohue-2d-in-5th-of-6event.html | M'LAREN IS VICTOR IN RIVERSIDE RACE; Donohue 2d in 5th of 6-Event Can-Am Challenge Cup | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/cards-bow-in-tokyo-60.html | Cards Bow in Tokyo, 6-0 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/help-is-swift-and-another-wounded-g-i-will-live-help-is-swift-and-another-wounded-g-i-will-live-help-is-swift-and.html | Help Is Swift, and Another Wounded G. I. Will Live; Help Is Swift, and Another G. I. Wounded in Vietnam Will Live | True | By Robert Reinholdspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/chiefs-top-chargers-on-late-touchdown-by-garrett-27-to-20.html | Chiefs Top Chargers On Late Touchdown By Garrett, 27 to 20 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/canadiens-suffer-their-first-loss-bruins-win-by-42-to-end-long.html | CANADIENS SUFFER THEIR FIRST LOSS; Bruins Win by 4-2 to End Long Scoring Drought | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/kazan-burns-down-a-mansion-that-blaze-on-little-neck-bay-was-just.html | Kazan Burns Down a Mansion; That Blaze on Little Neck Bay Was Just for Film | True | By Harry Gilroy | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/rockefeller-closes.html | 'Rockefeller' Closes | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/study-seeks-to-cut-permanent-injuries-in-traffic-accidents.html | Study Seeks to Cut Permanent Injuries In Traffic Accidents | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bronco-rally-tops-dolphins-by-2114.html | BRONCO RALLY TOPS DOLPHINS BY 21-14 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/negro-leaders-in-joliet-ask-aid-on-school-boycott.html | Negro Leaders in Joliet Ask Aid on School Boycott | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/no-agnew-comment.html | No Agnew Comment | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/world-bank-extends-brazil-1billion-for-development.html | World Bank Extends Brazil $1-Billion for Development | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/petty-triumphs-in-stock-car-500-drives-plymouth-105-mph-for-record.html | PETTY TRIUMPHS IN STOCK CAR 500; Drives Plymouth 105 M.P.H. for Record in N. Carolina | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/william-himlyn.html | WILLIAM HIMLYN | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/colts-trounce-rams-2710-and-share-first-place-again-with-los.html | Colts Trounce Rams, 27-10, and Share First Place Again With Los Angeles; MORRALL PASSES FOR TWO SCORES Colt Offensive Line Contains Rams' Front Four -- Bass, Gabriel Under Pressure | True | By George Vecseyspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/beness-widow-talks-of-lonely-years.html | Benes's Widow Talks of Lonely Years | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/mgovern-rallies-in-reelection-bid-he-is-heavy-favorite-again-after.html | M'GOVERN RALLIES IN RE-ELECTION BID; He Is Heavy Favorite Again After Slump at Convention | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/shanker-offers-new-peace-plan-doar-rejects-it-board-of-education.html | SHANKER OFFERS NEW PEACE PLAN; DOAR REJECTS IT; Board of Education Chief Says Teachers' Proposal Was Made 'Too Late' OUSTER CALL DROPPED Union Softens Stand First Time Since Third Strike Started in Oct. 14 Shanker, Softening Stand, Offers Peace Plan to End City School Crisis, but Doar Rejects Proposal | True | By Leonard Buder | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/victor-h-pelz-economist-dies-led-advertising-trade-group.html | Victor H. Pelz, Economist, Dies; Led Advertising Trade Group | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/edwin-hullinger-film-producer-75-former-correspondent-and-us-agency.html | EDWIN HULLINGER, FILM PRODUCER, 75; Former Correspondent and U.S. Agency Aide Dies | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/parade-tells-chinatown-to-join-the-revolution-in-city-schools.html | Parade Tells Chinatown to Join The 'Revolution' in City Schools | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/treasury-itemizes-1year-maturities-116779195888.html | Treasury Itemizes 1-Year Maturities $116,779,195,888 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/1945-work-given-its-first-hearing-stokowskis-ensemble-plays-weighs.html | 1945 WORK GIVEN ITS FIRST HEARING; Stokowski's Ensemble Plays Weigl's Symphony No. 5 | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/indias-55-million-moslems-living-in-rejection-and-isolation-rise-in.html | India's 55 Million Moslems Living in Rejection and Isolation; RISE IN VIOLENCE HEIGHTENS FEARS Years Since Partition Bring Little Conciliation With the Hindu Majority | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/steelers-triumph-over-eagles-by-63.html | STEELERS TRIUMPH OVER EAGLES BY 6-3 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/picking-up-the-pieces.html | 'Picking Up the Pieces' | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/javits-discounts-rivals-criticism-in-tv-debate-senator-explains.html | Javits Discounts Rivals' Criticism in TV Debate; Senator Explains Stand on War and Cities on Program With O'Dwyer and Buckley | True | By Clayton Knowles | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/talks-in-portugal-ended-by-kiesinger.html | TALKS IN PORTUGAL ENDED BY KIESINGER | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/new-baathist-rulers-in-iraq-demonstrate-puritanical-philosophy.html | New Baathist Rulers in Iraq Demonstrate Puritanical Philosophy | True | By Thomas F. Bradyspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/robert-b-braydon.html | ROBERT B. BRAYDON | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/2-expresidents-hailed-by-prague-wreaths-placed-at-graves-of-masaryk.html | 2 EX-PRESIDENTS HAILED BY PRAGUE; Wreaths Placed at Graves of Masaryk and Benes -- Federation Approved 2 EX-PRESIDENTS HAILED BY PRAGUE | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/india-erasing-imbalance-in-trade.html | India Erasing Imbalance in Trade | True | By Gerd Wilcke | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/werblin-is-just-another-jet-fan-now.html | Werblin Is Just Another Jet Fan Now | True | By Joseph Durso | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/lakers-triumph-152116-as-baylor-passes-20000.html | Lakers Triumph, 152-116, As Baylor Passes 20,000 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/hoboken-in-rout.html | Hoboken in Rout | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/cards-rally-routs-saints.html | Cards' Rally Routs Saints | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/executive-commitment.html | Executive Commitment | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nuclear-program-slowed-in-china-peking-arms-chief-involved-in.html | NUCLEAR PROGRAM SLOWED IN CHINA; Peking Arms Chief Involved in Ideological Conflict | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/49ers-trip-lions-on-witcher-score-win-147-when-end-scoops-up.html | 49ERS TRIP LIONS ON WITCHER SCORE; Win, 14-7, When End Scoops Up Teammate's Fumble | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/refugees-and-mideast-amity.html | Refugees and Mideast Amity | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/80-world-intellectuals-to-hold-seminar-on-problems-of-u-s.html | 80 World Intellectuals to Hold Seminar on Problems of U. S. | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/steel-prospects-seen-brightening-industry-sources-forecast-new-high.html | STEEL PROSPECTS SEEN BRIGHTENING; Industry Sources Forecast New High in Consumption and Surge in Shipments | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/sanity-on-the-civic-front.html | Sanity on the Civic Front | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nbc-news-staff-must-bare-finances.html | N.B.C. News Staff Must Bare Finances | True | By Jack Gould | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/september-dock-jobs-here-up-21-per-cent-from-1967.html | September Dock Jobs Here Up 21 Per Cent From 1967 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/haack-suggests-disclosure-rule-when-in-doubt-he-advises-release.html | HAACK SUGGESTS DISCLOSURE RULE; 'When in Doubt,' He Advises, Release Corporate Data HAACK SUGGESTS DISCLOSURE RULE | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/aqueduct-will-resume-race-meeting-today.html | Aqueduct Will Resume Race Meeting Today | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/essex-catholic-eleven-in-tie.html | Essex Catholic Eleven in Tie | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/city-answers-critic-on-pollution-of-air.html | CITY ANSWERS CRITIC ON POLLUTION OF AIR | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/cairo-paper-criticizes-nixon-and-humphrey.html | Cairo Paper Criticizes Nixon and Humphrey | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/three-groups-rock-at-fillmore-east.html | THREE GROUPS ROCK AT FILLMORE EAST | True | ROBERT SHELTON. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/louise-dix-bride-of-stephen-s-raub-1966-debutante-wed-in-mount.html | Louise Dix Bride of Stephen S. Raub; 1966 Debutante Wed in Mount Kisco to a Navy Ensign | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/kellys-2-tallies-help-browns-win-nelsens-passing-also-aids-307-rout.html | KELLY'S 2 TALLIES HELP BROWNS WIN; Nelsen's Passing Also Aids 30-7 Rout of Falcons | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nixon-would-bar-forced-coalition-in-south-vietnam-he-asserts-it.html | NIXON WOULD BAR FORCED COALITION IN SOUTH VIETNAM; He Asserts It Would Assure Resumption of the War and Victory for Communists 'DISGUISED SURRENDER' Candidate Doesn't Rule Out Future Role for Vietcong if They Abide by Elections Nixon Opposes Imposition Of a Coalition on Saigon | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/firemen-end-slowdown-will-reconsider-contract-firemen-call-off-work.html | Firemen End Slowdown; Will Reconsider Contract; FIREMEN CALL OFF WORK SLOWDOWN | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/iowa-democrats-fear-effect-of-nixon-sweep.html | Iowa Democrats Fear Effect of Nixon Sweep | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/hazy-prospects-confront-bonds-outcome-of-vietnam-talks-still-seen.html | HAZY PROSPECTS CONFRONT BONDS; Outcome of Vietnam Talks Still Seen as the Key to Direction of Market PRICES CONTINUE SOFT An $11.93-Billion Refunding Set Today by Treasury - Corporate Slate Light HAZY PROSPECTS CONFRONT BONDS | True | By John H. Allan | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/airlines-to-spend-25billion-on-airports-over-next-six-years.html | Airlines to Spend $2.5-Billion On Airports Over Next Six Years | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/humphrey-in-front-in-news-state-poll.html | HUMPHREY IN FRONT IN NEWS STATE POLL | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/texas-courtmartial-set.html | Texas Court-Martial Set | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/fay-levine-pianist-is-heard-in-recital.html | FAY LEVINE, PIANIST, IS HEARD IN RECITAL | True | ROBERT SH ERMAI. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/ottawa-seeking-views-of-indians-government-consults-bands-on.html | OTTAWA SEEKING VIEWS OF INDIANS; Government Consults Bands on Proposed Changes | True | By Edward Cowanspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/israelis-report-50-uar-raiders-crossed-the-suez-commandos-struck-2.html | ISRAELIS REPORT 50 U.A.R. RAIDERS CROSSED THE SUEZ; Commandos Struck 2 Areas -- U.N. Blames Egyptians -- Israeli Toll Is 15 Israel Says U.A.R. Commandos Crossed Canal During Barrage | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/textile-orders-weave-a-pattern-of-cheer-textile-orders-top-yearago.html | Textile Orders Weave a Pattern of Cheer; Textile Orders Top Year-Ago Levels | True | By Isadore Barmash | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/folk-concert-given-by-phoenix-quintet.html | FOLK CONCERT GIVEN BY PHOENIX QUINTET | True | PETER G. DAVIS. | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/mazzinghis-title-vacated-in-controversy-over-bout.html | Mazzinghi's Title Vacated In Controversy Over Bout | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/us-base-resists-enemy-pressure-gis-at-post-are-jumpy-after-3-days.html | U.S. BASE RESISTS ENEMY PRESSURE; G.I.'s at Post Are Jumpy After 3 Days of Attack | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/books-of-the-times-family-report.html | Books of The Times; Family Report | True | By Eliot-Fremont Smith | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/goodenough-takes-open-jumping-title.html | GOODENOUGH TAKES OPEN JUMPING TITLE | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/miss-raskin-sings-a-varied-program-in-hunter-series.html | Miss Raskin Sings A Varied Program In Hunter Series | True | By Robert Sherman | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/sports-of-the-times-closing-the-rings.html | Sports of The Times; Closing the Rings | True | By Robert Lipsyte | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/spinner-marion-and-mase-seek-to-oust-carey-in-the-15th.html | Spinner, Marion and Mase Seek to Oust Carey in the 15th | True | By M. S. Handler | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/ann-grunther-wed-to-peter-janosky.html | Ann Grunther Wed To Peter Janosky | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/dayby-day-developments-in-the-citys-school-crisis.html | Day-by-Day Developments in the City's School Crisis | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/presidents-grandchild-is-lucinda-desha-robb.html | President's Grandchild Is Lucinda Desha Robb | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/widening-use-of-credit-cards-gives-issuers-more-headaches-wider.html | Widening Use of Credit Cards Gives Issuers More Headaches; Wider Credit Card Use Gives Issuers Headaches | True | By Leonard Sloane | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/chess-5way-battle-ends-in-a-tie-for-2d-place-in-canada-open.html | Chess: 5-Way Battle Ends in a Tie For 2d Place in Canada Open | True | By Al Horowitz | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/ribicoff-and-may-clash-on-connecticut-tv-debate.html | Ribicoff and May Clash on Connecticut TV Debate | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/private-charities.html | Private Charities | True | LOUISE A. BARNABY | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/cairo-reports-little-damage.html | Cairo Reports Little Damage | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/us-denies-foes-guns-struck-the-new-jersey.html | U.S. Denies Foe's Guns Struck the New Jersey | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nicklaus-wins-australian-open-by-stroke-with-a-67-for-270.html | Nicklaus Wins Australian Open by Stroke With a 67 for 270 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/humphrey-receives-koch-endorsement.html | HUMPHREY RECEIVES KOCH ENDORSEMENT | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/des-moines-register-backs-humphrey-for-president.html | Des Moines Register Backs Humphrey for President | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/board-member-named-by-westinghouse-unit.html | Board Member Named By Westinghouse Unit | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/transport-news-air-travel-rises-up-165-from-last-year-but-load.html | TRANSPORT NEWS: AIR TRAVEL RISES; Up 16.5% From Last Year, but Load Factor Falls | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/college-theater-unveils-an-opera-scarlet-mill-by-zador-and-jellinek.html | COLLEGE THEATER UNVEILS AN OPERA; 'Scarlet Mill' by Zador and Jellinek Given in Brooklyn | True | By Allen Hughes | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/don-bosco-in-660-rout.html | Don Bosco in 66-0 Rout | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/september-orders-for-machine-tools-showed-12-drop-roders-drop-12-in.html | September Orders For Machine Tools Showed 12 % Drop; RODERS DROP 12% IN MACHINE TOOLS | True | By William M. Freeman | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/south-africa-bans-finian.html | South Africa Bans 'Finian' | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/fortune-endorses-nixons-candidacy.html | FORTUNE ENDORSES NIXON'S CANDIDACY | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/jets-turn-back-patriots-4814-with-five-interceptions-defense-drops.html | Jets Turn Back Patriots, 48-14, With Five Interceptions; DEFENSE DROPS PASSERS 7 TIMES Billy Joe Gets 3 Touchdowns and Parilli One After Namath Hurts Thumb | True | By Dave Anderson | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/early-snow-in-moscow.html | Early Snow in Moscow | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/3-plastic-bombs-explode-at-citroen-plant-and-outlets.html | 3 Plastic Bombs Explode At Citroen Plant and Outlets | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/spite-voting.html | Spite Voting | True | MYRON HARRIS | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/investigator-hopeful.html | Investigator Hopeful | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/big-citys-smalltown-college-holds-a-rahrah-homecoming.html | Big City's Small-Town College Holds a Rah-Rah Homecoming | True | By Judy Klemesrud | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/raiders-3110-victors.html | Raiders 31-10 Victors | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nixon-at-fundraising.html | Nixon at Fund-Raising | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/oilers-down-bills-as-reed-stars-307.html | OILERS DOWN BILLS AS REED STARS, 30-7 | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/lemay-explains-his-nuclear-position.html | LeMay Explains His Nuclear Position | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/humphrey-scores-nixon-on-defense-terms-rival-irresponsible-for-his.html | HUMPHREY SCORES NIXON ON DEFENSE; Terms Rival 'Irresponsible' for His Attack on Concept of Parity With Soviet HUMPHREY SCORES NIXON ON DEFENSE | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/role-in-peace-talks-stressed-by-saigon.html | ROLE IN PEACE TALKS STRESSED BY SAIGON | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/political-motives-suspected-in-slaying-of-3-in-munich.html | Political Motives Suspected In Slaying of 3 in Munich | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/leafs-win-53-to-end-rangers-3game-victory-streak-toronto-rallies.html | Leafs Win, 5-3, to End Rangers' 3-Game Victory Streak; TORONTO RALLIES FROM 2-0 DEFICIT Uses Strict Position Play to Overcome Blue Shirts Before 17,250 Here | True | By Gerald Eskenazi | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/scoring-bursts-by-major-college-elevens-tied-to-new-rule-on-first.html | Scoring Bursts by Major College Elevens Tied to New Rule on First Downs; STOPPING CLOCK INCREASES PLAYS In 12 Major Games, 2 Teams Averaged 64.2 Points Against 32.8 in 1967 | True | By Leonard Koppett | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/muskie-delivering-a-lesson-in-politics-assails-the-sometime.html | Muskie, Delivering a Lesson in Politics, Assails the Sometime Activists | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/holt-fund-names-judges.html | Holt Fund Names Judges | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/pakistan-marks-anniversary.html | Pakistan Marks Anniversary | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/italian-auto-racer-wins.html | Italian Auto Racer Wins | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/marshal-wrubel-astrophysicist-composer-who-became-a-professor-at.html | MARSHAL WRUBEL, ASTROPHYSICIST; Composer Who Became a Professor at Indiana Dies | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/lise-meitner-dies-atomic-pioneer-89-lise-meitner-physicist-is-dead.html | Lise Meitner Dies; Atomic Pioneer, 89; Lise Meitner, Physicist, Is Dead; Paved Way for Splitting of Atom | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/nixon-adviser-charges-harris-poll-with-bias.html | Nixon Adviser Charges Harris Poll With Bias | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/jury-on-shanker-up-to-high-court-appeals-bench-to-sit-here-for.html | JURY ON SHANKER UP TO HIGH COURT; Appeals Bench to Sit Here for Ruling on His Trial | True | By Robert E. Tomasson | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bludgeoned-out.html | Bludgeoned Out | True | DONALD M. SMITH | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/mrs-nina-r-simon-is-remarried.html | Mrs. Nina R. Simon Is Remarried | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/un-report-blames-egyptians.html | U.N. Report Blames Egyptians | True | Special To The New York | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bears-win-in-final-seconds.html | Bears Win in Final Seconds | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/advertising-new-head-at-pritchard-wood.html | Advertising New Head at Pritchard Wood | True | By Philip L. Dougherty | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/relics-on-acropolis-are-safe-after-raid.html | RELICS ON ACROPOLIS ARE SAFE AFTER RAID | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/wallace-rests-and-plans-final-drive-for-election.html | Wallace Rests and Plans Final Drive for Election | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/israeli-booters-tie-here.html | Israeli Booters Tie Here | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/chaminade-hayes-in-league-deadlock.html | CHAMINADE, HAYES IN LEAGUE DEADLOCK | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/stress-in-the-schools.html | Stress in the Schools | True | JAMES FINKELSTEINGIDEON NACHUMI | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/need-for-electoral-reform.html | Need for Electoral Reform | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/mrs-king-to-visit-new-delhi.html | Mrs. King to Visit New Delhi | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/jews-told-aid-is-imperative-in-negroes-fight-for-equality.html | Jews Told Aid Is 'Imperative' In Negroes' Fight for Equality | True | By Irving Spiegelspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/misha-dichter-is-soloist-here-with-the-washington-symphony.html | Misha Dichter Is Soloist Here With the Washington Symphony | True | DONAL HENAHAN. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/global-status-won-by-hardware-show.html | Global Status Won By Hardware Show | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/canadian-riders-take-final-event-gain-countrys-only-gold-medal-us.html | CANADIAN RIDERS TAKE FINAL EVENT; Gain Country's Only Gold Medal -- U.S. Fourth | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/rudolf-forster-actor-dies-at-84-played-macheath-in-original.html | RUDOLF FORSTER, ACTOR, DIES AT 84; Played Macheath in Original 'Threepenny Opera' Film | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/negroes-found-ready-to-join-detroits-economy-study-shows-slum.html | Negroes Found Ready to Join Detroit's Economy; Study Shows Slum Dwellers Are More Aware of Their Progress Than in 1967 | | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/hayes-blanks-foe-again.html | Hayes Blanks Foe Again | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/which-piggy-to-market-one-that-sounds-lean.html | Which Piggy to Market? One That Sounds Lean | True | By Jane E. Brodyspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/louis-nathanson-radiologist-dead.html | LOUIS NATHANSON, RADIOLOGIST, DEAD | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/that-slowgripping-tax-brake-on-inflation.html | That Slow-Gripping Tax Brake on Inflation | True | By Harvey H. Segal | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/personal-finance-estatetax-dispute-on-valuing-shares-of-mutual.html | Personal Finance; Estate-Tax Dispute on Valuing Shares Of Mutual Funds Stirs a Court Test Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bronx-holdup-man-shot-dead-in-store.html | BRONX HOLDUP MAN SHOT DEAD IN STORE | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/u-f-t-acts-scored.html | U. F. T. Acts Scored | True | ROY G. SEHER | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/dickson-captures-haig-golf-rookie-pro-cards-69-for-271-total-gains.html | Dickson Captures Haig Golf; ROOKIE PRO CARDS 69 FOR 271 TOTAL Gains First Tour Victory by 2 Strokes Over Rodriguez -- Collins Takes Third | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/jaki-byard-offers-jazz-in-wide-range.html | JAKI BYARD OFFERS JAZZ IN WIDE RANGE | True | JOHN S. WILSON. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/executive-vice-president-named-by-sloan-foundation.html | Executive Vice President Named by Sloan Foundation | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/columbia-starts-organ-research-new-lab-to-aid-in-design-of.html | COLUMBIA STARTS ORGAN RESEARCH; New Lab to Aid in Design of Artificial Parts for Body | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/modern-dance-a-pioneering-repertory-group-in-salt-lake-city.html | Modern Dance: A Pioneering Repertory Group in Salt Lake City | True | By Clive Barnesspecial to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/germanys-banks-seek-world-role-their-aim-is-to-emulate-rothschilds.html | GERMANY'S BANKS SEEK WORLD ROLE; Their Aim Is to Emulate Rothschilds and Fuggers GERMANY'S BANKS SEEK WORLD ROLE | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/soviet-spaceship-in-2d-rendezvous-beregovoi-guides-soyuz-3-for-90.html | SOVIET SPACESHIP IN 2D RENDEZVOUS; Beregovoi Guides Soyuz 3 for 90 Minutes to Craft in Docking Technique Test Soviet Spaceship in Rendezvous In Test of Docking Technique | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/schumann-etudes-open-enid-dales-program.html | Schumann Etudes Open Enid Dale's Program | True | PETER G. DAVIS. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/constantinidis-concert-stresses-classic-works.html | Constantinidis Concert Stresses Classic Works | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/rooney-only-candidate-in-2-brooklyn-districts-confident-of-victory.html | Rooney Only Candidate in 2 Brooklyn Districts Confident of Victory on Nov. 5; Democrat Opposed by Tirabasso and Miss Capatosto in 14th | True | By Charles Grutzner | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/giants-rally-to-top-redskins-1310-late-score-made-by-frederickson.html | Giants Rally to Top Redskins, 13-10; LATE SCORE MADE BY FREDERICKSON Jurgensen's Poor Passing Hampers Redskins, Who Tally on Blocked Punt | True | By William N. Wallacespecial to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/read-calls-on-protestants-to-reform.html | Read Calls on Protestants to Reform | True | By George Dugan | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/new-york-hota-booters-win.html | New York Hota Booters Win | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/amid-gun-salutes-and-music-mexico-bids-a-colorful-adios-to-olympics.html | Amid Gun Salutes and Music, Mexico Bids a Colorful 'Adios' to Olympics | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/n-y-u-vs-hatchett.html | N. Y. U. vs. Hatchett | True | SIDNEY HOOK | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/societys-decorative-people-turn-out-for-charity-auction.html | Society's Decorative People Turn Out for Charity Auction | True | By Charlotte Curtis | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/blessed-sacrament-wins-colleary-gets-3-touchdowns.html | Blessed Sacrament Wins, Colleary Gets 3 Touchdowns | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/not-a-battle-for-control.html | Not a Battle for Control | True | A. G. HANAU | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/bridge-hamman-and-kantar-build-big-lead-in-team-trials.html | Bridge: Hamman and Kantar Build Big Lead in Team Trials | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/eisenhower-writes-nixon-he-is-best-equipped-for-presidency.html | Eisenhower Writes Nixon He Is Best Equipped for Presidency | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/george-foreman.html | George Foreman | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/data-news-picks-officer.html | Data News Picks Officer | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/protest-in-london-on-war-in-vietnam-is-mostly-peaceful-protest-by.html | Protest in London On War in Vietnam Is Mostly Peaceful; Protest by 50,000 in London Against the War in Vietnam Is Mostly Peaceful | True | By Anthony Lewisspecial to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/an-eisenhower-phone-rings-at-midnight.html | An Eisenhower Phone Rings at Midnight | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/city-asks-fpc-to-block-con-ed-at-storm-king.html | City Asks F.P.C. to Block Con Ed at Storm King | True | By David Bird | 1996-09-16 | RE0000734442 | B00000460713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/fresh-problem-facing-economy-deficits-at-state-and-local-levels.html | FRESH PROBLEM FACING ECONOMY; Deficits at State and Local Levels Could Upset New President's Budgeting MAJOR IMPACT LOOMS May Add to or Offset U.S. Efforts to Stabilize Total Spending in the Nation FRESH PROBLEM FACING ECONOMY | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/manhattan-tennis-victor.html | Manhattan Tennis Victor | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/stock-split-is-proposed.html | Stock Split Is Proposed | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/tokyo-monorail-official-says-business-is-better.html | Tokyo Monorail Official Says Business Is Better | True | Special to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/us-boxing-winner-road-to-glory-beckons.html | U.S. Boxing Winner; Road to Glory Beckons | True | By Joseph M. Sheehanspecial to The New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/saturday-afternoon-dates-its-shopping-as-well-as-handholding.html | Saturday Afternoon Dates: It's Shopping as Well as Hand-Holding | True | By Angela Taylor | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/marine-pilot-honored.html | Marine Pilot Honored | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/mrs-hyman-is-wed-to-c-j-hamburger.html | Mrs. Hyman Is Wed To C. J. Hamburger | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/civil-service-sets-code-for-checking-security-clearance.html | Civil Service Sets Code for Checking Security Clearance | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/turks-happy-to-see-de-gaulle-but-doubt-a-change-in-policy.html | Turks Happy to See De Gaulle, but Doubt A Change in Policy | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/coat-and-suit-group-elects.html | Coat and Suit Group Elects | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/theater-the-people-vs-ranchman-play-by-megan-terry-opens-in-village.html | Theater: 'The People vs. Ranchman'; Play by Megan Terry Opens in 'Village' | True | CLIVE BARNES. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-28 | 1968-10-28 | https://www.nytimes.com/1968/10/28/archives/music-frances-national-orchestra-charles-munch-leads-orchestre-de.html | Music: France's National Orchestra; Charles Munch Leads Orchestre de Paris New Group Makes Its New York Debut | True | By Harold C. Schonbergtheodore Strongin. | 1996-09-16 | RE0000734442 | B00000460713 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/woolworth-plans-new-store-in-harlem-on-116th-street.html | Woolworth Plans New Store In Harlem on 116th Street | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/foundation-aids-notre-dame-and-6-tucson-institutions.html | Foundation Aids Notre Dame And 6 Tucson Institutions | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/robbs-to-leave-hospital.html | Robbs to Leave Hospital | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jersey-woman-tells-trial-of-de-franco-murder.html | Jersey Woman Tells Trial of De Franco Murder | True | By Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/lemnitzer-urges-stronger-forces-for-nato.html | Lemnitzer Urges Stronger Forces for NATO | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/rise-in-camp-sites-found.html | Rise in Camp Sites Found | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/saigon-bars-paper-that-accused-thieu.html | SAIGON BARS PAPER THAT ACCUSED THIEU | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/18-mccarthy-men-from-pennsylvania-turn-to-humphrey.html | 18 McCarthy Men From Pennsylvania Turn to Humphrey | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nov-7-daiquiri-ball-at-plaza-to-benefit-girls-club.html | Nov. 7 Daiquiri Ball at Plaza to Benefit Girls Club | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/alioto-hints-at-conspiracy-in-san-francisco-blasts.html | Alioto Hints at Conspiracy In San Francisco Blasts | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/ellen-l-rogers-to-wed-dec-28.html | Ellen L. Rogers To Wed Dec. 28 | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/city-acts-to-open-polls-in-schools-moves-to-clear-roadblocks-set-up.html | CITY ACTS TO OPEN POLLS IN SCHOOLS; Moves to Clear Roadblocks Set Up by Teacher Strike | True | By Robert D. McFadden | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/favored-sparkling-molly-takes-29288-proximity-trot-maneros-pride-1.html | Favored Sparkling Molly Takes $29,288 Proximity Trot; MANERO'S PRIDE 1 1/2 LENGTHS BACK Victor, Driven by Chapman, Pays $4.20 in Mile Race for 2-Year-Old Fillies | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/susan-cooke-will-be-married-in-december-to-anthony-scoville.html | Susan Cooke Will Be Married In December to Anthony Scoville | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/italy-orders-french-planes.html | Italy Orders French Planes | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/paraplegics-games-set.html | Paraplegics' Games Set | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/credit-markets-some-shortterm-rates-advance-slightly.html | Credit Markets: Some Short-Term Rates Advance Slightly | True | By John H. Allan | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/johnson-to-lecture-at-several-colleges-johnson-planning-campus.html | Johnson to Lecture At Several Colleges; JOHNSON PLANNING CAMPUS LECTURES | True | By David R. Jonesspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/lirr-shows-off-its-newest-cars.html | L.I.R.R. Shows Off Its Newest Cars | True | By Edward Hudson | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/president-for-american-express.html | President for American Express | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/strike-is-planned-by-tv-musicians-walkout-set-for-tomorrow-in-wage.html | STRIKE IS PLANNED BY TV MUSICIANS; Walkout Set for Tomorrow in Wage and Quota Dispute | True | By George Gent | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/new-york-telephone-picks-vice-president.html | New York Telephone Picks Vice President | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/rutgers-trying-to-fit-van-ness-into-best-spot-for-his-talents.html | Rutgers Trying to Fit Van Ness Into Best Spot for His Talents | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/churchmen-score-vorsters-stand-group-assails-effort-to-bar.html | CHURCHMEN SCORE VORSTER'S STAND; Group Assails Effort to Bar Criticism of Apartheid | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/organist-evokes-silentfilm-days-lee-erwin-plays-wurlitzer-at.html | ORGANIST EVOKES SILENT-FILM DAYS; Lee Erwin Plays Wurlitzer at Academy of Music | True | By Allen Hughes | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/hines-joins-dolphins.html | Hines Joins Dolphins | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/play-technology-is-topic.html | Play Technology Is Topic | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/abortion-statute-sought-by-jersey.html | ABORTION STATUTE SOUGHT BY JERSEY | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/wood-field-and-stream-casting-is-the-choice-of-anglers-wanting-to.html | Wood, Field and Stream; Casting Is the Choice of Anglers Wanting to Test Skill, Not Luck | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/brazilian-riders-enter-show-here-olympic-champions-also-to-compete.html | BRAZILIAN RIDERS ENTER SHOW HERE; Olympic Champions Also to Compete at Garden | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/chinese-gunboats-fire-across-us-ships-bow.html | Chinese Gunboats Fire Across U.S. Ship's Bow | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/von-stroheim-jr-exfilm-director.html | VON STROHEIM JR., EX-FILM DIRECTOR | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/gibson-is-named-unanimously-cy-young-award-winner-in-national.html | Gibson Is Named Unanimously Cy Young Award Winner in National League; WRITERS SALUTE CARDS' ACE HURLER Gibson Won 22 Games and Set Earned-Run Record for Majors in 1968 | True | By Joseph Durso | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/margaret-hoff-and-a-teacher-engaged-to-wed.html | Margaret Hoff And a Teacher Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/dozens-waiting-for-heart-donors-dozens-across-nation-waiting-for.html | Dozens Waiting for Heart Donors; Dozens Across Nation Waiting for Heart Transplant Donors | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/verbal-abuse.html | Verbal Abuse | True | PAUL SIEGEL | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/holdup-suspect-shot-by-mounted-policeman.html | Holdup Suspect Shot By Mounted Policeman | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/harlem-police-precinct-gets-paid-women-helpers.html | Harlem Police Precinct Gets Paid Women Helpers | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jakartas-purge-of-reds-still-on-special-investigations-lead-to.html | JAKARTA'S PURGE OF REDS STILL ON; Special Investigations Lead to Widespread Dismissals | | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/president-will-retire-from-freeport-sulphur.html | President Will Retire From Freeport Sulphur | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/stay-of-execution.html | Stay of Execution | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/metropolitan-museum-adds-to-fresco-shows-stay.html | Metropolitan Museum Adds To Fresco Show's Stay | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/virginia-c-martin-is-betrothed.html | Virginia C. Martin Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/no-chance-on-humphrey.html | No Chance on Humphrey | True | (Mrs.) RICHARD ZUNDEL | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nigerian-famine-reported-eased-drop-in-starvation-deaths-found-by.html | NIGERIAN FAMINE REPORTED EASED; Drop in Starvation Deaths Found by Red Cross Aide | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/kiesinger-begins-a-visit-to-spain.html | Kiesinger Begins a Visit to Spain | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/mathematicians-in-parley.html | Mathematicians in Parley | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nlf-to-compete-with-saigon-on-the-cocktail-circuit-in-paris.html | N.L.F. to Compete With Saigon On the Cocktail Circuit in Paris | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/spaniard-teaches-taiwan-mariners-captain-helping-33-chinese-cadets.html | SPANIARD TEACHES TAIWAN MARINERS; Captain Helping 33 Chinese Cadets in U.N. Project | | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/h-g-black-jr-weds-mrs-emma-fowler.html | H. G. Black Jr. Weds Mrs. Emma Fowler | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/index-of-commodity-prices-shows-rise-of-01-to-957.html | Index of Commodity Prices Shows Rise of 0.1, to 95.7 | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/gc-dewey-corp-offering-made-at-1175-a-share.html | G. C. Dewey Corp. Offering Made at $11.75 a Share | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/court-logjam-delays-trial-on-380-tickets.html | Court Logjam Delays Trial on 380 Tickets | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/for-the-young-women-who-repair-own-hairdos.html | For the Young Women Who Repair Own Hairdos | True | By Angela Taylor | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/dead-marine-to-be-honored.html | Dead Marine to Be Honored | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/humphrey-is-hailed-here-as-a-man-for-the-aged-senior-citizens-hold.html | Humphrey Is Hailed Here As a Man for the Aged; Senior Citizens Hold a Rally to Press Election Drive for Democratic Ticket | | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/decision-date-on-apollo-8.html | Decision Date on Apollo 8 | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/liquorbydrink-issue-a-proposal-to-liberalize-law-in-utah-far.html | Liquor-by-Drink Issue; A Proposal to Liberalize Law in Utah Far Overshadows Race for President | True | By Alden Whitmanspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/whites-own-negro-weekly.html | Whites Own 'Negro' Weekly | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/vassar-to-take-men-in-70.html | Vassar to Take Men in '70 | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/amex-prices-dip-in-quiet-trading-weakness-laid-to-caution-and-peace.html | AMEX PRICES DIP IN QUIET TRADING; Weakness Laid to Caution and Peace Frustrations | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/tension-high-at-suez.html | Tension High at Suez | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/bridge-despite-first-loss-hamman-and-kantar-lead-in-trials.html | Bridge: Despite First Loss, Hamman And Kantar Lead in Trials | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/4-giant-and-2-jet-players-appear-at-harlem-clinic.html | 4 Giant and 2 Jet Players Appear at Harlem Clinic | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/blood-bank-sees-supply-on-decline.html | Blood Bank Sees Supply On Decline | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/cocoa-futures-up-by-limit-for-day-orders-not-filled-at-close-total.html | COCOA FUTURES UP BY LIMIT FOR DAY; Orders Not Filled at Close Total Record of 3,955 | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/un-sets-refugee-funds.html | U.N. Sets Refugee Funds | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/czechs-at-un-protest.html | Czechs at U.N. Protest | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/simonranfield-talks-end.html | Simon-Ranfield Talks End | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/container-exposition-opens.html | Container Exposition Opens | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/defiant-russian-quits-the-party-writer-72-charges-he-is-deprived-of.html | DEFIANT RUSSIAN QUITS THE PARTY; Writer, 72, Charges He Is Deprived of 'Right to Think' | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/in-the-nation-the-year-of-the-protest.html | In The Nation: 'The Year of the Protest' | True | By Tom Wicker | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/humphrey-backed-by-new-york-post.html | HUMPHREY BACKED BY NEW YORK POST | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/instruments-gaining-automation-instrument-show-filling-coliseum.html | Instruments Gaining Automation; INSTRUMENT SHOW FILLING COLISEUM | True | By William D. Smith | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/tighter-security-is-sought-in-bonn-government-tries-to-calm-fear-of.html | TIGHTER SECURITY IS SOUGHT IN BONN; Government Tries to Calm Fear of Big Spy Scandal | True | By Ralph Blumenthalspecial to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/cyril-crowther-73-leprosy-crusader.html | CYRIL CROWTHER, 73, LEPROSY CRUSADER | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-treasury-bill-rate-rises-to-5471-per-cent-for-91-days.html | U.S. Treasury Bill Rate Rises To 5.471 Per Cent for 91 Days | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/cancled-parley-irks-bronx-crowd-badillo-says-officials-put-off.html | CANCLED PARLEY IRKS BRONX CROWD; Badillo Says Officials Put Off Housing Appointment | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/odwyer-asserts-hed-back-muskie-says-that-is-how-he-would-vote-in.html | O'DWYER ASSERTS HE'D BACK MUSKIE; Says That Is How He Would Vote in Case of Deadlock | True | By Edward C. Burks | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/purolator-inc-elects.html | Purolator, Inc., Elects | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/penn-central-diesel-order.html | Penn Central Diesel Order | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/lemay-says-he-believes-in-equal-opportunity-he-supports.html | LeMay Says He Believes in Equal Opportunity; He Supports Desegregation, but He Would Not Force 'It Down Someone's Throat' | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/old-glory-standardbred-sales-off-to-a-slow-start-at-yonkers.html | Old Glory Standardbred Sales Off to a Slow Start at Yonkers | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/news-of-realty-squibb-expanding-7million-enlargement-due-at-center.html | NEWS OF REALTY: SQUIBB EXPANDING; $7-Million Enlargement Due at Center in Jersey | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/charter-new-york-forbidden-to-acquire-bank-in-rochester-bank-in-new.html | Charter New York Forbidden To Acquire Bank in Rochester; BANK IN NEW YORK BARRED FROM DEAL | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/wolfe-duos-66-paces-pro-golf-2-teams-tie-for-2d-at-68-in.html | WOLFE DUO'S 66 PACES PRO GOLF; 2 Teams Tie for 2d at 68 in Metropolitan Event | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/komer-appointed-envoy-to-turkey.html | KOMER APPOINTED ENVOY TO TURKEY | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/wallace-calls-his-opponents-unfit-for-president-because-of-rights.html | Wallace Calls His Opponents Unfit for President Because of Rights Stand | True | By Ben A. Franklinspecial to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/buckley-recants-endorsement-of-a-reluctant-house-candidate.html | Buckley Recants Endorsement Of a Reluctant House Candidate | True | By Clayton Knowlesspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/270million-city-university-budget-approved-total-sought-by-board-of.html | $270-Million City University Budget Approved; Total Sought by Board of Higher Education Is 31% Above Current Figure | True | By Richard Phalon | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/walter-d-lambert-geodesist-89-dies.html | WALTER D. LAMBERT, GEODESIST, 89, DIES | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/humphrey-pleads-for-key-ohio-vote-in-push-for-upset-seeks-to-win.html | HUMPHREY PLEADS FOR KEY OHIO VOTE IN PUSH FOR UPSET; Seeks to Win Back Unionists in 100-Mile Motor Tour — Insists He's Confident GOAL IS NOW SET AT 40% He Hopes Upsurge in Final Week Will Force His Rivals to Split the Remainder HUMPHREY PLEADS FOR KEY OHIO VOTE | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/other-charges-reported.html | Other Charges Reported | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/textbook-aid-to-private-schools-is-upheld-by-rhode-island-court.html | Textbook Aid to Private Schools Is Upheld by Rhode Island Court | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/retail-price-rise-is-expected-for-regular-cigarettes-candy.html | Retail Price Rise Is Expected For Regular Cigarettes, Candy; COMPANIES TAKE PRICING ACTIONS | True | By Alexander R. Hammer | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/xerox-adds-products.html | Xerox Adds Products | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/high-school-seniors-suffer-in-teachers-strike-college-preparations.html | High School Seniors Suffer in Teachers' Strike; College Preparations Lagging Because Instructional Time Is Cut by Dispute | True | By James P. Sterba | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/steel-production-increased-again-output-of-steel-increased-again.html | Steel Production Increased Again; OUTPUT OF STEEL INCREASED AGAIN | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-trade-surplus-up-to-282million-the-result-for-september-is-the.html | U.S. Trade Surplus Up to $282-Million; The Result for September Is the Highest Total So Far This Year | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/time-magazine-protests-timelike-gop-booklet.html | Time Magazine Protests Time-Like G.O.P. Booklet | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/masters-school-to-gain-at-movie-party-today.html | Masters School to Gain at Movie Party Today | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/negroes-invade-syracuse-school-principal-and-two-students-hurt-in.html | NEGROES INVADE SYRACUSE SCHOOL; Principal and Two Students Hurt in Cafeteria Melee | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nixon-cites-survey-in-six-key-states.html | NIXON CITES SURVEY IN 'SIX KEY STATES' | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/26807-see-ludham-take-new-york-handicap-as-racing-returns-to.html | 26,807 See Ludham Take New York Handicap as Racing Returns to Aqueduct; MOUNT REGINA 2D, BEATEN BY A NECK Princessenian, Top Weight, 7th in a Field of 12 — Ludham Pays $11.80 | True | By Joe Nichols | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/washington-steel-elects.html | Washington Steel Elects | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/defiance-in-the-schools.html | Defiance in the Schools | True | LORETTA KING | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/use-of-pesticides-is-found-on-rise-in-crop-study.html | Use of Pesticides Is Found on Rise in Crop Study | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/31-refugees-get-slovak-welcome-in-poconos.html | 31 Refugees Get Slovak Welcome in Poconos | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/fort-dix-bars-an-outing-on-post-by-antiwar-group.html | Fort Dix Bars an Outing On Post by Antiwar Group | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/soldiers-plea-rejected.html | Soldier's Plea Rejected | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/humphrey-vows-securities-help-sends-letter-to-industry-saying.html | HUMPHREY VOWS SECURITIES HELP; Sends Letter to Industry Saying Nation Will Prosper | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/world-ring-body-ousts-so-africa-countrys-racial-policy-is-cited-by.html | WORLD RING BODY OUSTS SO. AFRICA; Country's Racial Policy Is Cited by Amateur Group | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/downe-communications-elects-a-new-director.html | Downe Communications Elects A New Director | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/its-a-normal-year-in-worcester.html | It's a Normal Year in Worcester | True | By Douglas E. KneelandSpecial To The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/finance-company-buys-bank-stock-standard-prudential-to-own-44-of.html | FINANCE COMPANY BUYS BANK STOCK; Standard Prudential to Own 44% of Sterling National | True | By H. Erich Heinemann | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/detente-stressed-in-de-gaulle-visit-french-and-turkish-chiefs-reach.html | DETENTE STRESSED IN DE GAULLE VISIT; French and Turkish Chiefs Reach No Firm Decisions | True | By John L. HessSpecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/rancor-marks-si-congressional-race-while-manhattan-contest-is.html | Rancor Marks S.I. Congressional Race, While Manhattan Contest Is Serene; Koch, Seymour and Callahan Vie in 'Silk Stocking' District | True | By Murray Schumach | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/al-h00sman-aided-german-children-crusader-for-mixedblood-babies-of.html | AL H00SMAN, AIDED GERMAN CHILDREN; Crusader for Mixed-Blood Babies of Soldiers Dies | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/new-aid-in-michigan.html | New Aid in Michigan | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/agnew-charges-blooper-by-times-says-editorial-about-him-is.html | AGNEW CHARGES 'BLOOPER BY TIMES; Says Editorial About Him Is Inaccurate and Libelous | True | By Homer BigartSpecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/governor-babcock-seen-as-underdog-in-race-in-montana.html | Governor Babcock Seen as Underdog In Race in Montana | True | By Wallace TurnerSpecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/overseas-banking-elects.html | Overseas Banking Elects | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/u-nu-drawing-crowds-as-buddhist-missionary-expremier-of-burma.html | U Nu Drawing Crowds as Buddhist Missionary; Ex-Premier of Burma, Ousted in '62, Shuns Politics Must 'Do Something for Good of People,' He Asserts | True | By Joseph LelyveldspecIal To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/boy-12-is-arrested-in-foiled-robbery.html | BOY, 12, IS ARRESTED IN FOILED ROBBERY | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/abernathy-gives-support-as-person-to-humphrey.html | Abernathy Gives Support As Person to Humphrey | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/boeing-earnings-hit-peak-levels-quarter-and-9month-sales-reach.html | BOEING EARNINGS HIT PEAK LEVELS; Quarter and 9-Month Sales Reach Record Levels Various Companies Report Sales and Earnings | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/argentine-strike-spreads.html | Argentine Strike Spreads | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/the-real-enemy.html | The Real Enemy | True | DOROTHY G. PITA | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/femtastic-first-at-garden-state-victor-returns-2120-good-game.html | FEMTASTIC FIRST AT GARDEN STATE; Victor Returns $21.20 — Good Game Finishes 2d | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/high-rockland-registration.html | High Rockland Registration | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/to-halt-proliferation.html | To Halt Proliferation | True | ARTHUR STEIN | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/bonn-panels-meet-in-berlin.html | Bonn Panels Meet in Berlin | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/wiretap-curb-not-retroactive.html | Wiretap Curb Not Retroactive | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/3hour-meeting-on-school-strike-ends-in-failure-shanker-talks-with.html | 3-HOUR MEETING ON SCHOOL STRIKE ENDS IN FAILURE; Shanker Talks With Dour and Donovan, but Reports 'Absolutely No Progress' EARLY HOPE SHATTERED State Mediator Calls on All Parties to Submit Dispute to Binding Arbitration 3-Hour Meeting on School Strike Ends in Failure | True | By Leonard Buder | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/fcc-questioning-of-news-coverage-disputed-by-nbc.html | F.C.C. Questioning Of News Coverage Disputed by N.B.C. | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/magazine-article-says-ray-told-of-being-offered-12000-in-1967-to-go.html | Magazine Article Says Ray Told of Being Offered $12,000 in 1967 to Go to Birmingham | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/2-new-york-exchange-seats-are-sold-for-490000-each.html | 2 New York Exchange Seats Are Sold for $490,000 Each | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/gop-tv-commercial-evokes-protests-on-image-of-humphrey.html | G.O.P. TV Commercial Evokes Protests on Image of Humphrey | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/advertising-thompson-gets-a-talent-seeker.html | Advertising: Thompson Gets a Talent Seeker | True | By Philip H. Dougherty | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/rangers-realistic-about-early-losses-to-eastern-teams.html | Rangers 'Realistic' About Early Losses to Eastern Teams | True | By Gerald Eskenazi | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/gmac-net-income-decreases-by-193.html | G.M.A.C. NET INCOME DECREASES BY 19.3% | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/penguins-farm-out-player.html | Penguins Farm Out Player | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/exaide-of-spinas-testifies-at-trial-says-mayor-opposed-shift-in.html | EX-AIDE OF SPINA'S TESTIFIES AT TRIAL; Says Mayor Opposed Shift in Gambling Squad | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jaymie-wolcott-plans-nuptials.html | Jaymie Wolcott Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/ribicoff-and-may-on-tv-again-still-differ-sharply-on-chicago.html | Ribicoff and May, on TV Again, Still Differ Sharply on Chicago | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/bunker-ramo-offering.html | Bunker Ramo Offering | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/citys-youth-corps-program-extended-for-2-months-by-us.html | City's Youth Corps Program Extended for 2 Months by U.S. | True | By Peter Kihss | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/bernard-f-magruder.html | BERNARD F. MAGRUDER | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/b52s-attack-enemy-positions-north-of-the-demilitarized-zone.html | B-52's Attack Enemy Positions North of the Demilitarized Zone | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/harry-schapiro-lawyer-child-care-groups-trustee.html | Harry Schapiro, Lawyer, Child Care Group's Trustee | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/exgov-brown-says-nixon-would-crack-under-stress.html | Ex-Gov. Brown Says Nixon Would Crack Under Stress | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/last-surviving-son-to-get-draft-review.html | LAST SURVIVING SON TO GET DRAFT REVIEW | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/city-college-fund-elects-president.html | City College Fund Elects President | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/high-court-denies-appeal-by-bailey-he-sought-reinstatement-in.html | HIGH COURT DENIES APPEAL BY BAILEY; He Sought Reinstatement in Matzner Murder Trial | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nixon-bids-voters-give-him-mandate-in-a-huge-victory-opening-last.html | NIXON BIDS VOTERS GIVE HIM MANDATE IN A HUGE VICTORY; Opening Last Tour Through 7 States, He Asks That More Than a Plurality' NIXON BIDS VOTERS GIVE HIM MANDATE | True | By E. W. Kenworthyspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/coast-backing-won.html | Coast Backing Won | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/italian-socialists-split-as-talks-end.html | ITALIAN SOCIALISTS SPLIT AS TALKS END | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/holyoake-praises-bombhalt-terms-new-zealander-calls-offer-most.html | HOLYOAKE PRAISES BOMB-HALT TERMS; New Zealander Calls Offer Most Generous Yet, but Sees No Hanoi Response Holyoake Calls Bomb-Halt Plan Most Generous Yet | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/cornell-is-seeking-nations-best-negro-scholars-both-famous-and.html | Cornell Is Seeking Nation's Best Negro Scholars; Both Famous and Obscure to Teach in Program of Afro-American Studies | True | By John Leospecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/shoeshine-boy-gives-olympics-polish.html | Shoeshine Boy Gives Olympics Polish | True | By Neil Amdurspecial to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/waldorfastoria-directors.html | Waldorf-Astoria Directors | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/stock-prices-slip-in-light-trading-declines-on-the-big-board.html | STOCK PRICES SLIP IN LIGHT TRADING; Declines on the Big Board Outnumber the Advances, by 832 to 522 MAJOR AVERAGES DOWN Analysts Cite Frustration Over Lack of Progress in Vietnam Peace Talks STOCK PRICES SLIP IN LIGHT TRADING | True | By John J. Abele | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/aspen-ski-meeting-to-test-new-rule-us-will-race-french-stars.html | ASPEN SKI MEETING TO TEST NEW RULE; U.S. Will Race French Stars Allowed to Earn Money | True | By Michael Strauss | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/board-member-named-by-national-city-bank.html | Board Member Named By National City Bank | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/5-reported-executed.html | 5 Reported Executed | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/quintet-surmounts-its-symphony-ties-in-a-concert-here.html | Quintet Surmounts Its Symphony Ties In a Concert Here | True | By Donal Henahan | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/observer-humphrey-misses-the-signals.html | Observer: Humphrey Misses the Signals | True | By Russell Baker | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/500-filipinos-leave-vietnam.html | 500 Filipinos Leave Vietnam | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/prices-on-the-london-stock-exchange-advance-slightly-in-day-of.html | Prices on the London Stock Exchange Advance Slightly in Day of Quiet Trading CORPORATE NEWS AFFECTS ISSUES Industrial Leaders Mixed at Close of the Session -- Paris List Steady | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/thousands-of-czechs-rally-to-protest-the-occupation-demonstrators.html | Thousands of Czechs Rally To Protest the Occupation; Demonstrators Surge Through Prague, Defying the Russians as the Nation Marks Its 50th Anniversary THOUSANDS MARCH IN CZECH PROTEST | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jump-event-won-by-triple-crown-brinsmade-guides-horse-at-washington.html | JUMP EVENT WON BY TRIPLE CROWN; Brinsmade Guides Horse at Washington Show | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-firm-retained-to-study-efficiency-at-bank-of-england-bank-of.html | U.S. Firm Retained To Study Efficiency At Bank of England; BANK OF ENGLAND TO UNDERGO STUDY | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/packers-rally-to-upset-cowboys-2817-as-starr-excels-green-bay.html | Packers Rally to Upset Cowboys, 28-17, as Starr Excels; GREEN BAY SCORES ON FOUR AERIALS 74,604 See Fleming Tally Twice -- Meredith Plays After Breaking Nose | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/harlem-architects-urge-amphitheater-for-morningside-park.html | Harlem Architects Urge Amphitheater for Morningside Park | True | By David Bird | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jane-alexander-tells-of-white-hope-challenge-mistress-in-new-play.html | Jane Alexander Tells of 'White Hope' Challenge; Mistress in New Play Cites Questioning by Prosecutor Role Involving Negro Boxer Brings Obscene Letters | True | By Lewis Funke | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/natural-historian-gardner-dominick-stout.html | Natural Historian; Gardner Dominick Stout | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nixon-buys-2-hours-on-tv-election-eve.html | NIXON BUYS 2 HOURS ON TV ELECTION EVE | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/murphy-is-opposed-by-biondolillo-and-kottler-in-16th.html | Murphy Is Opposed by Biondolillo and Kottler in 16th | True | By Francis X. Clines | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/south-koreans-report-clash.html | South Koreans Report Clash | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/plane-recorder-destroyed.html | Plane Recorder Destroyed | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/food-surveys-being-made.html | Food Surveys Being Made | | By Alfred Friendly Jr.special To The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/for-makers-of-sportswear-its-rush-rush-rush.html | For Makers of Sportswear, It's Rush, Rush, Rush | True | By Leonard Sloane | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/big-crowd-in-pittsburgh.html | Big Crowd in Pittsburgh | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/market-place-block-of-ibm-for-14million.html | Market Place: Block of I.B.M. For $14-Million | True | BY Robert Metz | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/prof-william-parker-dies-at-62-was-milton-scholar-at-indiana.html | Prof. William Parker Dies at 62; Was Milton Scholar at Indiana | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/times-replies-to-nixon-charge-on-the-sale-of-land-by-agnew.html | Times Replies to Nixon Charge On the Sale of Land By Agnew | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/sports-of-the-times-the-true-olympic-spirit.html | Sports of: The Times; The True Olympic Spirit | True | By Arthur Daley | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/welltraveled-joe-shows-jets-theres-a-lot-of-mileage-left.html | Well-Traveled Joe Shows Jets There's a Lot of Mileage Left | True | By Dave Anderson | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/jan-l-byszewski.html | JAN L. BYSZEWSKI | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/economy-move-backfires.html | Economy Move Backfires | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/british-soccer-team-standings.html | British Soccer Team Standings | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/in-homes-barns-and-chicken-coops-antiques-shops-abound-in-the.html | In Homes, Barns and Chicken Coops, Antiques Shops Abound in the Catskills | True | By Nan Ickeringill | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/high-court-to-weigh-issues-in-2d-trials.html | HIGH COURT TO WEIGH ISSUES IN 2D TRIALS | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/naacp-counsel-and-staff-resign-protest-failure-to-reinstate-ousted.html | N.A.A.C.P. COUNSEL AND STAFF RESIGN; Protest Failure to Reinstate Ousted Legal Association | True | By Robert E. Dallos | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/text-of-agnew-statement-in-rebuttal-to-the-times.html | Text of Agnew Statement in Rebuttal to The Times | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/books-of-the-times-decline-and-fall.html | Books of The Times; Decline and Fall | True | By Thomas Lask | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/russians-go-home.html | 'Russians Go Home' | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/its-april-on-7th-ave-beene-and-blass-display-spring-styles.html | It's April on 7th Ave.: Beene and Blass Display Spring Styles | True | By Bernadine Morris | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/4-giants-assigned-to-stop-key-colts-katcavage-case-crespino.html | 4 GIANTS ASSIGNED TO STOP KEY COLTS; Katcavage, Case, Crespino, Frederickson Matched Up | True | By William N. Wallace | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/more-shifts-seen-for-discount-rate-more-shifts-seen-in-discount.html | More Shifts Seen For Discount Rate; MORE SHIFTS SEEN IN DISCOUNT RATE | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/incinerator-men-begin-sick-calls-8-of-citys-11-plants-shut-in.html | INCINERATOR MEN BEGIN 'SICK' CALLS; 8 of City's 11 Plants Shut in Dispute Linked to Pay -- Refuse Pickups May Lag Incinerator Men Begin 'Sick' Calls | True | By Damon Stetson | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nixon-endorsement-scored-by-negro-baptist-ministers.html | Nixon Endorsement Scored By Negro Baptist Ministers | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/gutter-politics.html | 'Gutter Politics' | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/mcarthy-to-back-humphrey-today-but-senator-tells-followers-at-rally.html | M'CARTHY TO BACK HUMPHREY TODAY; But Senator Tells Followers at Rally Here They Must Make Up Own Minds M'CARTHY TO BACK HUMPHREY TODAY | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/kidney-patient-kills-himself.html | Kidney Patient Kills Himself | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/her-first-roman-over-saturday-575000-lost-kiley-suggests-that-shaw.html | 'Her First Roman' Over Saturday, $575,000 Lost; Kiley Suggests That Shaw Got Obscured by Tunes -- Movie Company Big Loser | True | By Sam Zolotow | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/architecture-object-lesson-in-art-and-museology.html | Architecture: Object Lesson in Art and Museology | True | By Ada Louise Huxtablespecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/2-men-at-pickard-barred-by-sec-firms-main-stockholders-accept-the.html | 2 MEN AT PICKARD BARRED BY S.E.C.; Firm's Main Stockholders Accept the Expulsion 2 MEN AT PICKARD BARRED BY S.E.C. | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-aide-assails-realty-tax-edge-treasury-official-also-hits-nixon.html | U.S. AIDE ASSAILS REALTY TAX EDGE; Treasury Official Also Hits Nixon Campaign Plank | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/muskie-says-gains-in-california-can-put-ticket-over-the-top.html | Muskie Says Gains in California Can Put Ticket 'Over the Top' | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/johnsonian-washington-like-an-army-in-retreat.html | Johnsonian Washington: Like an Army in Retreat | True | By Felix Belair Jr.special to the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/wilber-m-brucker-74-dies-former-secretary-of-the-army-governor-of-m.html | Wilber M. Brucker, 74, Dies; Former Secretary of the Army; Governor of Michigan '31-'32-- Republican Served in Eisenhower Years | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/state-school-group-elects.html | State School Group Elects | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/ellen-schaum-future-bride.html | Ellen Schaum Future Bride | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/family-care.html | Family Care | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/egyptians-view-clash-as-victory-ability-to-force-favorable-accord.html | EGYPTIANS VIEW CLASH AS VICTORY; Ability to Force Favorable Accord on Israel Seen | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/westbank-arabs-are-free-to-leave-dayan-says.html | West-Bank Arabs Are Free to Leave, Dayan Says | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/politics-democratic-and-republican-leaders-in-state-agree-javits.html | Politics: Democratic and Republican Leaders in State Agree Javits Will Win Easily; O'DWYER IS VIEWED AS A POOR SECOND Polls and Observation Are Basis of the Forecast | True | By James F. Clarity | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/dance-3-new-works-by-lubovitch-harkness-performer-is-at-kaufmann.html | Dance: 3 New Works by Lubovitch; Harkness Performer Is at Kaufmann Hall 'Journey Back,' 'Blue,' 'Freddie's Bag' Seen | True | By Clive Barnes | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/hanoi-attacks-propaganda.html | Hanoi Attacks 'Propaganda' | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/humphrey-backed.html | Humphrey Backed | True | DONALD MEIKLEJOHN | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/east-orange-coach-is-thriving-on-a-dream-football-program.html | East Orange Coach Is Thriving On a Dream Football Program | True | By Sam Goldaperspecial To the New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/air-force-handling-of-repairs-scored.html | AIR FORCE HANDLING OF REPAIRS SCORED | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nobel-prize-stirs-interest-in-japanese-literature.html | Nobel Prize Stirs Interest in Japanese Literature | True | By Takashi Oka | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/attack-on-saigon-predicted.html | Attack on Saigon Predicted | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/warriors-to-meet-knick-five-here-celtics-face-bulls-in-opener.html | WARRIORS TO MEET KNICK FIVE HERE; Celtics Face Bulls in Opener -- Hosket Talks Pact Today | True | By Leonard Koppett | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/two-nude-entertainers-steal-tv-time-for-erotica.html | Two Nude 'Entertainers' Steal TV Time for Erotica | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/new-assembly-in-ghana-to-be-only-partly-elected.html | New Assembly in Ghana To Be Only Partly Elected | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/screen-in-this-corner-memorieslegendary-champions-opens-at-kips-bay.html | Screen: In This Corner . . . Memories:'Legendary Champions' Opens at Kips Bay Half-Century of Boxing Recaptured in Film | True | By A. H. Weiler | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/griffith-favored-to-beat-hayward-exchampion-is-85-to-win-at.html | GRIFFITH FAVORED TO BEAT HAYWARD; Ex-Champion Is 8-5 to Win at Spectrum Tonight | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/couple-reaches-settlement-in-landmark-housing-case.html | Couple Reaches Settlement In Landmark Housing Case | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/last-homage-paid-to-a-queen-here.html | Last Homage Paid to a Queen Here | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/us-beats-canada-in-chess-olympiad.html | U.S. BEATS CANADA IN CHESS OLYMPIAD | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/quake-in-pacific-islands.html | Quake in Pacific Islands | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/earnings-listed-by-amerada-oil-profits-rise-for-9-months-but-dip.html | EARNINGS LISTED BY AMERADA OIL; Profits Rise for 9 Months but Dip for the Quarter | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/nixon-is-endorsed-by-3-state-papers.html | NIXON IS ENDORSED BY 3 STATE PAPERS | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/building-contracts-during-september-down-from-august-building.html | Building Contracts During September Down From August; BUILDING AWARDS DOWN FOR MONTH | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/bendix-sets-acquisition.html | Bendix Sets Acquisition | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/p-f-plans-expansion.html | P. & F. Plans Expansion | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/airlines-told-pact-on-fares-is-urgent.html | AIRLINES TOLD PACT ON FARES IS URGENT | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/plunge-kills-89th-st-dweller.html | Plunge Kills 89th St. Dweller | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/ikebana-demonstration-series-to-benefit-jersey-garden-club.html | Ikebana Demonstration Series To Benefit Jersey Garden Club | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/w-arthur-mkinney-boy-scout-leader.html | W. ARTHUR M'KINNEY, BOY SCOUT LEADER | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-29 | 1968-10-29 | https://www.nytimes.com/1968/10/29/archives/flareup-assessed-at-un.html | Flare-up Assessed at U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734440 | B00000461626 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/song-recital-given-by-ronald-holgate.html | SONG RECITAL GIVEN BY RONALD HOLGATE | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/politics-muskie-carries-campaign-to-texas-yarborough-says-party-is.html | Politics: Muskie Carries Campaign to Texas; YARBOROUGH SAYS PARTY IS UNIFIED A Telegram From Connally Supports National Ticket | True | By Douglas E. Kneelandspecial To The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/lithuanian-jews-seek-emigration-26-charge-soviet-bias-in-letter.html | LITHUANIAN JEWS SEEK EMIGRATION; 26 Charge Soviet Bias in Letter Made Public Here | True | By Irving Spiegel | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-and-philippines-draw-in-chess-final.html | U.S. AND PHILIPPINES DRAW IN CHESS FINAL. | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/indonesia-executes-3-reds-as-traitors.html | INDONESIA EXECUTES 3 REDS AS TRAITORS | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/fast-jersey-trains-begin-runs-today.html | FAST JERSEY TRAINS BEGIN RUNS TODAY | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/papandreou-illness-worse.html | Papandreou Illness Worse | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/courtmartial-sentences-2-for-protest-on-chicago-duty.html | Court-Martial Sentences 2 For Protest on Chicago Duty | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/queen-elizabeths-captain-is-seeking-a-new-berth.html | Queen Elizabeth's Captain Is Seeking a New Berth | True | By George Home | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/happy-humphrey-woos-labor-vote-hails-mccarthys-backing-on-tour-of.html | 'HAPPY HUMPHREY WOOS LABOR VOTE; Hails McCarthy's Backing on Tour of Pennsylvania - Some Crowds Small 'HAPPY HUMPHREY WOOS LABOR VOTE | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/nixon-seen-ending-the-war.html | Nixon Seen Ending the War | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/but-hall-challenger-of-powell-in-18th-voices-hope.html | But Hall, Challenger of Powell in 18th, Voices Hope | True | By Earl Caldwell | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/cliburn-offers-brahms-concerto-the-philadelphia-orchestra-is.html | CLIBURN OFFERS BRAHMS CONCERTO; The Philadelphia Orchestra Is Conducted by, Ormandy | True | By Raymond Ericson | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/both-parties-woo-absentee-voters-especially-the-gi.html | Both Parties Woo Absentee Voters, Especially the G.I. | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/john-f-hickey.html | JOHN F. HICKEY | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/gordon-cook-89-trade-paper-editor.html | GORDON COOK, 89, TRADE PAPER EDITOR | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/worsley-tallies-23-as-nets-win-10889.html | WORSLEY TALLIES 23 AS NETS WIN, 108-89 | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/william-m-sheffeld.html | WILLIAM M. SHEFFELD | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bridge-9-new-york-area-experts-reach-team-trial-finals.html | BRIDGE: 9 New York Area Experts Reach Team Trial Finals | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/new-stock-issues-are-selling-fast-sam-goody-is-only-offer-to-remain.html | NEW STOCK ISSUES ARE SELLING FAST; Sam Goody Is Only Offer to Remain Unchanged | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/end-paper.html | End Paper | True | RICHARD F. SHEPARD | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/panel-will-study-hate-literature-mayor-cites-racialreligious.html | PANEL WILL STUDY HATE LITERATURE; Mayor Cites Racial-Religious Material in School Strike Bieten to Head Study of Hate Literature Here | True | By Richard Reeves | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/project-friendship.html | Project Friendship | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/huston-in-de-sade-film.html | Huston in 'de Sade' Film | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/market-place-a-paper-profit-when-to-sell.html | Market Place: A Paper Profit: When to Sell? | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/senate-unit-urges-massive-job-plan.html | SENATE UNIT URGES 'MASSIVE' JOB PLAN | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/richard-seelye-jones-80-a-retired-newspaperman.html | Richard Seelye Jones, 80, A Retired Newspaperman | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/baathists-lose-key-syrian-posts-military-men-are-named-to-cabinet.html | BAATHISTS LOSE KEY SYRIAN POSTS; Military Men Are Named to Cabinet -- Premier Out | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/reopen-the-schools.html | Reopen the Schools | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/warsaw-will-let-wyszynski-travel.html | WARSAW WILL LET WYSZYNSKI TRAVEL | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/dr-fager-in-impressive-drill-for-rich-vosburgh-saturday.html | Dr. Fager in Impressive Drill For Rich Vosburgh Saturday | True | By Michael Strauss | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/sperry-hutchinson-adds-a-board-member.html | Sperry & Hutchinson Adds a Board Member | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/shift-of-mcadams-to-tackle-gives-him-food-for-thought-jet-regains.html | Shift of McAdams to Tackle Gives Him Food for Thought; Jet Regains Hearty Appetite After Recovering Fumbles in Game With Boston | True | By George Vecsey | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/jack-m-lilien.html | JACK M. LILIEN | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/greece-frees-85-prisoners.html | Greece Frees 85 Prisoners | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/menninger-discounts-criminality-in-nation.html | Menninger Discounts Criminality in Nation | True | By Michael Stern | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/audrey-ridgwell-actress-64-dead.html | AUDREY RIDGWELL, ACTRESS, 64, DEAD | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/heart-unit-renews-warning-on-using-animal-fats-in-diet.html | Heart Unit Renews Warning on Using Animal Fats in Diet | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/most-antiwar-violence-linked-to-loosely-organized-croups.html | Most Antiwar Violence Linked To Loosely Organized Croups | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/japans-foreign-minister-quits-post-to-seek-the-premiership-miki.html | Japan's Foreign Minister Quits Post to Seek the Premiership; Miki Plans Challenge to Sato When Ruling Party Elects Leader Next Month | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/amex-prices-drop-as-trading-eases-performance-is-the-worst-in-last.html | AMEX PRICES DROP AS TRADING EASES; Performance Is the Worst in Last Three Months | True | By Alexander R. Hammer | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/8billion-sales-forecast-by-ge-borch-in-coast-talk-seeks-new.html | $8-BILLION SALES FORECAST BY G. E.; Borch, in Coast Talk, Seeks New Emphasis on Profits $8-BILLION SALES FORECAST BY G.E. | True | By Gene Smithspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphrey-phoneathon.html | Humphrey 'Phone-a-Thon' | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/soldier-is-given-sanctuary-by-antiwar-m-i-t-group.html | Soldier is Given Sanctuary By Antiwar M. I. T. Group | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/southern-pacifics-profit-soars-road-adds-45c-a-share-railroad-issue.html | Southern Pacific's Profit Soars; Road Adds 45c a Share RAILROAD ISSUE EARNINGS FIGURES | | By Robert E. Bedingfield | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/cards-beat-yomiuri-giants-on-3run-homer-in-6th-63.html | Cards Beat Yomiuri Giants On 3-Run Homer in 6th, 6-3 | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mans-heart-and-2-kidneys-are-given-to-3-in-toronto.html | Man's Heart and 2 Kidneys Are Given to 3 in Toronto | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/cleaver-alleges-whites-seek-fires.html | CLEAVER ALLEGES WHITES SEEK FIRES | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/laos-forces-attacked-by-reds-in-two-areas.html | Laos Forces Attacked By Reds in Two Areas | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/new-chairman-elected-by-howard-johnson-co.html | New Chairman Elected By Howard Johnson Co. | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/westchester-road-to-open.html | Westchester Road to Open | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/cats-and-dogs-mr-nixon-and-the-press.html | Cats and Dogs: Mr. Nixon and the Press | True | By James Reston | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/vitro-corp-sought-in-50million-deal-companies-plan-merger-actions.html | Vitro Corp. Sought In $50-Million Deal; COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/optimism-found-on-dock-contract-gleason-praises-mediator-talks.html | 'OPTIMISM FOUND ON DOCK CONTRACT; Gleason Praises Mediator — Talks Resume Today | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/cautious-turkish-leader-cevdet-sunay.html | Cautious Turkish Leader; Cevdet Sunay | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/risa-ebert-is-wed-to-steven-goldman.html | Risa Ebert Is Wed To Steven Goldman | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/sales-director-of-troubled-a-p-cites-progress-sales-chief-of.html | Sales Director of Troubled A. & P. Cites Progress; Sales Chief of Troubled A. & P. Cites Progress in Recent Plan | True | By James J. Nagle | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/vatican-will-pay-taxes-on-dividends.html | VATICAN WILL PAY TAXES ON DIVIDENDS | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/trading-schedules-set-for-discussion.html | TRADING SCHEDULES SET FOR DISCUSSION | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/chase-may-raise-its-lending-rate-move-expected-on-wall-st-would-end.html | CHASE MAY RAISE ITS LENDING RATE; Move, Expected on Wall St., Would End Quarter-Point Advantage at Bank JOB SHIFTS ALSO SEEN Rockefellar, Now President, to Be Named Chairman -- Patterson Is Mentioned CHASE MAY RAISE ITS LENDING RATE | True | By H. Erich Heinemann | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/charmin-sharman-douglas-is-married-to-andrew-hay.html | Charmin' Sharman Douglas Is Married to Andrew Hay | True | By Charlotte Curtis | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mclain-reports-threats-against-him-and-family.html | McLain Reports Threats Against Him and Family | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/teachers-union-plans-us-parley-uft-parent-unit-to-set-up-talks-on.html | TEACHERS UNION PLANS U.S. PARLEY; U.F.T. Parent Unit to Set Up Talks on Decentralization | True | By Richard L. Maddenspecial to the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/exmccarthy-aide-working-for-the-nixonagnew-slate.html | Ex-McCarthy Aide Working For the Nixon-Agnew Slate | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/walkout-hampers-hospital-in-jersey.html | WALKOUT HAMPERS HOSPITAL IN JERSEY | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/shankers-right-to-jury-is-argued.html | Shanker's Right to Jury Is Argued | True | By Robert E. Tomasson | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/center-for-canadian-studies.html | Center for Canadian Studies | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/medical-costs-up-125-since-1946.html | Medical Costs Up 125% Since 1946 | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-plans-a-steel-import-study-under-countervailing-duty-law.html | U.S Plans a Steel Import Study Under Countervailing Duty Law; TREASURY LOOKS AT STEEL IMPORTS | True | By Edwin L. Dale Jr.special to the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/grand-jury-lays-brutality-to-paterson-police.html | Grand Jury Lays Brutality to Paterson Police | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/congresss-limits-on-spending-met-johnson-reported-hewing-to-tax.html | CONGRESSS LIMITS ON SPENDING MET; Johnson Reported Hewing to Tax Bill's Demands | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bordens-quarter-earnings-rise-dairy-sales-hit-peak-sales-and.html | Borden's Quarter Earnings Rise; Dairy Sales Hit Peak Sales and Earnings Statistics Are Reported by Corporations | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bonn-deputy-is-barred-from-access-to-berlin.html | Bonn Deputy Is Barred From Access to Berlin | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/suit-filed-in-implant-deaths.html | Suit Filed in Implant Deaths | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/fighter-crashes-in-australia.html | Fighter Crashes in Australia | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/seven-universities-form-film-center.html | SEVEN UNIVERSITIES FORM FILM CENTER | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/purdue-coach-in-hospital-demoss-takes-over-reins.html | Purdue Coach in Hospital, DeMoss Takes Over Reins | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/uaw-strike-in-flint-is-ended-after-13-days.html | U.A.W. Strike in Flint Is Ended After 13 Days | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/puerto-rico-strike-by-firemen-is-over.html | PUERTO RICO STRIKE BY FIREMEN IS OVER | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/twain-tonight-on-tv-again.html | 'Twain Tonight' on TV Again | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/h-hugh-van-dusen-to-marry-geraldine-ann-rapf-on-nov-30.html | H. Hugh Van Dusen to Marry Geraldine Ann Rapf on Nov. 30 | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mets-talk-up-trades-see-chance-to-get-torre.html | Mets Talk Up Trades, See Chance to Get Torre | True | By Joseph Durso | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/nettl-memorial-today.html | Nettl Memorial Today | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphreys-land-is-called-a-gift-newspaper-says-dairyman-donated.html | HUMPHREY'S LAND IS CALLED A GIFT; Newspaper Says Dairyman Donated Lakeside Lots | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/agnew-presses-times-to-retract-critical-editorials.html | Agnew Presses Times to Retract Critical Editorials | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/music-hms-pinafore-sails-into-city-center-it-could-be-a-satire-on.html | Music: 'H.M.S. Pinafore' Sails Into City Center; It Could Be a Satire on Today's Politics Ralph Rackstraw Just a Bit Too Bright | True | By Donal Henahan | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/china-missile-delay-hinted.html | China Missile Delay Hinted | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/spartans-deal-is-off.html | Spartans Deal Is Off | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/voting-machines-to-be-delivered-unions-pledge-cooperation-at-struck.html | VOTING MACHINES TO BE DELIVERED; Unions Pledge Cooperation at Struck Schools | True | By Edith Evans Asbury | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/florence-w-foss-86-dies-former-holyoke-professor.html | Florence W. Foss, 86, Dies; Former Holyoke Professor | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/waivers-notice-stuns-6-falcons-van-brocklin-cuts-atlanta-roster-to.html | WAIVERS NOTICE STUNS 6 FALCONS; Van Brocklin Cuts Atlanta Roster to 34 Players | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/significance-belittled.html | Significance Belittled | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphrey-on-vietnam.html | Humphrey on Vietnam | True | LAURA L. ARBREE | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/turks-to-bolster-defense-accords-sunay-and-de-gaulle-view-display.html | TURKS TO BOLSTER DEFENSE ACCORDS; Sunay and de Gaulle View Display of Military Might | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/odwyer-opposes-newparty-move-rejects-mccarthys-hint-but-wont.html | O'DWYER OPPOSES NEW-PARTY MOVE; Rejects McCarthy's Hint but Won't Endorse Humphrey | True | By Edward C. Burks | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mr-agnews-unfitness.html | Mr. Agnew's Unfitness | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/galt-had-plastic-surgery-before-dr-kings-murder.html | 'Galt' Had Plastic Surgery Before Dr. King's Murder | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/marius-moutet-dies-in-france-minister-in-blum-government.html | Marius Moutet Dies in France; Minister in Blum Government | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/san-diego-state-tops-poll.html | San Diego State Tops Poll | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/advertising-its-a-good-year-for-animals.html | Advertising: It's a Good Year for Animals | True | By Philip H. Dougherty | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/spina-trial-told-of-lax-squadmen-chief-found-antigambling-action.html | SPINA TRIAL TOLD OF LAX SQUADMEN; Chief Found Antigambling Action 'Unsatisfactory' | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mrs-a-w-zucker.html | MRS. A. W. ZUCKER | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/penns-unbeaten-eleven-finds-plenty-of-fun-in-games-so-far.html | Penn's Unbeaten Eleven Finds Plenty of Fun in Games So Far | True | By Deane McGowen | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/rising-voter-confidence-in-democrats-is-found-gallup-poll-registers.html | Rising Voter Confidence in Democrats Is Found; Gallup Poll Registers Cut in G. O. P. Lead on Ability to Handle Major Issues | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/transition-parleys-started-by-johnson.html | TRANSITION PARLEYS STARTED BY JOHNSON | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/east-german-officer-flees.html | East German Officer Flees | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/egyptian-reports-on-damage.html | Egyptian Reports on Damage | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/student-wounded-in-clash-in-suburb-of-mexico-city.html | Student Wounded In Clash in Suburb of Mexico City | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/luxembourg-cabinet-quits-in-split-over-fiscal-moves.html | Luxembourg Cabinet Quits In Split Over Fiscal Moves | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mail-deluges-mrs-robb.html | Mail Deluges Mrs. Robb | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/sabotaging-a-mideast-peace.html | Sabotaging a Mideast Peace | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/rangers-to-face-penguins-in-game-at-garden-tonight.html | Rangers to Face Penguins In Game at Garden Tonight | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/dayan-gives-cairo-warning-on-suez-he-says-egyptians-must-be-ready.html | DAYAN GIVES CAIRO WARNING ON SUEZ; He Says Egyptians Must Be Ready for Severe Blows if Artillery Attacks Go On DAYAN GIVES U.A.R. WARNING ON SUEZ | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/thieu-is-forming-negotiating-team-for-paris-parley-step-follows.html | THIEU IS FORMING NEGOTIATING TEAM FOR PARIS PARLEY; Step Follows Saigon Accord With U.S. on Formula to Seat Rival Delegations President Thieu Forming a South Vietnamese Negotiating Team for Paris Peace Talks | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/czech-composers-urge-guarantees-of-freedoms.html | Czech Composers Urge Guarantees of Freedoms | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/2-groups-back-humphrey.html | 2 Groups Back Humphrey | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/skid-at-400-mph-forces-thompson-to-halt-speed-bid.html | Skid at 400 M.P.H. Forces Thompson To Halt Speed Bid | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/2-abctv-dramas-plan-joint-programing-venture.html | 2 A.B.C.-TV Dramas Plan Joint Programing Venture | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/english-bandits-get-100000.html | English Bandits Get 100,000 | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/nlf-reports-increase-of-women-in-the-ranks.html | N.L.F. Reports Increase Of Women in the Ranks | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/robert-downing-quits-anta-post-hell-direct-new-center-at-university.html | ROBERT DOWNING QUITS ANTA POST; He'll Direct New Center at University of Illinois | True | By Sam Zolotow | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/senators-statement-backing-humphrey.html | Senator's Statement Backing Humphrey | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/wallace-backed-by-small-donors-he-reports-47million-in-gifts-of.html | WALLACE BACKED BY SMALL DONORS; He Reports $4.7-Million in Gifts of Less Than $100 | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-new-cabinet-list.html | The New Cabinet List | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/new-fund-honors-robert-kennedy-family-plans-foundation-to-advance.html | NEW FUND HONORS ROBERT KENNEDY; Family Plans Foundation to Advance His Ideals NEW FUND HONORS ROBERT KENNEDY | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/l-m-promotes-2-marketing-men.html | L. & M. Promotes 2 Marketing Men | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-and-soviet-scientists-agree-on-lunar-names.html | U.S. and Soviet Scientists Agree on Lunar Names | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/14-longrange-dc10s-ordered-northwest-buys-14-dc10-trijets.html | 14 Long-Range DC-10s Ordered; NORTHWEST BUYS 14 DC-10 TRIJETS | True | By Richard Witkin | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/kings-top-aide-fined-and-sent-into-exile.html | Kings' Top Aide Fined And Sent Into 'Exile' | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/fulbright-files-report.html | Fulbright Files Report | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/poll-in-sweden-backs-nixon-39-to-24-over-humphrey.html | Poll in Sweden Backs Nixon 39 to 24 Over Humphrey | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/music-king-arthur-opens-alliance-theater-in-atlanta-center-purcell.html | Music: 'King Arthur' Opens Alliance Theater in Atlanta Center; Purcell Work of 1961 Billed as Premiere Ballet, Opera, Theater Companies Perform | True | By Harold C. Schonbergspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/chemist-held-in-bribery.html | Chemist Held in Bribery | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/4-foot-metal-plate-falls-from-garden-roof-during-pro-basketball.html | 4 - Foot Metal Plate Falls From Garden Roof During Pro Basketball Game; CABLE COVER HITS NEAR CELTIC BENCH No One Reported Injured -Bulls Top Boston, 103-97 – Knicks Win, 110-97 | True | By Leonard Koppett | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/pay-of-56000-teachers-is-left-in-citys-coffers.html | Pay of 56,000 Teachers Is Left in City's Coffers | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mccarthy-to-speak.html | McCarthy to Speak | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/indictment-of-yippie-leader-by-chicago-jury-reported.html | Indictment of Yippie Leader By Chicago Jury Reported | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/profit-return-dips-on-plants-abroad.html | PROFIT RETURN DIPS ON PLANTS ABROAD | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/indians-catechism-in-pictures-printed-special-to-the-new-york-times.html | INDIANS' CATECHISM IN PICTURES PRINTED; Special to The New York Times | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-steel-shows-a-drop-in-profits-thirdquarter-net-drops-to-21c-a.html | U.S. STEEL SHOWS A DROP IN PROFITS; Third-Quarter Net Drops to 21c a Share, From 67c, Despite Rise in Sales | True | By Robert A. Wright | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/sports-of-the-times-next-stop-munich.html | Sports of The Times; Next Stop, Munich | True | By Arthur Daley | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/okker-and-2-us-women-advance-in-dewar-tennis.html | Okker and 2 U.S. Women Advance in Dewar Tennis | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/gas-found-flowing-on-schools-stoves.html | GAS FOUND FLOWING ON SCHOOL'S STOVES | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/hayward-registers-upset-over-griffith-on-a-split-decision.html | Hayward Registers Upset Over Griffith On a Split Decision | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/cbs-names-program-chief.html | C.B.S. Names Program Chief | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-health-club-toasts-its-teacher-with-pouilly-fuisse.html | The 'Health Club' Toasts Its Teacher With Pouilly Fuisse | True | By Marylin Bender | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/london-bookmaker-reports-heavy-betting-on-humphrey.html | London Bookmaker Reports Heavy Betting on Humphrey | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/question-marks-raise-bond-rates-talks-on-vietnam-economy-and.html | QUESTION MARKS RAISE BOND RATES; Talks on Vietnam, Economy and Election Are Factors QUESTION MARKS RAISE BOND RATES | True | By John H. Allan | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/sadness-touches-mcarthy-people-something-specialbackers-feel-has.html | SADNESS TOUCHES M'CARTHY PEOPLE; Something Special,Backers Feel, Has Come to End | True | By Steven V. Roberts | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/lloyds-is-content-to-let-others-do-the-bidding-at-old-glory-horse.html | Lloyds Is Content to Let Others Do the Bidding at Old Glory Horse Sale | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/environment-superagency-asks-city-for-half-billion-for-projects.html | Environment Superagency Asks City for Half Billion for Projects | True | By David Bird | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/paper-in-syracuse-endorses-buckley.html | PAPER IN SYRACUSE ENDORSES BUCKLEY | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/liggett-myers-raises-prices-of-regular-brands.html | Liggett & Myers Raises Prices of Regular Brands | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/miss-waage-engaged-to-kenneth-friedman.html | Miss Waage Engaged To Kenneth Friedman | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/guerrillas-beaten-westmoreland-says.html | GUERRILLAS BEATEN, WESTMORELAND SAYS | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-calling-card-now-reads-rufus-parnelli-jones-executive-at-35-hes.html | The Calling Card Now Reads: Rufus Parnelli Jones, Executive; At 35, He's Phasing Out His Auto Racing Career for a New One in Business | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/soviet-ships-at-us-exercise.html | Soviet Ships at U.S. Exercise | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/nixon-permits-a-protest-then-replies-to-students-nixon-hears-out.html | Nixon Permits a Protest, Then Replies to Students; Nixon Hears Out Syracuse University Students, Then Answers Complaints | True | By Robert B. Semple Jr.special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/russian-emigres-gain-in-publishing-religious-reprint-house-in-paris.html | RUSSIAN EMIGRES GAIN IN PUBLISHING; Religious Reprint House in Paris Carves a Niche | True | By Henry Raymontspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mrs-trainor-on-73-takes-northsouth-senior-lead.html | Mrs. Trainor, on 73, Takes North-South Senior Lead | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/better-school-boards.html | Better School Boards | True | RUTH G. FRIEDMANN | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/for-a-viable-multiracial-city.html | For a Viable Multiracial City | True | HENRY COHEN | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/agnew-sees-peril-in-wallace-vote-warning-is-given-by-gop-nominee-in.html | Agnew Sees Peril in Wallace Vote; WARNING IS GIVEN BY G.O.P. NOMINEE In South Carolina, He Asks Anti-Humphrey Ballot | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/stocks-in-london-register-advance-favorable-corporate-news-helps.html | STOCKS IN LONDON REGISTER ADVANCE; Favorable Corporate News Helps Most Sections | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bay-area-transit-hits-a-fund-snag-delay-in-legislature-brings.html | BAY AREA TRANSIT HITS A FUND SNAG; Delay in Legislature Brings Contract Bids to a Halt | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/s-i-banquet-hall-burns.html | S. I. Banquet Hall Burns | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/armypenn-state-test-of-defenses-pattern-of-previous-battles-likely.html | ARMY-PENN STATE TEST OF DEFENSES; Pattern of Previous Battles Likely to Be Repeated | True | By Gordon S. White Jr.special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/javits-tours-l-i-talks-at-hofstra-response-mostly-friendly-he-flies.html | JAVITS TOURS L. I.; TALKS AT HOFSTRA; Response Mostly Friendly -He Flies to Syracuse | True | By John Kifnerspecial to the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-mccarthy-decision.html | The McCarthy Decision | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/crash-investigator-thinks-approach-was-normal.html | Crash Investigator Thinks Approach Was Normal | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/a-duccio-painting-brings-360000-work-that-cost-6480-in-march-bought.html | A DUCCIO PAINTING BRINGS $360,000; Work That Cost $6,480 in March Bought by Britain | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/3-colleges-put-on-probation-for-basketball-infractions-la-salle.html | 3 Colleges Put on Probation for Basketball Infractions; LA SALLE DRAWS 2-YEAR PENALTY Ruling by N.C.A.A. Council Costs St. Bonaventure and Florida State Year Each | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/5-pickets-of-lemay-seized-in-louisiana.html | 5 PICKETS OF LEMAY SEIZED IN LOUISIANA | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/dairymans-kin-deny-gift.html | Dairyman's Kin Deny Gift | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/closing-of-2-more-papers-ordered-by-saigon-regime.html | Closing of 2 More Papers Ordered by Saigon Regime | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/trick-track-wins-jumping-laurels-shapiro-mount-is-only-one-of-22.html | TRICK TRACK WINS JUMPING LAURELS; Shapiro Mount is Only One of 22 Starters to Have Perfect Performance | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/theater-reappraisal-of-arthur-millers-the-price-production-unhart.html | Theater: Reappraisal of Arthur Miller's 'The Price'; Production Unhart by Three Cast Changes | True | By Clive Barnes | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/hanoi-delay-in-replying-seen-as-bid-for-gains-as-election-nears.html | Hanoi Delay in Replying Seen as Bid for Gains as Election Nears; DELIBERATE DELAY ASCRIBED TO HANOI | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/fly-vines-the-rockefeller-of-clothes.html | Fly Vines: 'The Rockefeller of Clothes' | True | By Nan Ickeringill | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/a-new-shape-is-sought-for-the-old-apple-tree-fruitbearing-dwarf.html | A New Shape Is Sought for the Old Apple Tree; Fruit-Bearing Dwarf Called Necessary for Harvesting by Mechanical Method | True | By Jane E. Brodyspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/more-papers-back-nixons-candidacy.html | MORE PAPERS BACK NIXON'S CANDIDACY | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/young-pop-quartet-gives-concert-here.html | YOUNG POP QUARTET GIVES CONCERT HERE | True | ROBERT SHELTON. | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/akron-giving-democratic-ticket-little-to-cheer-about.html | Akron Giving Democratic Ticket Little to Cheer About | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/they-apparently-discuss-military-situation-and-peace-talks-in-paris.html | They Apparently Discuss Military Situation and Peace Talks in Paris; ABRAMS FLIES IN TO SEE JOHNSON | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/wallace-is-choice.html | Wallace Is Choice | True | (Mrs.) M. H. GIBSON | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/kathy-kusner-gets-jockey-license.html | Kathy Kusner Gets Jockey License | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/truck-blast-damages-town.html | Truck Blast Damages Town | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/foreign-affairs-odd-man-in.html | Foreign Affairs: Odd Man In | True | By C. L. Sulzberger | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bullets-subdue-bucks-by-129112-longhery-29-points-set-pace-for.html | BULLETS SUBDUE BUCKS BY 129-112; Loughery's 29 Points Set Pace for Baltimore Five | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/2-militants-debate-humphrey-support.html | 2 MILITANTS DEBATE HUMPHREY SUPPORT | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/new-presidential-library-johnson-calls-for-the-best-johnson-wants.html | New Presidential Library: Johnson Calls for the Best; Johnson Wants University of Texas Project to Be 'Best Presidential Library in the World' | True | By David R. Jonesspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/art-2-major-exhibitions-are-opening-here-today-11-centuries-spanned.html | Art: 2 Major Exhibitions Are Opening Here Today; 11 Centuries Spanned by Cloisters Show Wildenstein's Display to Aid Excavations | True | By John Canaday | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/matzner-linked-to-murder-victim-telephone-numbers-found-on-de.html | MATZNER LINKED TO MURDER VICTIM; Telephone Numbers Found on De Franco Are Cited | True | By Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/song-cycle-is-given-premiere-by-kuehn.html | SONG CYCLE IS GIVEN PREMIERE BY KUEHN | True | ALLEN HUGHES. | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/lindsay-orders-rentrise-inquiry-his-action-on-noncontrolled.html | LINDSAY ORDERS RENT-RISE INQUIRY; His Action on Noncontrolled Apartments Tones Down Tenant Demonstration Mayor Orders an Inquiry on Noncontrolled Rents | True | By Charles G. Bennett | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/news-of-reality-skyscraper-sale-contract-signed-to-acquire-fuller.html | NEWS OF REALITY: SKYSCRAPER SALE; Contract Signed to Acquire Fuller Building at 57th St. | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/two-premieres-postponed.html | Two Premieres Postponed | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/decentralization-guidelines.html | Decentralization Guidelines | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/books-of-the-times-the-examined-life-is-no-bad-of-roses.html | Books of The Times; The Examined Life Is No Bed of Roses | True | By Charles Poore | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/vietcong-explosive-kills-6-in-mekong-delta-town.html | Vietcong Explosive Kills 6 in Mekong Delta Town | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/senators-to-press-free-mail-dispute.html | SENATORS TO PRESS FREE MAIL DISPUTE | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/commodities-cocoa-futures-contracts-again-rise-in-price-by.html | Commodities: Cocoa Futures Contracts Again Rise in Price by Allowable Maximum; GAIN IS ONE CENT IN ALL DELIVERIES Sharp Increase at Opening Tends to Stifle Trading -- Sales Total 531 | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/b52s-step-up-bombing-of-foe-in-tayninh-area-strike-22-times-in-4.html | B-52's Step Up Bombing of Foe in Tayninh Area; Strike 22 Times in 4 Days at Enemy Concentrations Purpose of North Vietnamese Build-up Still Unclear | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/housing-and-rights-aides-get-recess-appointments.html | Housing and Rights Aides Get Recess Appointments | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/incumbents-in-2-dissimilar-manhattan-districts-seem-strong.html | Incumbents in 2 Dissimilar Manhattan Districts Seem Strong; Farbstein, in 19th, Says He Will Defeat Four Rivals | True | By Barnard L. Collier | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/russian-astronaut-said-to-have-landed-soviet-astronaut-reported.html | Russian Astronaut Said to Have Landed; Soviet Astronaut Reported Down After 5 Days | True | By United Press International | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphrey-campaigns-like-the-happy-warrior-of-other-years.html | Humphrey Campaigns Like the Happy Warrior of Other Years | True | By R. W. Apple Jr.special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/medal-of-honor-awarded-to-marine-posthumously.html | Medal of Honor Awarded to Marine Posthumously | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/protests-staged-by-east-germans-people-told-of-sentencing-of-7.html | PROTESTS STAGED BY EAST GERMANS; People Told of Sentencing of 7 Pro-Czech Youths | True | By David Bindarspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/morrall-of-colts-is-succeeding-while-making-friends-of-pros.html | Morrall of Colts Is Succeeding While Making Friends of Pros | True | By William N. Wallace | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/market-reflects-traders-doubts-analysts-cite-uncertainties-over.html | MARKET REFLECTS TRADERS' DOUBTS; Analysts Cite Uncertainties Over Election, Bombing Halt and Peace Talks DOW AVERAGE OFF 6.65 417 Net Setbacks Provide Largest Margin of Losers Since the 610 July 29 MARKET REFLECTS TRADERS' DOUBTS | True | By Leonard Sloane | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/mcarthy-backs-humphrey-race-his-plans-vague-senator-says-he-wont.html | M'CARTHY BACKS HUMPHREY RACE; HIS PLANS VAGUE; Senator Says He Won't Run as Democrat for Senate in '70 or Presidency in '72 HE REBUKES THE PARTY Bids Undecided Supporters Vote for Nominee -- Cites His Opposition to Nixon M'CARTHY BACKS HUMPHREY RACE | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-federal-reserve-us-central-banker-like-supreme-court-watches.html | The Federal Reserve; U.S. Central Banker -- Like Supreme Court -- Watches the Election Returns The Federal Reserve | True | By Albert L. Kraus | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/rexall-drug-elects.html | Rexall Drug Elects | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/randolph-supports-farmer.html | Randolph Supports Farmer | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/damage-slight-as-quake-jolts-fairbanks-alaska.html | Damage Slight as Quake Jolts Fairbanks, Alaska | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/clashes-mar-wallace-rally-in-detroit.html | Clashes Mar Wallace Rally in Detroit | True | By Tom Wickerspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/dancers-image-set-for-stud.html | Dancer's Image Set for Stud | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/arnold-weiss.html | ARNOLD WEISS | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/us-seeks-new-vote-in-pressmens-union.html | U.S. SEEKS NEW VOTE IN PRESSMEN'S UNION | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/incinerator-men-to-end-sick-call-agree-to-work-while-pay-rate-is.html | INCINERATOR MEN TO END 'SICK' CALL; Agree to Work While Pay Rate Is Determined | True | By Damon Stetson | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/city-board-issues-rules-on-local-school-control-education-board.html | City Board Issues Rules On Local School Control; Education Board Issues Rules for Local Control | True | By Fred M. Hechinger | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphrey-aide-named.html | Humphrey Aide Named | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/big-board-seat-price-equals-high-of-1929-board-seat-price-equals.html | Big Board Seat Price Equals High of 1929; BOARD SEAT PRICE EQUALS 1929 HIGH | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/george-norford-is-named-vice-president-of-group-w.html | George Norford Is Named Vice President of Group W | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/tv-musicians-strike-against-3-networks.html | TV MUSICIANS STRIKE AGAINST 3 NETWORKS | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/jersey-rage-won-by-big-rogk-candy-kings-palace-next-a-head-back-at.html | JERSEY RAGE WON BY BIG ROGK CANDY; King's Palace Next, a Head Back at Garden State | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/how-spies-stole-allied-missile-and-sent-it-to-soviet-how-spies.html | How Spies Stole Allied Missile and Sent It to Soviet; How Spies Stole Allied Missile and Sent It to Soviet | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/gop-cancels-commercial-showing-humphrey-grinning-amid-distress.html | G.O.P. Cancels Commercial Showing Humphrey Grinning Amid Distress | True | By James F. Clarity | 1996-09-16 | RE0000734441 | B00000461627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/bethlehem-steel-holds-price-line-no-increase-for-buttweld-pipe-is.html | BETHLEHEM STEEL HOLDS PRICE LINE; No Increase for Buttweld Pipe Is Scheduled Now | True | By Gerd Wilcke | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/the-new-jersey-attacks-in-dmz.html | The New Jersey Attacks in DMZ | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/w-stuart-landes-celanese-exaide.html | W. STUART LANDES, CELANESE EX-AIDE | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/allen-proposes-a-state-trustee-to-run-ocean-hill-makes-his-move.html | ALLEN PROPOSES A STATE TRUSTEE TO RUN OCEAN HILL; Makes His Move After Giving Sides in School Dispute Deadline for Settling WOULD KEEP PRINCIPALS He Also Offers to Reinstate McCoy — Disapproval Is Hinted by Shanker ALLEN PROPOSES SCHOOL TRUSTEE | True | By Leonard Buder | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/humphrey-and-wallace-to-stage-rival-rallies-friday-in-chicago.html | Humphrey and Wallace to Stage Rival Rallies Friday in Chicago | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/racially-troubled-syracuse-school-tensely-quiet-policemen-patrol.html | Racially Troubled Syracuse School Tensely Quiet; Policemen Patrol Corridors as Students and Parents Seek to Cool Tempers | True | By Emmanuel Perlmutterspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/lakers-down-hawks.html | Lakers Down Hawks | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/statement-by-nixon-calls-strike-illegal-but-understandable.html | Statement by Nixon Calls Strike Illegal But Understandable | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/kathy-obrien680-takes-60000-new-york-sire-stakes-pace-at-westbury.html | Kathy O'Brien,$6.80, Takes $60,000 New York Sire Stakes Pace at Westbury; CHAPMAN PICKS UP 2,000TH VICTORY But Finishes 3d in Feature After Winning Two Races to Reach Milestone | True | By Sam Goldaperspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/wolfeshankland-win-golf-with-132-take-met-pga-bestball-title-by.html | WOLFE-SHANKLAND WIN GOLF WITH 132; Take Met P.G.A. Best-Ball Title by Five Strokes | True | By Lincoln A. Werdenspecial To the New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-30 | 1968-10-30 | https://www.nytimes.com/1968/10/30/archives/rudolf-leaving-cincinnati.html | Rudolf Leaving Cincinnati | True | Special to The New York Times | 1996-09-16 | RE0000734441 | B00000461627 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/army-awards-500million-of-ammunition-contracts.html | Army Awards $500-Million Of Ammunition Contracts | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/liberating-schools.html | 'Liberating' Schools | True | JESS WITCHEL | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/enemy-shells-two-us-bases-near-buffer-zone-firing-believed-to.html | Enemy Shells Two U.S. Bases Near Buffer Zone; Firing Believed to Originate From North Vietnam American Planes Keep Up Bombing of Panhandle | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/muskie-continues-his-verbal-assault-on-wallaces-bases.html | Muskie Continues His Verbal Assault On Wallace' s Bases | True | By Douglas E. Kneelandspecial to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/france-and-turkey-criticize-invasion.html | FRANCE AND TURKEY CRITICIZE INVASION | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/miss-strasser-plans-nuptials.html | Miss Strasser Plans Nuptial's | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/the-science-laureates-lars-onsager.html | The Science Laureates; Lars Onsager | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/filions-314th-triumph-breaks-world-record.html | Filion's 314th Triumph Breaks World Record | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dr-kerr-rebuts-barzun-criticism-of-universities.html | Dr. Kerr Rebuts Barzun Criticism of Universities | True | By Fred M. Hechinger | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/chess-blacks-3d-move-turns-out-to-be-the-one-that-wins.html | Chess: Black's 3d Move Turns Out To Be the One That Wins | True | By Al Horowitz | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/rain-halts-thompsons-bid-for-a-world-speed-record.html | Rain Halts Thompson's Bid For a World Speed Record | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/sir-ivor-rated-1110-choice-in-international-at-laurel.html | Sir Ivor Rated 11-10 Choice In International at Laurel | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/city-investing-sees-a-rise-in-earnings.html | CITY INVESTING SEES A RISE IN EARNINGS | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mildred-custin-to-receive-tobe-award-for-retailing.html | Mildred Custin to Receive Tobe Award for Retailing | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/canadiens-down-maple-leafs-50-east-division-leaders-post-6th.html | CANADIENS DOWN MAPLE LEAFS, 5-0; East Division Leaders Post 6th Triumph in 7 Contests | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/christian-brothers-fill-post.html | Christian Brothers Fill Post | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/us-indian-coed-gets-6month-term-in-hungary-radcliffe-student-is.html | U.S. Indian Coed Gets 6-Month Term in Hungary; Radcliffe Student Is Found Guilty of Aiding Escape Italian Who Helped an East German Sentenced to Year | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/letters-to-the-editor-of-the-times-agnew-backed.html | Letters to the Editor of The Times; Agnew Backed | True | (Mrs.) B. COHEN | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/politics-democrats-planning-to-spend-up-to-3million-in-final-week.html | Politics: Democrats Planning to Spend Up to $3-Million in Final Week of Campaign; OVER-ALL BUDGET NOW $12-MILLION Officials Talk of Matching G.O.P. in Network Time | True | By Warren Weaver Jr.special To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/planning-body-urged-to-bar-riverdale-buildings-addition-of-7acre.html | Planning Body Urged to Bar Riverdale Buildings; Addition of 7-Acre Site to Park Asked by Residents Area on Shore of Harlem River Is Now Run-Down | True | By Charles G. Bennett | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/newfoundland-ltd-lifts-share-capital.html | NEWFOUNDLAND LTD. LIFTS SHARE CAPITAL | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dr-barnard-out-of-hospital.html | Dr. Barnard Out of Hospital | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/hofstra-beats-rutgers-31-in-soccer-as-gaffney-stars.html | Hofstra Beats Rutgers, 3-1, In Soccer as Gaffney Stars | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/knicks-surge-falls-short-as-royals-win-118114-robertson-halts-new.html | Knicks' Surge Falls Short as Royals Win, 118-114; ROBERTSON HALTS NEW YORK RALLY Sinks 4 Foul Shots in Last 1 1/2 Minutes After Knicks Pull to Within a Point | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/harlem-realty-board-selects-1969-officers.html | Harlem Realty Board Selects 1969 Officers | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/us-violence-panel-cautioned-on-police.html | U.S. VIOLENCE PANEL CAUTIONED ON POLICE | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/conn-tender-a-success.html | Conn Tender a Success | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/james-grover-corum-fiance-of-catherine-mather-powers.html | James Grover Corum Fiance Of Catherine Mather Powers | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/washington-exodus-predicted-by-lemay.html | WASHINGTON EXODUS PREDICTED BY LEMAY | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/farrell-dyce-and-brady-get-track-club-awards-tonight.html | Farrell, Dyce and Brady Get Track Club Awards Tonight | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/registration-due-on-certain-weapons.html | REGISTRATION DUE ON CERTAIN WEAPONS | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/halloween-party-to-aid-2-groups.html | Halloween Party To Aid 2 Groups | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/waterfront-opportunity.html | Waterfront Opportunity | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/talks-in-final-stages.html | Talks in 'Final Stages' | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/board-member-named-by-mcgrawhill-inc.html | Board Member Named By McGraw-Hill, Inc. | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/anta-may-get-link-to-council-on-arts.html | ANTA MAY GET LINK TO COUNCIL ON ARTS | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/negroes-in-alabama-appeal-court-order-blocking-farm-aid.html | Negroes in Alabama Appeal Court Order Blocking Farm Aid | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/lane-set-to-be-versatile-giant.html | Lane Set to Be Versatile Giant | True | By George Vecsey | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/st-louis-reserve-chief-criticizes-the-federal-board-reserve.html | St. Louis Reserve Chief Criticizes the Federal Board; RESERVE OFFICIAL GRITICIZES BOARD | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/sinclair-oil-suit-seeks-to-block-maine-trade-zone-and-refinery.html | Sinclair Oil Suit Seeks to Block Maine Trade Zone and Refinery; SINCLAIR OPPOSES TRADE ZONE PLAN | True | By William D. Smith | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/sports-of-the-times-the-building-year.html | Sports of The Times; The Building Year | True | By Robert Lipsyte | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/arias-would-accept-aid-of-hemispheres-soldiers.html | Arias Would Accept Aid Of Hemisphere's Soldiers | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/bonn-questions-czech-agencys-chief-correspondent-as-spy-suspect.html | Bonn Questions Czech Agency's Chief Correspondent as Spy Suspect | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/school-crisis-helps-ocean-hills-search-for-a-community-school.html | School Crisis Helps Ocean Hill's 'Search for a Community'; School Crisis Helps Ocean Hill in Its Search for a Community Identification | True | By Bill Kovach | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/hosket-olympian-joins-knicks.html | Hosket, Olympian, Joins Knicks | True | By Deane McGowen | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/colleges-assess-strikes-effects-closings-will-hurt-some-seniors-but.html | COLLEGES ASSESS STRIKES EFFECTS; Closings Will Hurt Some Seniors but Aid Others | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/big-oil-concern-raises-earnings-profit-increases-are-made-by.html | BIG OIL CONCERN RAISES EARNINGS; Profit Increases Are Made by California Standard | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/2billion-asked-for-state-roads-us-aid-is-sought-to-help-to-build-20.html | $2-BILLION ASKED FOR STATE ROADS; U.S. Aid Is Sought to Help to Build 20 Superhighways | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/punditry-is-part-of-diplomats-job-envoys-send-home-reports.html | 'PUNDITRY IS PART OF DIPLOMATS JOB; Envoys Send Home Reports Assessing U.S. Campaign | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/zambia-assumes-metal-marketing-policy-on-no-nationalization.html | ZAMBIA ASSUMES METAL MARKETING; Policy on No Nationalization' Reiterated in Lusaka | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/cairo-replies-to-dayan.html | Cairo Replies to Dayan | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/exofficial-given-7-years-in-france-found-guilty-of-consorting-with.html | EX-OFFICIAL GIVEN 7 YEARS IN FRANCE; Found Guilty of Consorting With Foreign Agents | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/lindbergh-on-taiwan-visit-urges-conservation-he-is-told-of-perils.html | Lindbergh, on Taiwan Visit, Urges Conservation; He Is Told of Perils to Island's Huge Cypresses and Deer -- Recalls His Boyhood | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-14-no-title.html | Article 14 -- No Title | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/east-german-equestrian-reported-staying-in-west.html | East German Equestrian Reported Staying in West | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/in-the-nation-apathy-on-seventh-avenue.html | In The Nation: Apathy on Seventh Avenue | True | By Tom Wicker | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/federal-pacific-picks-new-board-member.html | Federal Pacific Picks New Board Member | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/9-west-bank-arabs-deported-in-unrest.html | 9 WEST BANK ARABS DEPORTED IN UNREST | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/the-state-senate.html | The State Senate | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/in-a-kitchen-of-mud-he-cooked-llama-and-made-pumpernickel.html | In a Kitchen of Mud, He Cooked Llama and Made Pumpernickel | True | By Craig Claiborne | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/fischerdieskau-presents-texts-of-goethe-set-by-12-composers.html | Fischer-Dieskau Presents Texts Of Goethe Set by 12 Composers | True | By Donal Henahan | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/new-director-elected-by-j-c-penney-co.html | New Director Elected By J. C. Penney Co. | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/humphrey-exhorts-his-backers-here-to-get-out-big-vote-humphrey.html | Humphrey Exhorts His Backers Here To Get Out Big Vote; HUMPHREY PUSHES FOR BIG VOTE HERE | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/luis-walter-alvarez.html | Luis Walter Alvarez | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/rally-disturbance-quelled-in-capital.html | RALLY DISTURBANCE QUELLED IN CAPITAL | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/briton-in-dinghy-tries-again.html | Briton in Dinghy Tries Again | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/humphrey-is-gaining-in-queens.html | Humphrey Is Gaining in Queens | True | By Steven V. Roberts | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/brown-williamson-joins-in-lifting-cigarette-prices.html | Brown & Williamson Joins In Lifting Cigarette Prices | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/litton-seeks-a-german-concern-deals-with-triumph-companies-announce.html | Litton Seeks a German Concern;; Deals With Triumph Companies Announce Merger Plans | True | By Alexander R. Hammer | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/shanker-loses-plea-for-jury-in-contempt-case.html | Shanker Loses Plea for Jury in Contempt Case | True | By Robert E. Tomasson | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/blues-top-flyers-and-lead-division-three-defensemen-register-goals.html | BLUES TOP FLYERS AND LEAD DIVISION; Three Defensemen Register Goals in 4-1 Triumph | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/pga-renews-court-fight-to-ban-operation-of-apg.html | P.G.A. Renews Court Fight To Ban Operation of A.P.G. | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/buckley-on-li-attacks-javits-and-the-senator-in-city-hears-nixon.html | BUCKLEY, ON L.I., ATTACKS JAVITS; And the Senator, in City, Hears Nixon Assailed | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/bruins-turn-back-north-stars-4-to-2-on-3dperiod-rally.html | Bruins Turn Back North Stars, 4 to 2, On 3d-Period Rally | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/complete-famine-feared.html | Complete Famine Feared | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/general-dynamics-registers-a-loss-aircraft-maker-registers-loss.html | General Dynamics Registers a Loss; AIRCRAFT MAKER REGISTERS LOSS | True | By Clare M. Reckert | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/velasquez-rides-golden-buttons-and-two-other-winners-at-biga.html | Velasquez Rides Golden Buttons and Two Other Winners at Big A; SOMMER'S RACER ALWAYS IN FRONT Golden Buttons Defeats Sky Count and Returns $15 -- La Boula, $80.60, Wins | True | By Joe Nichols | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/77member-us-team-in-paralympic-games.html | 77-Member U.S. Team In Paralympic Games | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/workers-backing-dubcek.html | Workers Backing Dubcek | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/soviet-is-seeking-new-red-grouping-east-germans-back-a-plan-for-a.html | SOVIET IS SEEKING NEW RED GROUPING; East Germans Back a Plan for a Moscow-Led Bloc Excluding Prague SOVIET IS SEEKING NEW RED GROUPING | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/bronx-contest-pits-young-challenger-against-scheuer.html | Bronx Contest Pits Young Challenger Against Scheuer | True | By Alfred E. Clark | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/james-tobin-63-dean-at-queens-head-of-general-studies-and-professor.html | JAMES TOBIN, 63, DEAN AT QUEENS; Head of General Studies and Professor of English Dies | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/5000-of-detroits-poor-now-employed-by-ford.html | 5,000 of Detroit's Poor Now Employed by Ford | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mrs-haskell-takes-lead-in-northsouth-senior-golf.html | Mrs. Haskell Takes Lead In North-South Senior Golf | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/doctors-in-poll-back-nixon.html | Doctors in Poll Back Nixon | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dee-goes-to-pacers.html | Dee Goes to Pacers | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/stocks-in-london-register-advance-industrial-issue-index-adds-45.html | STOCKS IN LONDON REGISTER ADVANCE; Industrial Issue Index Adds 4.5 Points at 488.9 | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/incentive-awards-planned-for-lottery-ticket-sellers.html | Incentive Awards Planned For Lottery Ticket Sellers | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dr-joseph-bell-is-dead-at-64-us-health-epidemics-expert.html | Dr. Joseph Bell Is Dead at 64; U.S. Health Epidemics Expert | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/news-of-realty-clothier-expands-clark-young-signs-new-empire-state.html | NEWS OF REALTY: CLOTHIER EXPANDS; Clark & Young Signs New Empire State Lease | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/market-place-grace-is-ready-to-sell-fleet.html | Market Place: Grace Is Ready To Sell Fleet | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-correction.html | A Correction | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/56th-medal-of-honor-winner.html | 56th Medal of Honor Winner | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/juilliard-quartet-unveils-a-novelty.html | JUILLIARD QUARTET UNVEILS A NOVELTY | True | THEODORE STRONGIN | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/governor-doubts-polls-reliability.html | GOVERNOR DOUBTS POLL'S RELIABILITY | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/humphrey-group-formed.html | Humphrey Group Formed | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/john-j-kelly-77-park-restaurateur.html | JOHN J. KELLY, 77, PARK RESTAURATEUR | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/biafranaid-pleas-increasing-in-us-optimistic-relief-report-is.html | BIAFRAN-AID PLEAS INCREASING IN U.S.; Optimistic Relief Report Is Disputed -- Mail Builds Up | True | By Benjamin Wellesspecial to the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/singer-co-names-executive.html | Singer Co. Names Executive | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/an-absentee-ballot-to-be-cast-by-nixon.html | An Absentee Ballot To Be Cast by Nixon | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/governor-weighs-a-special-session-on-school-crisis-studies-move.html | GOVERNOR WEIGHS A SPECIAL SESSION ON SCHOOL CRISIS; Studies Move After Teacher Union's Officers Reject Allen Plan to End Strike CITY BOARD ACCEPTS IT Oliver Says Ocean Hill Could 'Live With' a Take-Over in a State Trusteeship Governor Weighs Calling Special Session of State Legislature on School Crisis TEACHERS REJECT ALLEN'S PROPOSAL Call Plan for Take-over by Trustee of Ocean Hill District a 'Step Back' | True | By Leonard Buder | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/actuaries-society-elects.html | Actuaries Society Elects | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mutual-radio-asks-fcc-to-curb-abc.html | MUTUAL RADIO ASKS F.C.C. TO CURB A.B.C. | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/elector-purge-protested.html | Elector Purge Protested | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/progress-in-conflict.html | Progress in Conflict | True | THOMAS S. HARPER | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/harvey-at-the-lambs.html | 'Harvey' at The Lambs | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/debates-rejected.html | Debates Rejected | True | FREDERIC NELSON | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/james-r-munoz-77-ship-agency-head.html | JAMES R. MUNOZ, 77, SHIP AGENCY HEAD | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/ewald-paid-taxes.html | Ewald Paid Taxes | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/david-rockefeller-moves-up-at-chase-patterson-43-gets-post-as.html | David Rockefeller Moves Up at Chase; Patterson, 43, Gets Post as President David Rockefeller and Patterson Elected to New Posts at Chase | True | By H. Erich Heinemann | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/prices-increased-for-copper-tubes-levels-raised-5-per-cent-by.html | PRICES INCREASED FOR COPPER TUBES; Levels Raised 5 Per Cent by Revere and Cerro | True | By Gerd Wilcke | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/screen-james-goldmans-lion-in-winter-arrivesotoole-and-katharine.html | Screen: James Goldman's 'Lion in Winter' Arrives:O'Toole and Katharine Hepburn Starred Story of Mideast War Also Makes Bow | True | By Renata Adler | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/briards-add-a-gallic-touch-to-shows.html | Briards Add a Gallic Touch to Shows | True | By Walter R. Fletcher | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/rangers-trailing-by-30-rally-late-in-game-to-turn-back-penguins-7.html | Rangers, Trailing by 3-0, Rally Late in Game to Turn Back Penguins, 7 to 3; RATELLE, NEVINS EXCEL FOR VICTORS Marshall, Hadfield, Stewart Also Score for New York Before 13,111 Here | True | By Gerald Eskenazi | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/musicians-picket-networks-but-nonstrikers-cross-lines.html | Musicians Picket Networks, But Nonstrikers Cross Lines | True | By George Gent | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/athens-court-releases-3-in-article-on-homosexuality.html | Athens Court Releases 3 In Article on Homosexuality | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/falcons-recall-dropped-player-norton-returns-after-club-puts-him-on.html | FALCONS RECALL DROPPED PLAYER; Norton Returns After Club Puts Him on Waivers | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/fall-of-bridge-laid-to-a-break-in-chain.html | FALL OF BRIDGE LAID TO A BREAK IN CHAIN | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/gop-officials-continue-their-attacks-on-the-times-for-criticism-of.html | G.O.P. Officials Continue Their Attacks on The Times for Criticism of Agnew and Nixon | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/bethlehems-net-off-only-a-cent-steel-concern-averts-drop-seen-in.html | BETHLEHEM'S NET OFF ONLY A CENT; Steel Concern Averts Drop Seen in Rest of Industry -- Shipments Increase METALS CONCERNS REPORT EARNINGS | True | By Robert A. Wright | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/plan-for-playfield-and-housing-settles-long-bronx-dispute.html | Plan for Playfield And Housing Settles Long Bronx Dispute | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mrs-le-may-campaigns-with-relish.html | Mrs. Le May Campaigns with Relish | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-german-chorus-begins-tour-here-stuttgart-group-offers-fine-st.html | A GERMAN CHORUS BEGINS TOUR HERE; Stuttgart Group Offers Fine St. John Passion of Bach | True | By Raymond Ericson | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/israeli-official-says-us-help-is-certain-if-soviet-intervenes.html | Israeli Official Says U.S. Help Is Certain If Soviet Intervenes; ISRAELIS ARE TOLD U.S. WOULD HELP | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/index-of-commodity-prices-shows-rise-of-04-to-968.html | Index of Commodity Prices Shows Rise of 0.4, to 96.8 | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mrs-eisenhower-worried-by-husbands-weight-loss.html | Mrs. Eisenhower Worried By Husband's Weight Loss | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/alice-snowden-chaffee-betrothed.html | Alice Snowden Chaffee Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/charts-of-races-at-aqueduct-1968-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1968. by Triangle Publications, Inc. (The Morning Telegraph) Wednesday, Oct. 30. Third day. Weather cloudy, track fast. | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-kaffeeklatsch-for-mrs-humphrey-at-sutton-place-penthouse.html | A Kaffeeklatsch for Mrs. Humphrey at Sutton Place Penthouse | True | By Marylin Bender | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/police-chief-appeals-for-publics-support.html | Police Chief Appeals For Public's Support | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/advertising-young-thinkers-aim-for-youth.html | Advertising: Young Thinkers Aim for Youth | True | By Philip H. Dougherty | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/flyers-recall-2-from-farms.html | Flyers Recall 2 From Farms | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/capt-george-holt-of-steamship-line.html | CAPT. GEORGE HOLT OF STEAMSHIP LINE | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/interest-lacking-in-treasury-sale-1193billion-refinancing-is-one-of.html | INTEREST LACKING IN TREASURY SALE; $11.93-Billion Refinancing Is One of Quietest | True | By John H. Allan | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/macys-elects-officers.html | Macy's Elects Officers | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/christian-science-monitor-says-nixon-wins-in-survey.html | Christian Science Monitor Says Nixon Wins in Survey | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/novo-names-new-president.html | Novo Names New President | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/henry-w-coughlin.html | HENRY W. COUGHLIN | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/warsaw-pact-meeting-ends.html | Warsaw Pact Meeting Ends | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/villager-plans-to-buy-schrader-both-make-apparel-villager-plans-to.html | Villager Plans to Buy Schrader; Both Make Apparel VILLAGER PLANS TO BUY SCHRADER | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/new-success-seen-by-millen-brand-book-by-the-author-of-1937-best.html | NEW SUCCESS SEEN BY MILLEN BRAND; Book by the Author of 1937 Best Seller Wins Acclaim | True | By Harry Gilroy | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/l-i-u-bows-31-in-soccer-upset-fairleigh-dickinson-breaks-league.html | L. I. U. BOWS, 3-1, IN SOCCER UPSET; Fairleigh Dickinson Breaks League Victory Streak | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/2-americans-win-nobel-prizes-in-chemistry-and-physics-for-68-2-us.html | 2 Americans Win Nobel Prizes In Chemistry and Physics for '68; 2 U.S. SCIENTISTS WIN NOBEL PRIZE | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/battle-of-the-canapes-saigon-vs-n-l-f-in-paris-its-reds-scotch-at.html | Battle of the Canapes: Saigon vs. N. L. F. in Paris; It's Reds' Scotch at George V While Rivals Dish Out Shrimp at the Meurice | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/b-m-set-to-form-holding-company.html | B. & M. Set to Form Holding Company | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/kristin-walker-engaged-to-wed-clement-henry.html | Kristin Walker Engaged to Wed Clement Henry | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/vietnam-breakthrough.html | Vietnam Breakthrough | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/music-ensemble-from-marlboro-country-returns-annual-series-opens-in.html | Music: Ensemble From Marlboro Country Returns; Annual Series Opens in Town Hall Reger String Trio Is Novelty of Program | True | By Harold C. Schonberg | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mrs-edmund-lackas.html | MRS. EDMUND LACKAS | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/halt-militarily-acceptable-abrams-advised-johnson-halt-militarily.html | Halt Militarily Acceptable, Abrams Advised Johnson; Halt Militarily Acceptable, Abrams Told Johnson | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/an-orthodox-prelate-denies-report-on-israeli-properties.html | An Orthodox Prelate Denies Report on Israeli Properties | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/campaigns-in-maryland.html | Campaigns in Maryland | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/pistons-defeat-celtics.html | Pistons Defeat Celtics | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/channel-4-is-presenting-schoolchildrens-program.html | Channel 4 Is Presenting Schoolchildren's Program | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/deadlock-on-mideast-blow-to-prestige-of-un-feared-if-negotiations.html | Deadlock on Mideast; Blow to Prestige of U.N. Feared If Negotiations by Jarring Fail | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/william-a-barrett-jr.html | WILLIAM A. BARRETT JR. | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/first-vessel-passes-through-new-lock-at-sault-ste-marie.html | First Vessel Passes Through New Lock At Sault Ste. Marie | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/choreographer-is-developing-a-younger-group-associates-get-larger.html | Choreographer Is Developing a Younger Group -- Associates Get Larger Roles | True | By Anna Kisselgoff | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/convict-links-3-defendants-to-de-franco-murder.html | Convict Links 3 Defendants to De Franco Murder | True | By Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/janes-says-russians-have-fired-at-least-12-space-bomb-rockets.html | Jane's Says Russians Have Fired At Least 12 Space Bomb Rockets | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dr-homer-l-nelms.html | DR. HOMER L. NELMS | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/officer-killed-in-vietnam.html | Officer Killed in Vietnam | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/max-adrian-to-appear-free.html | Max Adrian to Appear Free | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/president-refuses-to-sign-maritime-administration-bill.html | President Refuses to Sign Maritime Administration Bill | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/philip-morris.html | Philip Morris | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/the-queen-elizabeth-steams-regally-into-retirement-as-thousands.html | The Queen Elizabeth Steams Regally Into Retirement as Thousands Line the Shore; ELIZABETH SAILS INTO RETIREMENT | True | By George Horne | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/california-rises-on-stout-defense-8thranked-bears-making-bid-for.html | CALIFORNIA RISES ON STOUT DEFENSE; 8th-Ranked Bears Making Bid for Rose Bowl Berth | True | By Bill Beckerspecial To The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/futures-in-cocoa-rise-their-limit-but-contracts-fail-to-open-as.html | FUTURES IN COCOA RISE THEIR LIMIT; But Contracts Fail to Open as High as Spread | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/griffith-granted-hearing-over-hayward-bout-loss.html | Griffith Granted Hearing Over Hayward Bout Loss | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mrs-robb-to-go-home.html | Mrs. Robb to Go Home | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/us-and-bulgaria-tie-in-chess-play.html | U.S. AND BULGARIA TIE IN CHESS PLAY | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/biafra-terminates-services-of-an-armsrunning-pilot.html | Biafra Terminates Services Of an Arms-Running Pilot | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/new-commuter-train-hits-100-miles-an-hour.html | New Commuter Train Hits 100 Miles an Hour | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/conrad-richter-novelist-dies-wrote-of-life-in-american-past-author.html | Conrad Richter, Novelist, Dies; Wrote of Life in American Past; Author Won a Pulitzer Prize and National Book Award -- Lamented 'Progress' | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/power-struggle-persists-among-polish-communists-gomulka-resists.html | Power Struggle Persists Among Polish Communists; GOMULKA RESISTS MOCZAR PRESSURE Political Dispute Reflected in Economic Stagnation and 'Anti-Zionist' Drive | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/city-sanitationmen-set-signing-of-pact.html | CITY SANITATIONMEN SET SIGNING OF PACT | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/still-no-school.html | Still No School | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/farm-prices-drop-2-farm-prices-off-in-latest-month.html | Farm Prices Drop 2%; FARM PRICES OFF IN LATEST MONTH | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/odwyer-ending-upstate-drive-scornful-of-late-razzledazzle.html | O'Dwyer, Ending Upstate Drive, Scornful of Late Razzle-Dazzle | True | By Edward C. Burksspecial to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/okker-loses-3set-match.html | Okker Loses 3-Set Match | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/city-opera-faust-has-cast-changes.html | CITY OPERA 'FAUST HAS CAST CHANGES | True | ALLEN HUGHES. | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/us-bishop-steps-down.html | U.S. Bishop Steps Down | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/flight-of-soyuz-3-is-called-a-success-by-soviet.html | Flight of Soyuz 3 Is Called a Success by Soviet | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/miss-i-renee-elliott-a-prospective-bride.html | Miss I. Renee Elliott A Prospective Bride | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dick-gregory-suit-filed.html | Dick Gregory Suit Filed | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/moscow-posters-stir-speculation-portraits-of-soviet-leaders.html | MOSCOW POSTERS STIR SPECULATION; Portraits of Soviet Leaders Reported Taken Down | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/autumn-settings-at-tiffanys.html | Autumn Settings at Tiffany's | True | By Lisa Hammel | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/israels-6day-war.html | Israel's 6-Day War | True | RENATA ADLER. | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mead-johnson-chairman-resigns-from-four-posts.html | Mead Johnson Chairman Resigns From Four Posts | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/beverly-moses-to-joust-again.html | Beverly, Moses to Joust Again | True | By Dave Anderson | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/art-modern-museum-honors-dr-king-70-artists-give-works-to-aid-his.html | Art: Modern Museum Honors Dr. King 70 Artists Give Works to Aid His Cause | True | By John Canaday | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/czechs-slovaks-get-a-federation-as-law-is-signed-plan-effective-jan.html | CZECHS, SLOVAKS GET A FEDERATION AS LAW IS SIGNED; Plan, Effective Jan. 1, a Key Goal of Liberal Regime -Soviet Is Cool to Move Czech-Slovak Federalization Act, Effective Jan. 1, Is Signed in Bratislava by the Nation's Leaders | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/police-role-cited-at-spinas-trial-witness-implies-patrolman-aided.html | POLICE ROLE CITED AT SPINA'S TRIAL; Witness Implies Patrolmen Aided Newark Gamblers | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/menorah-home-for-aged-to-benefit.html | Menorah Home for Aged to Benefit | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/books-of-the-times-literary-gathering.html | Books of The Times; Literary Gathering | True | By Thomas Lask | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/u-s-views-is-cautious.html | U. S. Views Is Cautious | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/yale-daily-backs-humphrey.html | Yale Daily Backs Humphrey | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/better-turn-in-trade.html | Better Turn in Trade | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/nixon-cuts-humphrey-lead-in-daily-news-poll-to-2.html | Nixon Cuts Humphrey Lead In Daily News Poll to 2% | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-draft-card-is-burned-at-agnew-rally-in-florida.html | A Draft Card Is Burned at Agnew Rally in Florida | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/humphrey-supported.html | Humphrey Supported | True | (Mrs.) ANITA JOHNSON | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/us-and-north-vietnam-reported-near-accord-on-a-halt-in-the-bombing.html | U.S. AND NORTH VIETNAM REPORTED NEAR ACCORD ON A HALT IN THE BOMBING; OPTIMISM IN PARIS Diplomats Now Look to Washington for the Next Move U.S. and North Vietnamese Are Reported Near Accord That Would Halt Bombing DIPLOMATS VOICE OPTIMISM IN PARIS Say a Breakthrough Is Near -- Washington Expected to Make the Next Move | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/study-of-the-structure-of-britain-due-amid-separatists-pressure.html | Study of the Structure of Britain Due Amid Separatists' Pressure | True | By Anthony Lewisspecial To The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-study-links-hepatitis-cases-to-blood-given-by-paid-donors.html | A Study Links Hepatitis Cases To Blood Given by Paid Donors | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/the-old-georgia-names-and-new-money-in-macon-are-strongly-behind.html | The Old Georgia Names and New Money in Macon Are Strongly Behind Nixon | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/gibson-of-cards-displays-talents-in-beating-giants.html | Gibson of Cards Displays Talents in Beating Giants | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/orchestra-formed-as-musicians-coop.html | ORCHESTRA FORMED AS MUSICIANS CO-OP | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/wallace-hailed-in-philadelphia-injuries-and-arrests-follow-address.html | WALLACE HAILED IN PHILADELPHIA; Injuries and Arrests Follow Address Before 5,000 | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dance-martha-graham-company-onstage-and-she-off-troupe-performs-at.html | Dance: Martha Graham Company Onstage and She Off; Troupe Performs at Brooklyn Academy | True | By Clive Barnes | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/cole-voices-hope-on-dock-contract-but-he-warns-that-serious.html | COLE VOICES HOPE ON DOCK CONTRACT; But He Warns That 'Serious Differences' Exist | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/mrs-onassis-plans-to-fly-here-in-time-for-vote-on-tuesday.html | Mrs. Onassis Plans To Fly Here in Time For Vote on Tuesday | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/thousands-of-agents-to-guard-vote-rights.html | Thousands of Agents To Guard Vote Rights | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/job-plan-affects-8400-on-welfare-incentive-system-aimed-at.html | JOB PLAN AFFECTS 8,400 ON WELFARE; Incentive System Aimed at Aid-to-Dependent-Children Program's Recipients JOB PLAN AFFECTS 8,400 ON WELFARE | True | By Peter Kihss | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/papandreou-still-very-iii.html | Papandreou Still Very III | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/israeli-pilot-to-fly-to-biafra.html | Israeli Pilot to Fly to Biafra | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/end-papers.html | End Papers | True | MICHAEL T. KAUFMAN | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/fixed-brokerage-fee-scored-dr-samuelson-labels-cut-a-token-fixed.html | Fixed Brokerage Fee Scored; Dr. Samuelson Labels Cut a Token Fixed Brokerage Fee System Scored | True | By Eileen Shanahanspecial to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/ecuadorian-sinking-kills-40.html | Ecuadorian Sinking Kills 40 | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/jets-bomb-north-again.html | Jets Bomb North Again | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/presidentelect-to-get-suite-by-white-house.html | President-Elect to Get Suite by White House | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/pert-kelton-versatile-character-actress-dead-made-broadway-debut-in.html | Pert Kelton, Versatile Character Actress, Dead; Made Broadway Debut in '25 in the Musical 'Sunny' Played Gleason's TV Wife Also onRadio Show | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/personal-finance-appliance-buying-personal-finance-appliance-buying.html | Personal Finance: Appliance Buying; Personal Finance: Appliance Buying | True | By Robert J. Cole | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/ghana-university-shut-after-clash.html | GHANA UNIVERSITY SHUT AFTER CLASH | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/900-attend-preview-of-show-at-modern.html | 900 ATTEND PREVIEW OF SHOW AT MODERN | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/59000-trot-goes-to-jack-minbar-thats-great-out-of-betting-loses-by.html | $59,000 TROT GOES TO JACK MINBAR; That's Great, Out of Betting, Loses by Neck at Westbury | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/scranton-shuns-post.html | Scranton Shuns Post | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/lemay-fearful-communists-threaten-american-values.html | LeMay Fearful Communists Threaten American Values | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/poland-10-soccer-victor.html | Poland 1-0 Soccer Victor | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/stag-movie-on-coast-tv-was-put-on-accidentally.html | Stag Movie on Coast TV Was Put on Accidentally | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/new-director-elected-by-scudder-duovest.html | New Director Elected By Scudder Duo-Vest | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/helicopter-noise-blamed-in-part-for-2-deaths-at-kennedy-train.html | Helicopter Noise Blamed in Part For 2 Deaths at Kennedy Train | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/bullets-down-warriors.html | Bullets Down Warriors | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/city-judge-lenient-in-relief-sitin-led-by-a-militant-coed.html | City Judge Lenient In Relief Sit-In Led By a Militant Coed | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/block-of-stock-offered-in-wells-rich-greene.html | Block of Stock Offered In Wells, Rich, Greene | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/quasar-scientist-questions-finding-says-space-objects-may-be-closer.html | QUASAR SCIENTIST QUESTIONS FINDING; Says Space Objects May Be Closer Than Believed | True | By Walter Sullivanspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/transfer-of-antiwar-captain-to-prison-ordered-by-court.html | Transfer of Antiwar Captain To Prison Ordered by Court | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/incumbents-favored-in-races-for-house-seats-in-20th-and-21st.html | Incumbents Favored in Races for House Seats in 20th and 21st Congressional Districts; Ryan Opposed by 3 on the West Side of Manhattan | True | By John Sibley | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/thingdoing-costs-hippies-free-use-of-2d-ave-theater.html | Thing-Doing Costs Hippies Free Use Of 2d Ave. Theater | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/japanese-await-word.html | Japanese Await Word | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/electoral-pact-pushed-by-nixon-he-bids-humphrey-support-popular.html | ELECTORAL PACT PUSHED BY NIXON; He Bids Humphrey Support Popular Winner If No One Carries Enough States ELECTORAL PACT PUSHED BY NIXON | True | By Robert B. Semple Jr.special To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/in-the-two-worlds-of-kathy-kusner-the-proofs-in-the-riding.html | In the Two Worlds of Kathy Kusner, the Proof's in the Riding | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/rafferty-drive-is-believed-failing-in-california.html | Rafferty Drive Is Believed Failing in California | True | By Lawrence E. Daviesspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/dillon-read-appoints.html | Dillon, Read Appoints | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/both-sides-assail-rentrise-inquiry-tenants-say-its-not-needed.html | BOTH SIDES ASSAIL RENT-RISE INQUIRY; Tenants Say It's Not Needed -- Owners Call It Political | True | By Joseph P. Fried | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/a-steady-process.html | A Steady Process | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/its-the-time-of-year-for-a-new-crop-of-games.html | It's the Time of Year for a New Crop of Games | True | By Joan Cook | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/reserves-decrease-in-industrial-lands.html | RESERVES DECREASE IN INDUSTRIAL LANDS | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/wood-field-and-stream-deer-hunters-are-positive-thinkers-when-they.html | Wood, Field and Stream; Deer Hunters Are Positive Thinkers When They Discuss Their Prey | True | By Nelson Bryant | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/observer-how-to-decide-which-man-to-vote-for.html | Observer: How to Decide Which Man to Vote For | True | By Russell Baker | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/ivy-look-lagging-among-gollegians-retailers-find-a-swing-to-new.html | IVY LOOK LAGGING AMONG GOLLEGIANS; Retailers Find a Swing to New Fashions in Clothes IVY LOOK LAGGING AMONG COLLEGIANS | True | By Leonard Sloane | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/salazars-health-improves.html | Salazar's Health Improves | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/laymen-to-control-fordhamtrustees-fordham-to-add-laymen-to-board.html | Laymen to Control FordhamTrustees; FORDHAM TO ADD LAYMEN TO BOARD | True | By Edward B. Fiske | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/tv-capote-is-at-odds-with-abc-author-made-study-of-capital.html | TV: Capote Is at Odds With A.B.C.; Author Made Study of Capital Punishment Forceful Documentary Not Scheduled | True | By Jack Gould | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/nhl-promotes-ruck.html | N.H.L. Promotes Ruck | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/79-us-scientists-have-now-won-nobel-awards.html | 79 U.S. Scientists Have Now Won Nobel Awards | True | By Robert Reinhold | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/muckler-named-to-coach-north-star-hockey-club.html | Muckler Named to Coach North Star Hockey Club | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/yearling-trotter-sold-for-20000.html | YEARLING TROTTER SOLD FOR $20,000 | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/vice-president-asserts-report-on-land-in-minnesota-is-bunk.html | Vice President Asserts Report On Land in Minnesota Is 'Bunk' | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/ncaa-puts-utah-state-on-probation-indefinitely.html | N.C.A.A. Puts Utah State on Probation Indefinitely | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/trick-track-wins-puissance-event-shapiro-guides-gelding-to-victory.html | TRICK TRACK WINS PUISSANCE EVENT; Shapiro Guides Gelding to Victory in Jumpoff at Show in Washington | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/3-fugitives-caught-here.html | 3 Fugitives Caught Here | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/u-s-denounces-canadas-move-that-could-raise-corn-tariff-threatens-of.html | U. S. Denounces Canada's Move That Could Raise Corn Tariff; Threatens Retaliation U.S. Denounces Canada's Move That Could Raise Corn Tariff | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/article-7-no-title-lafayette-surprises-its-coach-with-signs-of.html | Article 7 — No Title; Lafayette Surprises Its Coach With Signs of Winning Season | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/rapackis-decline-is-confirmed-by-failure-to-win-polish-post.html | Rapacki's Decline Is Confirmed By Failure to Win Polish Post | True | Special to The New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/seton-hall-picks-captains.html | Seton Hall Picks Captains | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/luncheon-at-plaza-to-assist-childville.html | Luncheon at Plaza To Assist Childville. | True | | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-10-31 | 1968-10-31 | https://www.nytimes.com/1968/10/31/archives/bridge-new-york-stars-close-gap-on-leaders-in-team-trials.html | Bridge: New York Stars Close Gap On Leaders in Team Trials | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734439 | B00000461625 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/22-days-of-tension-led-to-turning-point-in-talks-22-tense-days-led.html | 22 Days of Tension Led To Turning Point in Talks; 22 TENSE DAYS LED TO TURNING POINT | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/advance-equals-2-sales-rise-at-spartans-chain-as-other-stores.html | Advance Equals 2%; Sales Rise at Spartans Chain As Other Stores Report Gains | True | By Isadore Barmash | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/noyd-plans-new-appeal.html | Noyd Plans New Appeal | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/myrnice-mccormick-engaged-to-michael-ravitch-a-teacher.html | Myrnice McCormick Engaged To Michael Ravitch, a Teacher | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/2-suggestions-on-dining-out-in-the-city.html | 2 Suggestions on Dining Out in the City | True | By Craig Claiborne | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/exchange-offer-put-into-effect-by-ltv.html | EXCHANGE OFFER PUT INTO EFFECT BY L-T-V | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nathan-h-berger.html | NATHAN H. BERGER | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/n-b-c-charges-musicians-seek-pay-for-members-with-no-work.html | N. B. C. Charges Musicians Seek Pay for Members With No Work | True | By Louis Calta | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/marthann-berry-engaged-to-wed-sgt-john-heard.html | Marthann Berry Engaged to Wed Sgt. John Heard | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/play-discussion-slated.html | Play Discussion Slated | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/negro-voter-drive-opens.html | Negro Voter Drive Opens | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nixon-hopes-johnson-step-will-aid-the-talks-in-paris-nixon-hopes.html | Nixon Hopes Johnson Step Will Aid the Talks in Paris; NIXON HOPES STEP WILL HELP TALKS | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/involvement-not-control.html | Involvement, Not Control | True | BEVERLY J. KELLY | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rams-lundy-set-for-knee-surgery-star-defensive-end-to-have.html | RAMS LUNDY SET FOR KNEE SURGERY; Star Defensive End to Have Operation on Coast Today | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/defranco-case-defense-derides-convicts-story.html | DeFranco Case Defense Derides Convict's Story | True | By Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/the-girl-to-get-a-prize.html | The Girl to Get a Prize | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/j-l-chairman-plans-to-retire-beeghly-to-remain-director-following-l.html | J. & L. CHAIRMAN PLANS TO RETIRE; Beeghly to Remain Director Following L-T-V Purchase | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/marian-anderson-winners.html | Marian Anderson Winners | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-3-no-title.html | Article 3 — No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/fund-trend-seen-on-rise-trend-to-funds-seen-continuing.html | Fund Trend Seen on Rise; TREND TO FUNDS SEEN CONTINUING | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/atlantic-richfield-and-sinclair-oil-corp-announce-plan-for.html | Atlantic Richfield and Sinclair Oil Corp. Announce Plan for $1.6-Billion Merger; Justice Agency Reacts | True | By William D. Smith | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-15-no-title.html | Article 15 — No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/aerojetgeneral-elects.html | Aerojet-General Elects | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/elizabeth-elder-becomes-bride.html | Elizabeth Elder Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hussein-reports-pressure.html | Hussein Reports Pressure | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/us-indicts-six-here-in-thefts-of-350000-in-stock-last-year.html | U.S. Indicts Six Here in Thefts Of $350,000 in Stock Last Year | True | By Edward Ranzal | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hijacking-charge-barred.html | Hijacking Charge Barred | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nixon-and-peace.html | Nixon and Peace | True | CHARLES B. WALLER | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/richard-c-klugscheid-78-retired-kennecott-officer.html | Richard C. Klugscheid, 78, Retired Kennecott Officer | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/judge-to-study-transplants.html | Judge to Study Transplants | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/president-is-offered-million-for-memoirs-publisher-offers-president.html | President Is Offered Million for Memoirs; Publisher Offers President $1-Million Advance for Memoirs | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bond-prices-rise-as-trading-gains-but-peace-news-fails-to-spur-a.html | BOND PRICES RISE AS TRADING GAINS; But Peace News Fails to Spur a Full-Scale Rally | True | By John H. Allan | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/banks-set-shift-on-credit-cards-reorganization-to-produce-2.html | BANKS SET SHIFT ON CREDIT CARDS; Reorganization to Produce 2 Competitive Systems Throughout Country | True | By H. Erich Heinemann | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/vietcong-opens-new-offices.html | Vietcong Opens New Offices | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/czech-prelate-at-vatican.html | Czech Prelate at Vatican | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/markets-continue-their-4day-week-through-november-markets-extend.html | Markets Continue Their 4-Day Week Through November; MARKETS EXTEND FOUR-DAY WEEKS | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/a-wol-private-given-sanctuary-at-city-college.html | A WOL Private Given 'Sanctuary' at City College | True | By John Kifner | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/for-better-or-worse-film-industry-begins-ratings.html | For Better or Worse, Film Industry Begins Ratings | True | By Vincent Canbyspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/books-of-the-times-the-relevancy-of-hermann-hesse.html | Books of The Times; The Relevancy of Hermann Hesse | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gen-lemay-calls-moves-political-says-any-halt-in-bombing-could.html | GEN. LEMAY CALLS MOVES POLITICAL; Says Any Halt in Bombing Could Influence Election | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/radio-men-tie-up-ships-on-2-coasts.html | RADIO MEN TIE UP SHIPS ON 2 COASTS | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/muskie-cautions-on-bombing-halt-warns-road-to-peace-may-still-be.html | MUSKIE CAUTIONS ON BOMBING HALT; Warns Road to Peace May Still Be Long and Arduous | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/vietnam-the-pause-and-politics.html | Vietnam: The Pause and Politics | True | By James Reston | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/ramon-novarro-slain-on-coast-starred-in-silent-film-benhur-ramon.html | Ramon Novarro Slain on Coast; Starred in Silent Film 'Ben-Hur'; Ramon Novarro, Silent Era Star, Slain | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/altgelt-co-selects-new-high-executive.html | Altgelt & Co. Selects New High Executive | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/state-will-build-4-hospitals-here-city-to-run-them-8-health-centers.html | STATE WILL BUILD 4 HOSPITALS HERE; City to Run Them -- 8 Health Centers and 2 Housing Projects Also Planned STATE WILL BUILD 4 HOSPITALS HERE | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/doyly-carte-opera-company-offers-tale-of-delightful-phonies.html | D'Oyly Carte Opera Company Offers Tale of Delightful Phonies | True | DAN SULLIVAN. | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/tomahawk-falls-on-mcdaniel-first-in-the-jets-new-breed.html | Tomahawk Falls on McDaniel, First in the Jets' New Breed | True | By William N. Wallace | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rightist-movement-banned-by-france.html | RIGHTIST MOVEMENT BANNED BY FRANCE | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/ethnic-identities-and-communism-lead-issues-in-2-bronx-races-negro.html | Ethnic Identities and Communism Lead Issues in 2 Bronx Races; Negro, Puerto Rican and a Conservative Seek Gilbert Seat | True | By David K. Shipler | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/humphrey-hails-decision-as-wise-asserts-vast-majority-will-support.html | HUMPHREY HAILS DECISION AS WISE; Asserts 'Vast Majority' Will Support It -- Aides Look for Campaign Upturn Humphrey Hails Move as Wise; Says Vast Majority Will Back It | True | By R. W. Apple Jr.special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/thieu-in-brief-statement-says-johnson-took-step-unilaterally.html | Thieu, in Brief Statement, Says Johnson Took Step Unilaterally | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/debutantes-mothers.html | Debutantes' Mothers | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bingham-is-opposed-by-alexander-sacks-in-the-23d-district.html | Bingham Is Opposed by Alexander Sacks in the 23d District | True | By M. S. Handler | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/soviet-defeats-us-in-chess-olympiad.html | SOVIET DEFEATS U.S. IN CHESS OLYMPIAD | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/arab-commandos-formulate-doctrine-calling-for-hitandrun-attacks.html | Arab Commandos Formulate Doctrine Calling For Hit-and-Run Attacks Against Israel | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/danny-the-red-disrupts-a-trial-and-gets-3-days.html | 'Danny the Red' Disrupts a Trial and Gets 3 Days | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/fulbright-is-hopeful.html | Fulbright Is Hopeful | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/survey-indicates-wallaces-momentum-has-slowed-in-the-south.html | Survey Indicates Wallace's Momentum Has Slowed in the South | True | By Walter Rugaberspecial to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/no-special-session.html | No Special Session | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/fiduciary-trust-elects-highlevel-executive.html | Fiduciary Trust Elects High-Level Executive | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/news-of-realty-us-steels-home-blyth-and-merrill-lynch-lease-space.html | NEWS OF REALTY: U.S. STEEL'S HOME; Blyth and Merrill Lynch Lease Space in Skyscraper | True | By Thomas W. Ennis | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/channel-13-ahead-20-minutes-on-talk-channel-13-ahead-on-johnson.html | Channel 13 Ahead 20 Minutes on Talk; CHANNEL 13 AHEAD ON JOHNSON TALK | True | By Michael T. Kaufman | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hanoi-delegate-in-paris-awakened-with-news-thay-withholds-comment.html | Hanoi Delegate in Paris Awakened With News; Thay Withholds Comment -- U.S. Negotiators Confer Into Night at Embassy | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/wallace-told-of-johnson-action-hopes-for-an-honorable-peace.html | Wallace Told of Johnson Action; Hopes for an 'Honorable Peace' | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/support-for-agnew.html | Support for Agnew | True | WILLIAM J. WELCH | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/pakistan-honors-its-olympians-here.html | PAKISTAN HONORS ITS OLYMPIANS HERE | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/attacks-on-north-vietnam-halt-today-johnson-says-wider-talks-begin.html | ATTACKS ON NORTH VIETNAM HALT TODAY; JOHNSON SAYS WIDER TALKS BEGIN NOV. 6; PEACE CALLED AIM Saigon and N.L.F. Can Join in the Enlarged Paris Discussions Attacks on North Vietnam Halt Today; Johnson Says Wider Talks Begin on Nov. 6 SAIGON AND N.L.F. CAN SEND ENVOYS President Voices Hope for Progress in Paris for an End to Conflict | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hollis-j-wyman-jr-executive-of-ny-trade-office-in-europe.html | Hollis J. Wyman Jr., Executive of N.Y. Trade Office in Europe | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/dozen-youths-hurl-firebombs-and-rocks-at-brooklyn-yeshiva.html | Dozen Youths Hurl Firebombs And Rocks at Brooklyn Yeshiva | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rock-idiom-works-for-church-service.html | ROCK IDIOM WORKS FOR CHURCH SERVICE | True | Jonh S. Wilson. | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/minnesotan-efxhilarated.html | Minnesotan 'Efxhilarateaf | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/sight-and-sound-mix-at-concert-fosss-paradigm-offered-in-hunter.html | SIGHT AND SOUND MIX AT CONCERT; Foss's 'Paradigm' Offered in Hunter Hall Series | True | By Theodore Strongin | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/foremsky-leads-by-66-pins-in-green-bay-bowling-open.html | Foremsky Leads by 66 Pins In Green Bay Bowling Open | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/styron-discloses-protest-in-soviet-criticized-jailing-of-writers.html | STYRON DISCLOSES PROTEST IN SOVIET; Criticized Jailing of Writers During Visit to Moscow | True | By Alden Whitmanspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/schmeling-derides-champions.html | Schmeling Derides 'Champions' | True | By Dave Anderson | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/osteopaths-choose-head.html | Osteopaths Choose Head | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/texas-lay-group-joins-priest-revolt.html | TEXAS LAY GROUP JOINS PRIEST REVOLT | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/society-looks-at-new-kennedy-home.html | Society Looks at New Kennedy Home | True | By Judith Aiderspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/laggards-for-humphrey.html | Laggards for Humphrey | True | MARYA MANNES | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/cost-for-welfare-now-top-city-bill-exceeds-outlay-for-schools-by.html | COST FOR WELFARE NOW TOP CITY BILL; Exceeds Outlay for Schools by Using 26% of Budget Welfare Costs Now City's Biggest Budget Item | True | By Richard Phalon | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/city-begins-monitoring-3-kinds-of-air-pollutants-single-index-is.html | City Begins Monitoring 3 Kinds of Air Pollutants; Single Index Is Abandoned as Too Simple for the Complex Problem | True | By David Bird | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/repairs-for-lenin-mausoleum.html | Repairs for Lenin Mausoleum | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/dunks-67-leads-aussie-pro-golf-nagle-and-woodward-at-69-palmer.html | DUNK'S 67 LEADS AUSSIE PRO GOLF; Nagle and Woodward at 69 -- Palmer, Nicklaus Falter | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/union-pacific-cites-earnings-increase.html | UNION PACIFIC CITES EARNINGS INCREASE | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/brad-hanover-sold-for-28000-as-4day-sale-ends-at-yonkers.html | Brad Hanover Sold for $28,000 As 4-Day Sale Ends at Yonkers | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/israeli-commando-units-attack-two-nile-bridges-israelis-at-nile-in.html | Israeli Commando Units Attack Two Nile Bridges; ISRAELIS AT NILE IN COMMANDO RAID | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/business-praises-halt-in-bombing-stocks-end-mixed-dow-index-up-131.html | BUSINESS PRAISES HALT IN BOMBING; STOCKS END MIXED Dow Index Up 1.31 -- Losses Top Gains by 705 to 699 ADVANCE FALTERS, STOCKS END MIXED | True | By John J. Abele | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/spina-trial-is-told-of-gambling-leaks.html | SPINA TRIAL IS TOLD OF GAMBLING LEAKS | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/city-u-graduate-dean.html | City U. Graduate Dean | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/tel-aviv-paper-backs-odwyer-over-javits.html | Tel Aviv Paper Backs O'Dwyer Over Javits | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/miller-is-elected-chairman-of-football-writers-group.html | Miller Is Elected Chairman Of Football Writers Group | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/the-housewifes-burden-gets-lighter.html | The Housewife's Burden Gets Lighter | True | By Rita Reif | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bonn-opens-inquiry-on-spying-services.html | BONN OPENS INQUIRY ON SPYING SERVICES | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/philip-flying-to-brazil-to-join-queen-for-visit.html | Philip Flying to Brazil To Join Queen for Visit | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hanois-skillful-voice-in-paris-nguyen-thanh-le.html | Hanoi's Skillful Voice in Paris; Nguyen Thanh Le | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/mahovlich-gets-3-as-wings-win-75-3dperiod-goal-is-decisive-in.html | MAHOVLICH GETS 3 AS WINGS WIN, 7-5; 3d-Period Goal Is Decisive in Triumph Over Bruins | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/city-gives-plans-on-capital-funds-mayor-says-half-is-needed-for.html | CITY GIVES PLANS ON CAPITAL FUNDS; Mayor Says Half Is Needed for Schools and Transit | True | By Charles G. Bennett | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/politics-gallup-poll-says-election-tuesday-will-set-record-with-75.html | Politics: Gallup Poll Says Election Tuesday Will Set Record With 75 Million Votes; 63% OF ELIGIBLES LIKELY TO BALLOT Rise of 4 Million Over the '68 Total Is Predicted | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/19thcentury-european-art-brings-301045-at-auction.html | 19th-Century European Art Brings $301,045 at Auction | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/advertising-ana-feels-the-nations-pulse.html | Advertising: A.N.A. Feels the Nation's Pulse | True | By Philip H. Doughertyspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/lindsay-declines-invitation-to-attend-nixon-rally-here.html | Lindsay Declines Invitation To Attend Nixon Rally Here | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nicholson-gets-new-post-at-natural-history-museum.html | Nicholson Gets New Post At Natural History Museum | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/barry-paces-oaks-over-stars-143127.html | BARRY PACES OAKS OVER STARS, 143-127 | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/150000-memphis-open-goes-to-players-group-next-year.html | $150,000 Memphis Open Goes To Players' Group Next Year | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/consumer-voice-is-urged-on-p-s-c-legislative-panel-questions-state.html | CONSUMER VOICE IS URGED ON P. S. C.; Legislative Panel Questions State Agency's Policies | True | By Peter Millones | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/donald-b-mahler.html | DONALD B. MAHLER | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/economists-challenge-the-views-of-big-board-on-fee-charges-big.html | Economists Challenge the Views Of Big Board on Fee Charges; BIG BOARD'S VIEWS ON FEES DISPUTED | True | BY. Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/wood-field-and-stream-squid-if-properly-prepared-can-be-remarkably.html | Wood, Field and Stream; Squid, if Properly Prepared, Can Be Remarkably Good Eating | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/dividend-cut-17-12c-by-allied-chemical-allied-chemical-lowers.html | Dividend Cut 17 1/2c By Allied Chemical; ALLIED CHEMICAL LOWERS DIVIDEND | True | By Gerd Wilcke | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/chiang-marks-81st-birthday.html | Chiang Marks 81st Birthday | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rockefeller-breaks-ground-for-campus-of-state-u-upstate.html | Rockefeller Breaks Ground For Campus Of State U. Upstate | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/judgeships-in-queens.html | Judgeships in Queens | True | EDWARD J. LEDOGAR | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/cusimano-scores-on-four-mounts-apprentice-19-runs-streak-to-five-at.html | CUSIMANO SCORES ON FOUR MOUNTS; Apprentice, 19, Runs Streak to Five at Laurel Park | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/commodities-cocoa-prices-dip-in-busy-upanddown-session-deficit-crop.html | Commodities: Cocoa Prices Dip in Busy Up-and-Down Session; DEFICIT CROP AGAIN FORECAST Only Cameroon Is Expected to Top 1967 -- Futures for Metals Close Lower | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/archer-and-barber-card-66s-as-100000-coast-tourney-begins-4-tie-for.html | Archer and Barber Card 66's as $100,000 Coast Tourney Begins; 4 TIE FOR THIRD, A STROKE BEHIND Strong Finish Nets Archer Birdies on Last 3 Holes -- 8 Come In With 68's | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/royal-dutchshell-profits-rise-sales-are-up-at-spartans-chain-oil.html | Royal Dutch-Shell Profits Rise; Sales Are Up at Spartans Chain; Oil Results Improve INCOME ADVANCES AT ROYAL DUTCH | True | By Clare M. Reckert | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/widow-accepts-medal.html | Widow Accepts Medal | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/music-philharmonic-offers-evening-of-berlioz-earlier-works-chosen.html | Music: Philharmonic Offers Evening of Berlioz; Earlier Works Chosen by Visiting Conductor Beverly Wolff, Mezzo, 'Cleopatre' Soloist | True | By Harold C. Schonberg | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/work-on-east-river-drive.html | Work on East River Drive | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/market-place-kaiser-cement-who-is-buying.html | Market Place: Kaiser Cement: Who Is Buying? | True | By Robert Metz | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/lost-asubmarine-found-off-azores-parts-of-the-scorpions-hull.html | LOST A-SUBMARINE FOUND OFF AZORES; Parts of the Scorpion's Hull Sighted at 10,000 Feet Parts of Submarine Scorpion Found in the Atlantic | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/elizabeth-harwood-sings-at-town-hall.html | ELIZABETH HARWOOD SINGS AT TOWN HALL | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/lindsay-shanker-cool-to-holding-a-special-session-but-teachers.html | LINDSAY, SHANKER COOL TO HOLDING A SPECIAL SESSION; But Teachers' Union Leader Agrees to Public Hearing as Proposed by McCoy LINDSAY, SHANKER COOL ON SESSION Teachers' Strike Protested by Sitting and Marching | True | By Leonard Buder | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/murray-schisgal-to-have-second-play-this-season.html | Murray Schisgal to Have Second Play This Season | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/portuguese-political-police-disperse-student-protestors.html | Portuguese Political Police Disperse Student Protestors | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/impact-on-campaign-bombing-halt-likely-to-aid-humphrey-only-a.html | Impact on Campaign; Bombing Halt Likely to Aid Humphrey Only a Little, but That May Be Crucial | True | By Tom Wicker | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/a-step-toward-peace.html | A Step Toward Peace | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/play-about-lenny-bruce-prepared-for-broadway.html | Play About Lenny Bruce Prepared for Broadway | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hambro-american-bank.html | Hambro American Bank | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gary-stass-to-marry-miss-nancy-tolman.html | Gary Stass to Marry Miss Nancy Tolman | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/21000-renoir-painting-stolen-from-art-gallery.html | $21,000 Renoir Painting Stolen From Art Gallery | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/brandeis-retrospective-traces-artists-short-yet-remarkable-career.html | Brandeis Retrospective Traces Artist's Short Yet Remarkable Career | True | By Hilton Kramerspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/actors-at-equity-theater-hope-to-join-such-alumni-as-robards-and.html | Actors at Equity Theater Hope to Join Such Alumni as Robards and Steiger | True | By Dan Sullivan | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/art-is-put-at-service-of-charity.html | Art Is Put at Service of Charity | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/cairo-remains-silent.html | Cairo Remains Silent | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rioting-students-in-madrid-burn-portrait-of-franco.html | Rioting Students in Madrid Burn Portrait of Franco | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/school-shutdown-slows-poll-work-but-city-expects-to-set-up-all-its.html | SCHOOL SHUTDOWN SLOWS POLL WORK; But City Expects to Set Up All Its Voting Machines | True | By Clayton Knowles | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/party-in-soviet-backs-invasion-central-committee-backs-moscow.html | PARTY IN SOVIET BACKS INVASION; Central Committee Backs Moscow Foreign Policy | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/communist-rebels-in-burma-suffer-a-setback-after-purges-linked-to.html | Communist Rebels in Burma Suffer a Setback After Purges Linked to China's Cultural Revolution | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/princess-radziwill-fined.html | Princess Radziwill Fined | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/art-telling-the-printmaking-story-brooklyn-museum-puts-up-its-16th.html | Art: Telling the Printmaking Story; Brooklyn Museum Puts Up Its 16th Annual Exhibition Pairs Artists' Old and New Works | True | By John Canaday | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/ship-line-in-new-offices.html | Ship Line in New Offices | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/stocks-in-london-register-decline-drop-laid-to-profit-taking-on.html | STOCKS IN LONDON REGISTER DECLINE; Drop Laid to Profit Taking on Credit-Squeeze Hint | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/shore-19-defeats-just-kidding-by-3-lengths-on-aqueduct-turf.html | Shore, $19, Defeats Just Kidding By 3 Lengths on Aqueduct Turf | True | By Joe Nichols | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/seminar-for-drama-desk.html | Seminar for Drama Desk | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/the-state-assembly.html | The State Assembly | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/even-secure-negroes-expect-few-gains-despite-winner.html | Even Secure Negroes Expect Few Gains Despite Winner | True | By C. Gerald Fraserspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/columbias-offense-gives-coach-trying-moments-off-field-too.html | Columbia's Offense Gives Coach Trying Moments Off Field, Too | True | By Deane McGowen | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/jonathan-tendler-to-wed-alice-levy.html | Jonathan Tendler To Wed Alice Levy | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/paper-in-south-carolina-gives-support-to-nixon.html | Paper in South Carolina Gives Support to Nixon | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/naacp-aide-urges-rights-for-negroes.html | N.A.A.C.P AIDE URGES RIGHTS FOR NEGROES | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/tow-truck-group-is-organized-here-will-seek-rate-rise.html | Tow Truck Group Is Organized Here; Will Seek Rate Rise | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/dayton-meeting-called.html | Dayton Meeting Called | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/mrs-j-w-waring-widow-of-judge-survivor-of-ordeal-after-segregation.html | MRS. J. W. WARING, WIDOW OF JUDGE; Survivor of Ordeal After Segregation Ruling Dies | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/american-assembly-begins-food-inquiry.html | AMERICAN ASSEMBLY BEGINS FOOD INQUIRY | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/caution-is-voiced-us-officials-expect-the-sessions-to-be-long-and.html | CAUTION IS VOICED; U.S. Officials Expect the Sessions to Be Long and Difficult U.S. Foresees Difficult Talks in Paris | True | By Bernard Gwertzmanspecial to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/tickets-are-priced-at-80-for-benvenuti-title-bout.html | Tickets Are Priced at $80 For Benvenuti Title Bout | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/thais-approve-election-bill.html | Thais Approve Election Bill | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bridge-rapee-and-lazard-take-lead-in-international-team-trials.html | Bridge: Rapee and Lazard Take Lead In International Team Trials | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/ftc-begins-an-inquiry-in-rca-merger-move.html | F.T.C. Begins an Inquiry In R.C.A. Merger Move | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/louis-kallish.html | LOUIS KALLISH | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/doves-and-hawks-divided-on-johnsons-move.html | Doves and Hawks Divided on Johnson's Move | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/abernathy-urges-negroes-to-vote-for-humphrey.html | Abernathy Urges Negroes to Vote for Humphrey | True | By Takashi Oka | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/reserve-presses-curbs-on-money-supply-and-base-shrinking-latest.html | RESERVE PRESSES CURBS ON MONEY; Supply and Base Shrinking, Latest Report Finds Reserve Pushes Money Curb; Supply and Base Are Lower | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/prophecy-unfulfilled.html | Prophecy Unfulfilled | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hadnot-of-oaks-five-retires.html | Hadnot of Oaks Five Retires | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/a-lovely-latin-53-wins.html | A Lovely Latin, $53, Wins | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/swedish-asylum-for-11-gis.html | Swedish Asylum for 11 G.I.'s | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/slum-residents-open-restaurant-ghetto-residents-open-restaurant.html | Slum Residents Open Restaurant; GHETTO RESIDENTS OPEN RESTAURANT | True | By Leonard Sloane | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/elisabeth-saranec-planning-marriage.html | Elisabeth Saranec Planning Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/13-us-men-to-be-deported.html | 13 U.S. Men to Be Deported | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/naked-couple-disrupt-a-humphrey-rally-here.html | Naked Couple Disrupt a Humphrey Rally Here | True | By Robert D. McFadden | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/london-revives-look-back-in-anger-still-a-hit-critics-credit.html | London Revives 'Look Back in Anger,' Still a Hit; Critics Credit Osborne With Shaking British Theater Out of Sterile Groove | | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/czechs-honor-olympic-star.html | Czechs Honor Olympic Star | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/onassis-to-return-to-island.html | Onassis to Return to Island | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/mccarthy-support-aids-humphrey-in-minnesota-many-believe.html | McCarthy Support Aids Humphrey in Minnesota; Many Believe Endorsement Could Make Difference in a Close Contest | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/pomfrey-on-us-track-team.html | Pomfrey on U.S. Track Team | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/orioles-drop-elmira-farm.html | Orioles Drop Elmira Farm | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/a-wildcat-strike-is-held-on-docks-container-fund-the-issue-in.html | A WILDCAT STRIKE IS HELD ON DOCKS; Container Fund the Issue in One-Day I.L.A. Walkout | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/a-champagne-gala-to-aid-girl-scouts.html | A Champagne Gala To Aid Girl Scouts | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/chemical-bank-names-senior-vice-president.html | Chemical Bank Names Senior Vice President | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/protein-that-may-aid-shift-of-calcium-is-discovered.html | Protein That May Aid Shift Of Calcium is Discovered | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/kinney-seeking-bank.html | Kinney Seeking Bank | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/low-total-of-81-million-able-to-vote-in-state.html | Low Total of 8.1 Million Able to Vote in State | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/aides-of-mccarthy-protest-his-plans-to-back-humphrey.html | Aides of M'Carthy Protest His Plans to Back Humphrey | True | By Steven V. Roberts | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gift-to-democrats-is-queried-by-scott.html | GIFT TO DEMOCRATS IS QUERIED BY SCOTT | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bullets-face-knicks-at-garden-tonight.html | Bullets Face Knicks at Garden Tonight | True | By Sam Goldaper | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/mrs-king-returns-on-top-of-world-shes-given-trophy-as-no-1-woman.html | Mrs. King Returns on Top of World; She's Given Trophy as No. 1 Woman Tennis Player | True | By Lincoln A. Werden | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/miss-wade-gains-in-tennis.html | Miss Wade Gains in Tennis | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/japan-is-pleased.html | Japan Is Pleased | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/sports-of-the-times-big-wilts-pen-pal.html | Sports of The Times; Big Wilt's Pen Pal | True | By George Vecsey | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/text-of-president-johnsons-broadcast-to-the-nation-announcing-a.html | Text of President Johnson's Broadcast to the Nation Announcing a Bombing Halt | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/mrs-coupe-wins-by-a-shot-in-north-and-south-tourney.html | Mrs. Coupe Wins by a Shot In North and South Tourney | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/5-newspaperwomen-win-awards-in-city.html | 5 NEWSPAPERWOMEN WIN AWARDS IN CITY | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/negro-paper-starts-in-capital.html | Negro Paper Starts in Capital | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rangers-top-flyers-21-for-6th-victory-in-row-over-west-clubs.html | Rangers Top Flyers, 2-1, for 6th Victory in Row Over West Clubs; MARSHALL'S GOAL IN 3D IS DECISIVE Nevin Gets an Assist, Ties for N.H.L. Scoring Lead -- Howell Also Tallies | True | By Gerald Eskenazispecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/ayala-begins-to-work-out-with-india-davis-cup-squad | Ayala Begins to Work Out With India Davis Cup Squad | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/humphrey-drums-on-trust-theme-calls-on-partys-disaffected-to-rally.html | HUMPHREY DRUMS ON 'TRUST' THEME; Calls on Party's Disaffected to Rally Against Nixon | True | By Max Frankelspecial to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/miami-will-oppose-pitt-eleven-tonight.html | MIAMI WILL OPPOSE PITT ELEVEN TONIGHT | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/asian-experiment-in-regionalism-two-small-disputes-point-to.html | Asian Experiment in Regionalism; Two Small Disputes Point to Troubles for New Allies | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/tiant-of-indians-honored.html | Tiant of Indians Honored | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/imc-in-187million-deal-companies-take-merger-actions.html | I.M.C. in $187-Million Deal; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nascar-award-to-hamilton.html | Nascar Award to Hamilton | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/haack-delighted-wall-streeters-expect-bullish-response-by-traders.html | HAACK 'DELIGHTED'; Wall Streeters Expect Bullish Response by Traders Business Lauds Bombing Halt; Bullish Market Action Foreseen | True | By Robert A. Wright | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/sewage-rules-set-for-inland-graft-state-orders-storage-units-or.html | SEWAGE RULES SET FOR INLAND GRAFT; State Orders Storage Units or Incinerators by March | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/javitss-spending-is-put-at-844655-buckley-outlay-115366-odwyer-late.html | JAVITS'S SPENDING IS PUT AT $844,655; Buckley Outlay $115,366 -O'Dwyer Late in Filing | True | By Richard L. Maddenspecial to the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/czech-press-asks-full-information-newsmen-also-urge-a-ban-on.html | CZECH PRESS ASKS FULL INFORMATION; Newsmen Also Urge a Ban on Occupiers' Papers | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/brewus-violinist-plays-at-carnegie.html | BREWUS, VIOLINIST, PLAYS AT CARNEGIE | True | ALLEN HUGHES. | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/myopia-is-linked-to-much-reading-doctor-discounts-heredity-in.html | MYOPIA IS LINKED TO MUCH READING; Doctor Discounts Heredity in Nearsightedness Cases | True | By Jane E. Brodyspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hollywood-park-abandons-merger-plan-with-2-tracks.html | Hollywood Park Abandons Merger Plan With 2 Tracks | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/nigerians-insults-bring-an-apology.html | NIGERIAN'S INSULTS BRING AN APOLOGY | True | Special to the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/amex-prices-dip-as-selling-cuts-gains.html | Amex Prices Dip as Selling Cuts Gains | True | By Alexander R. Hammer | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/in-white-and-black-philadelphia-wards-voters-are-undecided-27-in-a.html | In White and Black Philadelphia Wards, Voters Are Undecided; 27% in a Poll in Key White Areas Can't Make Up Minds | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/munshin-in-fig-leaves.html | Munshin in 'Fig Leaves' | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/grand-rabbi-of-cairo-discusses-dwindling-community-of-jews.html | Grand Rabbi of Cairo Discusses Dwindling Community of Jews | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/north-vietnam-bombed.html | North Vietnam Bombed | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/to-help-animal-friends.html | To Help Animal Friends | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/president-of-the-community-council.html | President of the Community Council | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/scoring-bell-sounding-strong-for-nevin-rangers-quiet-man.html | Scoring Bell Sounding Strong For Nevin, Rangers' Quiet Man | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/red-wings-farm-crashley.html | Red Wings Farm Crashley | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rail-ton-mileage-shows-a-35-rise-truck-tonnage-is-up-48-from-yearago.html | RAIL TON-MILEAGE SHOWS A 3.5% RISE; Truck Tonnage Is Up 4.8% From Year-Ago Level | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/pronixon-appeal-to-rabbis-scored-2-jewish-clergymen-call-it-crude.html | PRO-NIXON APPEAL TO RABBIS SCORED; 2 Jewish Clergymen Call It 'Crude' Partisan Attempt | True | By George Dugan | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rose-wilder-lane-80-novelist-who-denounced-new-deal-dies.html | Rose Wilder Lane, 80, Novelist Who Denounced New Deal, Dies | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/hayes-of-chiefs-injured.html | Hayes of Chiefs Injured | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/lucinda-robb-6-days-old-welcomed-at-white-house.html | Lucinda Robb, 6 Days Old, Welcomed at White House | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bombing-grew-out-of-64-us-intelligence-estimate.html | Bombing Grew Out of '64 U.S. Intelligence Estimate | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/edmund-brown-heartened.html | Edmund Brown Heartened | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/foreign-affairs-fruit-salad.html | Foreign Affairs: Fruit Salad | True | By C. L. Sulzberger | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/bucks-turn-back-pistons-134118-gain-first-nba-victory-as-embry-gets.html | BUCKS TURN BACK PISTONS, 134-118; Gain First N.B.A. Victory as Embry Gets 30 Points | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/australian-football-game-to-be-played-here-sunday.html | Australian Football Game To Be Played Here Sunday | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/producers-raise-newsprint-price-western-companies-plan-changes-in.html | PRODUCERS RAISE NEWSPRINT PRICE; Western Companies Plan Changes in Prices | True | By William M. Freeman | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/college-youths-sound-off-on-news-media-college-youth-hold-news.html | College Youths Sound Off on News Media; COLLEGE YOUTH HOLD NEWS TALKS | True | By Murray Schumach | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/60-years-of-service-to-youth-to-be-marked-nov-13.html | 60 Years of Service to Youth to Be Marked Nov. 13 | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/maryland-bank-defends-agnew-asks-times-for-a-retraction-of.html | MARYLAND BANK DEFENDS AGNEW; Asks Times for a Retraction of Editorial on Governor | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gallup-scraps-harlem-poll-because-of-false-data.html | Gallup Scraps Harlem Poll Because of False Data | True | By Peter Kihss | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/fifth-avenue-triplex-penthouse-right-out-of-arabian-nights.html | A Fifth Avenue Triplex Penthouse Right Out of Arabian Nights | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/gay-wiles-takes-ringmaster-challenge-trophy-in-jumpoff-at.html | Gay Wiles Takes Ringmaster Challenge Trophy in Jumpoff at Washington; U.S. GIRL RIDES A FAULTLESS RIDE She Guides The Senator to Victory in 35.7 Seconds After 13-Horse Jumpoff | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/farmer-backs-humphrey.html | Farmer Backs Humphrey | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/scientists-find-evidence-of-volcanic-activity-in-antarctic-peaks.html | Scientists Find Evidence of Volcanic Activity in Antarctic Peaks | True | By Walter Sullivan | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/federal-agency-jobs-drop.html | Federal Agency Jobs Drop | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/schweitzer-hospital-opened-to-biafran-children-daughter-here-to-get.html | Schweitzer Hospital Opened to Biafran Children; Daughter, Here to Get Funds, Is Also Making Own Home Ready for the Starving | True | By Kathleen Teltsch | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/globe-ends-silence-to-back-humphrey.html | GLOBE ENDS SILENCE TO BACK HUMPHREY | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/miss-callas-wins-suit-on-freighter-she-and-onassis-upheld-in-house.html | MISS CALLAS WINS SUIT ON FREIGHTER; She and Onassis Upheld in House of Lords Decision | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/dayan-beats-gun-runner-by-length-in-96865-westbury-futurity-colt.html | Dayan Beats Gun Runner by Length in $96,865 Westbury Futurity; COLT BEARS OUT CLOSE TO FINISH But Wilcutts Keeps Trotter in Hand -- Lindy's Pride Fades to Third Place | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/yippie-leader-indicted.html | Yippie Leader Indicted | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/benjamin-f-stallman.html | BENJAMIN F. STALLMAN | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/george-papandreou-80-dead-was-premier-of-greece-3-times-long-time.html | George Papandreou, 80, Dead; Was Premier of Greece 3 Times; Long-Time Political Leader Opposed Military Regime — Educational Reformer | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/theater-the-david-show-arrives-play-on-biblical-theme-is-on.html | Theater: 'The David Show' Arrives; Play on Biblical Theme Is on Macdougal St. Tom Keena in Title Role--Staged by Tarver | True | By Clive Barnes | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/e-f-hutton-agrees-to-acquire-draper.html | E. F. HUTTON AGREES TO ACQUIRE DRAPER | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/antiques-show-open-at-greenwich-house.html | ANTIQUES SHOW OPEN AT GREENWICH HOUSE | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/marble-and-machinery-shine-in-new-east-side-post-office.html | Marble and Machinery Shine In New East Side Post Office | True | By Lacey Fosburgh | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/stewart-hanover-11480-takes-pace-at-liberty-bell.html | Stewart Hanover, $14.80, Takes Pace at Liberty Bell | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/schlumberger-ltd-registers-record-3-and-9month-profits.html | Schlumberger, Ltd., Registers Record 3 and 9-Month Profits | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/popes-cabinet-formed-in-67-holds-second-vatican-meeting.html | Pope's Cabinet, Formed in '67, Holds Second Vatican Meeting | True | Special to The New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/falcons-activate-norton-4.html | Falcons Activate Norton, 4 | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/mccarthy-calls-it-opener.html | McCarthy Calls It 'Opener' | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/city-firemen-to-hold-new-vote-on-the-contract-they-rejected.html | City Firemen to Hold New Vote On the Contract They Rejected | True | By Damon Stetson | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/for-weekend-cooks-a-finnan-haddie-and-a-casserole.html | For Weekend Cooks: A Finnan Haddie and a Casserole | True | | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/von-karajans-die-walkure-returns.html | Von Karajan's 'Die Walkure' Returns | True | By Donal Henahan | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-01 | 1968-11-01 | https://www.nytimes.com/1968/11/01/archives/rocket-attacks-on-saigon-kill-21-most-victims-at-early-mass-hue-is.html | ROCKET ATTACKS ON SAIGON KILL 21; Most Victims at Early Mass — Hue Is Also Shelled, With 9 Feared Dead ROCKET ATTACKS ON SAIGON KILL 21 | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734454 | B00000462821 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-samuel-simon-55-medical-executive.html | DR. SAMUEL SIMON, 55, MEDICAL EXECUTIVE | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/jews-heartened.html | JEWS 'HEARTENED' | True | BY Humphrey Views | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/turkish-students-in-brawl.html | Turkish Students in Brawl | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dance-graham-triple-bill-in-brooklyn-linda-hodes-performs-in.html | Dance: Graham Triple Bill in Brooklyn; Linda Hodes Performs in 'Seraphic Dialogue' 'Diversion of Angels' and 'Alcestis' Given | True | By Clive Barnes | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/holmes-electric-elects.html | Holmes Electric Elects | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/pruetts-powerboat-first-in-miamikey-west-event.html | Pruett's Powerboat First In Miami-Key West Event | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lifeanddeath-issue.html | Life-and-Death Issue | True | BERNARD T. FELD | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mccarthy-sees-new-party.html | McCarthy Sees New Party | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/portugal-tastes-freedom-of-press-newspapers-use-restraint-in-new.html | PORTUGAL TASTES FREEDOM OF PRESS; Newspapers Use Restraint in New Liberalization | True | By Marvine Howespecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/a-wider-un-role-on-mideast-peace-proposed-by-us-at-urgent-session.html | A WIDER U.N. ROLE ON MIDEAST PEACE PROPOSED BY U.S.; At Urgent Session, Wiggins Bids Council Act to Halt Cease-Fire Violations A WIDER U.N. ROLE IN MIDEAST URGED | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/moscow-avoiding-comment-on-halt.html | MOSCOW AVOIDING COMMENT ON HALT | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/gamblers-cards-cited-in-newark-spina-trial-hears-of-use-of.html | GAMBLERS' CARDS CITED IN NEWARK; Spina Trial Hears of Use of Identifying Devices | True | By Walter H. Waggoner | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/season-is-begun-by-dutch-ballet-a-reformed-troupe-shows-promise-for.html | SEASON IS BEGUN BY DUTCH BALLET; A Reformed Troupe Shows Promise for Future | True | Special to The New York TimesJOHN PERCIVAL | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hartford-routs-bridgeport.html | Hartford Routs Bridgeport | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nixon-links-rival-to-security-gap-terms-humphrey-a-fuzzy-thinker.html | NIXON LINKS RIVAL TO 'SECURITY GAP'; Terms Humphrey a 'Fuzzy Thinker' Who Would Risk War Through Weakness Nixon Links Humphrey Stand To a New U.S. 'Security Gap'' | True | By E. W. Kenworthyspecial to the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/in-that-far-faraway-timbuktu-frogs-in-the-shower-allure-of-city-in.html | In That Far, Faraway Timbuktu, Frogs in the Shower; Allure of City in Mali Somewhat Limited by Its Facilities | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/damaged-yeshiva-visited-by-mayor-youths-threw-firebombs-into-the.html | DAMAGED YESHIVA VISITED BY MAYOR; Youths Threw Firebombs Into the Jewish School | True | By Seth S. King | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/paul-sundberg-plans-to-marry-miss-marlowe.html | Paul Sundberg Plans to Marry Miss Marlowe | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/national-industries-elects.html | National Industries Elects | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/suit-to-stop-riot-inquiry-is-dismissed-in-chicago.html | Suit to Stop Riot Inquiry Is Dismissed in Chicago | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/william-h-tharpe.html | WILLIAM H. THARPE | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/eyes-to-see-fore-and-aft-inventor-regards-rearview-glasses-as-an.html | Eyes to See Fore and Aft; Inventor Regards Rear-View Glasses As an Early-Warning Crime Deterrent Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/s-s-kresge-sales-advance.html | S. S. Kresge Sales Advance | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/pound-drops-in-active-trading-west-german-mark-is-steady.html | Pound Drops in Active Trading West German Mark Is Steady | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hogans-staff-alerted.html | Hogan's Staff Alerted | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/demagogue-but-democrat.html | Demagogue but Democrat | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hartford-strike-curtails-schools-teachers-defy-injunction.html | HARTFORD STRIKE CURTAILS SCHOOLS; Teachers Defy Injunction -- Negotiations Continue | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/jewish-teachers-back-ocean-hill-uftmembersin-new-group-see-no.html | JEWISH TEACHERS BACK OCEAN HILL; U.F.T.Membersin New Group See No 'Anti-Semitic Plot' | True | By Edith Evans Asbury | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/negroes-will-run-nyu-king-center-university-to-turn-project-over-to.html | NEGROES WILL RUN N.Y.U. KING CENTER; University to Turn Project Over to New Board in '69 | True | By Murray Illson | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/israeli-feeling-is-mixed.html | Israeli Feeling Is Mixed | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/beckh-to-open-on-dec-16-at-tambellinis-theater.html | 'Beckh' to Open on Dec. 16 At Tambellini's Theater | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/antiques-sofas-carved-in-salem-around-1800-drawing-interest.html | Antiques: Sofas Carved in Salem Around 1800 Drawing Interest | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/8-to-start-today-in-182670-race-king-emperor-is-choice-in-futurity.html | 8 TO START TODAY IN $182,670 RACE; King Emperor Is Choice in Futurity at Laurel | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/new-members-named-to-security-council.html | New Members Named To Security Council | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/buckley-makes-hay-as-cookies-crumble.html | BUCKLEY MAKES HAY AS COOKIES CRUMBLE | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/9-parents-in-village-stage-sitin-at-school.html | 9 Parents in 'Village' Stage Sit-in at School | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nixon-birthplace-safe-for-gop.html | Nixon Birthplace Safe for G.O.P. | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/swiss-get-gold-medal-their-time-was-best.html | Swiss Get Gold Medal; Their Time Was Best | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bulls-down-lakers.html | Bulls Down Lakers | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/art-the-pleasures-of-everyday-life-impressionists-on-view-at-the.html | Art: The Pleasures of Everyday Life; Impressionists on View at the Acquavella | True | By John Canaday | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/queen-elizabeth-lands-in-brazil-on-latin-tour.html | Queen Elizabeth Lands In Brazil on Latin Tour | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/us-beats-hungary-in-swiss-chess-play.html | U.S. BEATS HUNGARY IN SWISS CHESS PLAY | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/rusk-now-urges-hanoi-be-pressed-he-says-that-governments-and.html | RUSK NOW URGES HANOI BE PRESSED; He Says That Governments and Leaders Should Insist on Steps Toward Peace RUSK ASKS WORLD TO PRESS HANOI | True | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/fledgling-federal-judges-are-back-in-classroom.html | Fledgling Federal Judges Are Back in Classroom | True | By Marjorie Hunterspecial To The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/citizens-of-prague-on-tv-rebut-soviet-citizens-of-prague-on-tv.html | Citizens of Prague, On TV ,Rebut Soviet; Citizens of Prague, on TV, Rebut Soviet Charges | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/a-arthur-smith.html | A. ARTHUR SMITH | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/post-given-defiant-priest.html | Post Given Defiant Priest | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/landing-party-pick-in-hunt-cup-racing.html | LANDING PARTY PICK IN HUNT CUP RACING | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/most-shares-weaken.html | Most Shares Weaken | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/pakistan-reports-accord-with-india-on-border-issue.html | Pakistan Reports Accord With India on Border Issue | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/odwyer-backs-humphrey-as-result-of-bombing-halt-democratic.html | O'Dwyer Backs Humphrey As Result of Bombing Halt; Democratic Candidate for Senator Ends Holdout and Will Campaign Here Today With Vice President HUMPHREY GAINS O'DWYER BACKING | True | By Edward C. Burks | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/teachers-reject-a-plea-by-mayor-for-arbitration-shanker-calls.html | TEACHERS REJECT A PLEA BY MAYOR FOR ARBITRATION; Shanker Calls Lindsay Plan to Get the Schools Open a 'Warmed Over' Proposal YOUNG QUITS CITY PANEL Urban League Leader and Union Head Trade Charges -- Pupil Attendance Dips TEACHERS REJECT ARBITRATION PLEA | True | By Leonard Buder | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/salesmen-of-liquor-strike-and-cut-off-deliveries-in-area.html | Salesmen of Liquor Strike and Cut Off Deliveries in Area | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/new-offer-made-in-docks-strike-3year-pact-would-raise-hourly-wage.html | NEW OFFER MADE IN DOCKS STRIKE; 3-Year Pact Would Raise Hourly Wage to $4.25 | True | By Werner Bamberger | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/comment-by-lemay.html | Comment by LeMay | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/laotian-premier-hopeful.html | Laotian Premier Hopeful | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/remark-at-rally.html | Remark at Rally | True | ROBERT MERRILL | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/german-ensemble-shows-versatility.html | GERMAN ENSEMBLE SHOWS VERSATILITY | True | ALLEN HUGHES. | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/frankfurt-offices-attacked.html | Frankfurt Offices Attacked | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/fiat-introduces-1969-cars-with-most-changes-in-coupe.html | Fiat Introduces 1969 Cars, With Most Changes In Coupe | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/fordham-easily-sets-back-brown-at-crosscountry.html | Fordham Easily Sets Back Brown at Cross-Country | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/end-papers.html | End Papers | True | ALDEN WHITMAN. | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/met-lists-programs-for-week-of-nov-25.html | MET LISTS PROGRAMS FOR WEEK OF NOV. 25 | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/protest-in-capital-balked.html | Protest in Capital Balked | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/alcoa-nearing-agreement-on-indonesian-ore-rights.html | Alcoa Nearing Agreement On Indonesian Ore Rights | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bomb-halt-buoys-humphrey-but-effect-is-unclear.html | Bomb Halt Buoys Humphrey but Effect Is Unclear | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/u-s-to-step-up-bombing-in-laos-route-to-be-pounded-to-cut.html | U. S. TO STEP UP BOMBING IN LAOS; Laos Route to Be Pounded To Cut Enemy Arms Flow U.S. to Step Up Bombing of Ho Chi Minh Trail in Laos to Cut Enemy's Flow of Supplies | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/oil-royalties-from-the-west-dilemma-for-regime-in-iraq.html | Oil Royalties From the West Dilemma for Regime in Iraq | True | By Thomas F. Bradyspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/party-menu-with-elegance.html | Party Menu With Elegance | True | By Jean Hewitt | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nigerian-army-reports-gains-against-biafrans.html | Nigerian Army Reports Gains Against Biafrans | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/conrad-begins-global-flight-over-north-and-south-poles.html | Conrad Begins Global Flight Over North and South Poles | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/plan-is-accepted-by-hanoi-on-talks-thuy-in-a-paris-statement-doesnt.html | PLAN IS ACCEPTED BY HANOI ON TALKS; Thuy, in a Paris Statement, Doesn't Mention Demand for 'Unconditional' Halt Hanoi Agrees to Seating of Saigon in Broadened Paris Negotiations on Vietnam War THUY GIVES VIEW IN A STATEMENT Avoids Mention of Earlier Demand Bombing Halt Be 'Unconditional' | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/seals-top-black-hawks-52-tie-for-first-place-in-west.html | Seals Top Black Hawks, 5-2 Tie for First Place in West | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/skipper-disappears-as-liner-cruises-in-caribbean-no-reason-given-to.html | Skipper Disappears as Liner Cruises in Caribbean; No Reason Given to Explain Why Captain is Missing Vessel, Carrying 350 to 400 Passengers, in Bermuda | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/raids-ended-freeing-planes-for-use-in-the-south.html | Raids Ended, Freeing Planes for Use in the South | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/plague-victim-in-idaho.html | Plague Victim in Idaho | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/5-newspaperwomen-win-awards-in-city.html | 5 NEWSPAPERWOMEN WIN AWARDS IN CITY | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/western-union-revamps-telegram-rate-structure.html | Western Union Revamps Telegram Rate Structure | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/660-dendur-stones-are-given-a-temporary-shelter.html | 660 Dendur Stones Are Given a Temporary Shelter | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/malcolm-hale-musician-with-spanky-and-our-gang.html | Malcolm Hale, Musician, With Spanky and Our Gang | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/the-costliest-campaign.html | The Costliest Campaign | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/us-court-refuses-to-change-election-for-seamens-group.html | U.S. Court Refuses To Change Election For Seamen's Group | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/campbell-to-start-today-for-unbeaten-penn-state-against-army.html | Campbell to Start Today for Unbeaten Penn State Against Army; STAR BACK MISSED LAST 3 CONTESTS Unbeaten Penn State Rules Favorite in Bid for Sixth Triumph of the Season | True | By Gordon S. White Jr.special To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/both-sides-are-censured-in-princeton-race-incident.html | Both Sides Are Censured In Princeton Race Incident | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/tom-paxton-strums-and-sings-his-music.html | TOM PAXTON STRUMS AND SINGS HIS MUSIC | True | ROBERT SHELTON. | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/topics-the-swing-right.html | Topics: The Swing Right | True | By Archibald MacLeish | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/58million-asked-for-city-job-plans.html | 58-MILLION ASKED FOR CITY JOB PLANS | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/participation-of-liberation-front-in-paris-talks-viewed-in-hanoi-as.html | Participation of Liberation Front in Paris Talks Viewed in Hanoi as Defeat for U. S.; RADIO BROADCAST HAILS A 'VICTORY' First Response From Capital Scores Saigon Regime as a 'Tool' of Aggressors | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/eisenhower-plans-not-set.html | Eisenhower Plans Not Set | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/michael-devlin-is-caesar-in-lastminute-cast-shift.html | Michael Devlin Is 'Caesar' In Last-Minute Cast Shift | True | ROBERT T. JONES. | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bucks-trim-warlick-miller.html | Bucks Trim Warlick, Miller | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/emerson-downs-laver.html | Emerson Downs Laver | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/market-weakens-on-bombing-halt-early-advance-soon-falters-session.html | MARKET WEAKENS ON BOMBING HALT; Early Advance Soon Falters -- Session Ends With 778 Stocks Down, 552 Up DOW INDEX DROPS 3.98 Vc Off to 14.48 Million Shares Although 90 Big Blocks Cross the Tape MARKET WEAKENS ON BOMBING HALT | True | By John J. Abele | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/miss-mathewson-engaged-to-wed-an-army-officer.html | Miss Mathewson Engaged to Wed An Army Officer | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/rangers-return-tkaczuk.html | Rangers Return Tkaczuk | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/seat-sold-for-485000.html | Seat Sold for $485,000 | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/fikes-triumphs-in-chsaa-run-rice-ace-timed-in-1240-in-crosscountry.html | FIKES TRIUMPHS IN C.H.S.A.A. RUN; Rice Ace Timed in 12:40 in Cross-Country Event | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/czechs-hear-news-of-bombing-halt.html | CZECHS HEAR NEWS OF BOMBING HALT | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/machinists-win-mdonnell-vote-union-to-represent-23000-at-the-plant.html | MACHINISTS WIN M'DONNELL VOTE; Union to Represent 23,000 at the Plant in St. Louis | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/london-revives-an-anouilh-play-frys-ring-round-moon-version-at.html | LONDON REVIVES AN ANOUILH PLAY; Fry's 'Ring Round Moon' Version at Haymarket | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/refugee-aid-is-depleting-jewish-agencys-funds.html | Refugee Aid Is Depleting Jewish Agency's Funds | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/socialist-laborite-sees-rise-in-party.html | SOCIALIST LABORITE SEES RISE IN PARTY | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/salant-comes-to-channel-13s-defense.html | Salant Comes to Channel 13's Defense | True | By Jack Gould | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/kings-point-faces-hofstra-tonight-unbeaten-mariner-eleven-is.html | KINGS POINT FACES HOFSTRA TONIGHT; Unbeaten Mariner Eleven Is Seeking Victory No. 7 | True | By Deane McGowenspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/goldwater-denies-joy-over-beatings.html | GOLDWATER DENIES JOY OVER BEATINGS | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/warren-praises-clark.html | Warren Praises Clark | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/alexander-clark.html | ALEXANDER CLARK | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/jazz-program-led-by-kenny-burrell.html | JAZZ PROGRAM LED BY KENNY BURRELL | True | JOHN S. WILSON. | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/romney-cautions-on-johnson-move-urges-americans-not-to-be.html | ROMNEY CAUTIONS ON JOHNSON MOVE; Urges Americans Not to Be 'Brainwashed' by Action | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/chinese-reds-expel-liu-from-the-party-chinese-reds-at-plenary.html | Chinese Reds Expel Liu From the Party; Chinese Reds, at Plenary Session, Expel Liu From the Party | True | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/msgr-matthew-peters-51-athletics-director-in-bronx.html | Msgr. Matthew Peters, 51, Athletics Director in Bronx | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/soviet-embassy-in-mexico-called-key-espionage-base.html | Soviet Embassy in Mexico Called Key Espionage Base | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/parish-in-florence-stands-by-its-priest-in-dispute-with-cardinal.html | Parish in Florence Stands By Its Priest in Dispute With Cardinal | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/czechoslovak-press-accused.html | Czechoslovak Press Accused | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/finch-college-museum-displays-works-with-their-pedigrees.html | Finch College Museum Displays Works With Their Pedigrees | True | By Grace Glueck | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/plane-hijacker-released.html | Plane Hijacker Released | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lemay-is-skeptical-on-halt-in-bombing.html | LEMAY IS SKEPTICAL ON HALT IN BOMBING | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/agnew-cautious-on-his-final-tour-he-sets-leisurely-pace-and-keeps.html | AGNEW CAUTIOUS ON HIS FINAL TOUR; He Sets Leisurely Pace and Keeps to Familiar Themes | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/harris-poll-gives-nixon-4037-lead-humphrey-gains-2-points-over.html | HARRIS POLL GIVES NIXON 40-37 LEAD; Humphrey Gains 2 Points Over Two-Week Period | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/canadian-lands-light-plane-after-pilot-dies-in-the-air.html | Canadian Lands Light Plane After Pilot Dies in the Air | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/box-office-to-open-at-8-am.html | Box Office to Open at 8 A.M. | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/roper-doubts-bomb-effect.html | Roper Doubts Bomb Effect | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/reagan-not-convinced.html | Reagan Not Convinced | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bridge-kantar-and-hamman-regain-lead-in-atlantic-city-trials.html | Bridge: Kantar and Hamman Regain Lead in Atlantic City Trials | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/small-stores-are-seeking-foreign-imports-imports-sought-by-small.html | Small Stores Are Seeking Foreign Imports; IMPORTS SOUGHT BY SMALL STORES | True | By Isadore Barmash | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/comment-from-reynolds.html | Comment From Reynolds | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/waldorfs-suite-42a-the-only-u-s-embassy-in-u-s.html | Waldorf's Suite 42-A: The Only U. S. Embassy in U. S | True | By Sam Pope Brewer | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/glass-workers-back-on-job.html | Glass Workers Back on Job | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/cyclone-kills-35-in-india.html | Cyclone Kills 35 in India | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/10000-in-chicago-cheer-wallace-candidate-gets-a-20minute-ovation-in.html | 10,000 IN CHICAGO CHEER WALLACE; Candidate Gets a 20-Minute Ovation in Amphitheatre | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/4-great-gallagher-is-backed-by-hughes.html | 4 'GREAT' GALLAGHER IS BACKED BY HUGHES | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/miss-clair-stuart-to-become-bride.html | Miss Clair Stuart to Become Bride | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/concerned-rabbi-extends-counseling.html | Concerned Rabbi Extends Counseling | True | By George Dugan | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/entertainment-events.html | Entertainment Events | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/miss-heldman-tennis-victor.html | Miss Heldman Tennis Victor | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/william-t-lord.html | WILLIAM T. LORD | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hewitt-turns-back-cox-gains-wales-tennis-final.html | Hewitt Turns Back Cox, Gains Wales Tennis Final | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/points-in-the-agnewtimes-dispute-are-clarified.html | Points in the Agnew-Times Dispute Are Clarified | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/firestone-tire-and-gaf-announce-price-increases.html | Firestone Tire and GAF Announce Price Increases | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/market-place-firms-restrict-small-accounts.html | Market Place Firms Restrict Small Accounts | True | By Robert Metz | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/construction-rate-set-a-record-in-september.html | Construction Rate Set A Record in September | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/rocky-creed-wins-sire-stakes-pace-pileup-at-start-mars-westbury.html | Rocky Creed Wins Sire Stakes Pace; Pile-up at Start Mars Westbury Event; STARTER, JUDGES CONCEDE MISTAKE Race Is Allowed to Go Off Despite 3-Horse Tangle -- Bon Dia Takes Trot | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/youngstown-revises-net.html | Youngstown Revises Net | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/20th-century-fox-names-officer.html | 20th Century-Fox Names Officer | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mayflower-descendants-hold-a-ball-and-12-debutantes-bow.html | Mayflower Descendants Hold A Ball and 12 Debutantes Bow | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/the-david-show-closes.html | 'The David Show' Closes | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/president-arrives-in-texas-for-rest-jovial-but-tired.html | President Arrives In Texas for Rest, Jovial but Tired | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/jersey-witness-admits-to-lying-but-lenney-upholds-first-de-franco.html | JERSEY WITNESS ADMITS TO LYING; But Lenney Upholds First De Franco Murder Account | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/500000-for-train-injury.html | $500,000 for Train Injury | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/foley-is-elected-chairman-of-baseball-writers-group.html | Foley Is Elected Chairman Of Baseball Writers Group | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hereditary-peers-face-vote-loss-labor-regime-calls-for.html | Hereditary Peers Face Vote Loss; Labor Regime Calls for Reconstituting House of Lords | True | By Anthony Lewisspecial To The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bullets-down-knicks-119103-with-late-surge-before-11542-in-garden.html | Bullets Down Knicks, 119-103, With Late Surge Before 11,542 in Garden; LOUGHERY PACES VICTORS WITH 33 Hoskat Makes His Debut as Pro With New Yorkers and Helps on Rebounds | True | By Leonard Koppett | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/world-reaction-a-blend-of-optimism-and-wariness.html | World Reaction a Blend of Optimism and Wariness | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/british-bill-rate-up.html | British Bill Rate Up | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/called-smarting-defeat.html | Called 'Smarting Defeat' | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/gift-to-democrats-is-queried-by-scott.html | GIFT TO DEMOCRATS IS QUERIED BY SCOTT | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/russians-hail-astronaut-and-make-him-a-general.html | Russians Hail Astronaut and Make Him a General | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lundy-undergoes-surgery.html | Lundy Undergoes Surgery | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/judge-curbs-talk-on-panther-case-discussion-of-cleaver-trial-by.html | JUDGE CURBS TALK ON PANTHER CASE; Discussion of Cleaver Trial by Officials Forbidden | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/west-german-aide-named-as-presidential-candidate.html | West German Aide Named as Presidential Candidate | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mrs-roy-graham.html | MRS. ROY GRAHAM | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/pro-soccer-plans-oneteam-league-allstar-squad-to-replace-14.html | PRO SOCCER PLANS ONE-TEAM LEAGUE; All-Star Squad to Replace 14 Disbanded Franchises | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-13-no-title.html | Article 13 — No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/golfers-pick-mrs-laube.html | Golfers Pick Mrs. Laube | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/seymour-r-meyer.html | SEYMOUR R. MEYER | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/pan-american-airways-reports-sharp-profit-drop.html | Pan American Airways Reports Sharp Profit Drop | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/wallace-office-gassed.html | Wallace Office Gassed | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/youths-barred-at-nixon-rally-to-nip-wrecking.html | Youths Barred at Nixon Rally to Nip 'Wrecking' | True | By Martin Tolchin | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/chaparrals-release-ware.html | Chaparrals Release Ware | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-12-no-title.html | Article 12 — No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/time-puts-out-an-issue-today-on-bombing-halt.html | Time Puts Out an Issue Today on Bombing Halt | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/humphrey-greeted-by-daley-but-hails-partys-dissenters-humphrey.html | Humphrey Greeted By Daley but Hails Party's Dissenters; Humphrey Greeted by Daley but Hails Dissenters | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/spring-69-contemporary-but-with-a-bit-of-nostalgia.html | Spring'69: Contemporary But With a Bit of Nostalgia | True | By Bernadine Morris | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/gulf-western-pursues-sinclair-14billion-tender-offer-follows.html | GULF & WESTERN PURSUES SINCLAIR; $1.4-Billion Tender Offer Follows Atlantic Proposal GULF & WESTERN PURSUES SINCLAIR | True | By William D. Smith | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/paul-struven-led-concern-for-trademark-research.html | Paul Struven, Led Concern For Trademark Research | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/a-relevant-radical-whitney-moore-young-jr.html | A Relevant Radical; Whitney Moore Young Jr. | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/floridians-beat-net-five-111110-hunters-free-throw-in-the-closing.html | FLORIDIANS BEAT NET FIVE, 111-110; Hunter's Free Throw in the Closing Seconds Decisive | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/japanese-will-purchase-american-phantom-jets.html | Japanese Will Purchase American Phantom Jets | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bombs-and-dollars-limited-economic-impact-is-seen-from-end-of.html | Bombs and Dollars; Limited Economic Impact Is Seen From End of Vietnam War Phase Bombs and Dollars | True | By Edwin L. Dale Jr.special to the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hotel-fire-in-japan-kills-12.html | Hotel Fire in Japan Kills 12 | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/2-rivals-in-the-24th-bank-on-fino-biaggi-mantovani-see-popularity.html | 2 Rivals in the 24th Bank on Fino; Biaggi, Mantovani See Popularity of Leader as Factor | True | By Charles Grutzner | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/britain-confines-consumer-buying-tightens-installment-curbs-in-move.html | BRITAIN CONFINES CONSUMER BUYING; Tightens Installment Curbs in Move to Slow Demand and Help Trade Goals | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/sports-of-the-times-the-morning-after.html | Sports of The Times; The Morning After | True | By Robert Lipsyte | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mclain-voted-the-cy-young-award.html | McLain Voted the Cy Young Award | True | By Joseph Durso | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/busing-is-stayed-in-mount-vernon-court-acts-pending-review-of.html | BUSING IS STAYED IN MOUNT VERNON; Court Acts Pending Review of Pupil-Balance Plan | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/us-court-widens-vote-in-villages-rules-it-cannot-be-limited-to.html | U.S. COURT WIDENS VOTE IN VILLAGES; Rules It Cannot Be Limited to Owners of Property U.S. COURT WIDENS VOTE IN VILLAGES | True | By Edward Ranzal | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/cairo-paper-in-new-office.html | Cairo Paper in New Office | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bills-ordered-to-honor-1965-contract-of-mclean.html | Bills Ordered to Honor 1965 Contract of McLean | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/miami-sets-back-pittsburgh-480-olivos-passing-running-of-opalsky.html | MIAMI SETS BACK PITTSBURGH, 48-0; Olivo's Passing, Running of Opalsky, Best Set Pace | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/harvard-harriers-triumph.html | Harvard Harriers Triumph | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mrs-reifferscheidt-to-wed-in-december.html | Mrs. Reifferscheidt To Wed in December | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/markets-abroad-cool-to-us-step-halt-in-the-bombing-brings-only-a.html | MARKETS ABROAD COOL TO U.S. STEP; Halt in the Bombing Brings Only a Mild Reaction | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/operetta-the-mikado-ko-ko-rolls-along-on-moving-platform.html | Operetta: 'The Mikado'; Ko-Ko Rolls Along on Moving Platform | True | By Dan Sullivan | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/police-find-weapon-in-novarro-slaying.html | POLICE FIND WEAPON IN NOVARRO SLAYING | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/melos-group-plays-new-quintet-here.html | MELOS GROUP PLAYS NEW QUINTET HERE | True | PETER G. DAVIS. | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mrs-arkel-h-bozyan.html | MRS. ARKEL H. BOZYAN | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/negro-drive-bars-housing-advance-demand-for-role-in-boston-curbs.html | NEGRO DRIVE BARS HOUSING ADVANCE; Demand for Role in Boston Curbs Mass Production | True | By William K. Stevensspecial To The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/barnard-students-warned-on-visitors.html | BARNARD STUDENTS WARNED ON VISITORS | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/g-o-p-likes-her-parties-but-not-those-skirts.html | G. O. P. Likes Her Parties, but Not Those Skirts | True | By Judith Aderspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hawks-set-back-warriors.html | Hawks Set Back Warriors | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bowl-talk-is-rife-at-colleges.html | Bowl Talk Is Rife at Colleges | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/percy-questions-timing.html | Percy Questions Timing | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/amex-prices-slip-as-volume-drops-bombing-halt-news-shows-little.html | AMEX PRICES SLIP AS VOLUME DROPS; Bombing Halt News Shows Little Effect on Stocks | True | By Alexander R. Hammer | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/humphreys-land-purchase.html | Humphrey's Land Purchase | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/commodity-index-rises-01-to-972.html | COMMODITY INDEX RISES 0.1, to 97.2 | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/stol-plane-skims-hudson-in-a-test-passengers-look-up-at-ship-stacks.html | STOL PLANE SKIMS HUDSON IN A TEST; Passengers Look Up at Ship Stacks and Buildings | True | By Edward Hudson | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bonds-rally-but-then-fall-back-new-stock-issues-push-ahead-market.html | Bonds Rally but Then Fall Back; New Stock Issues Push Ahead; Market Is Puzzled BONDS SHOW GAIN BUT RALLY FADES | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/3-killed-by-monoxide.html | 3 Killed by Monoxide | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/brinsmade-scores-in-jumping-aboard-spindletop-act-one.html | Brinsmade Scores in Jumping Aboard Spindletop Act One | True | By John Rendelspecial To The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/hunter-concert-canceled.html | Hunter Concert Canceled | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/a-long-line-files-past-the-coffin-of-george-papandreou-in-athens.html | A Long Line Files Past the Coffin Of George Papandreou in Athens | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/the-april-in-paris-ball-mais-non-cest-le-bal-de-lamitie.html | The April in Paris Ball? Mais Non! C'est le Bal de l'Amitie | True | By Enid Nemy | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-edgar-a-doll.html | DR. EDGAR A. DOLL | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/superiority-for-what.html | Superiority for What? | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/a-o-savage-aide-of-standard-oil-controller-for-11-years-dies-at-57.html | A. O. SAVAGE, AIDE OF STANDARD OIL; Controller for 11 Years Dies at 57 -- Served Scouts | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/thieu-says-saigon-cannot-join-paris-talks-under-present-plan-n-l-f.html | THIEU SAYS SAIGON CANNOT JOIN PARIS TALKS UNDER PRESENT PLAN; N. L. F. IS TOP ISSUE South Vietnam Bars Any Separate Seat for the Vietcong Saigon Says It Cannot Attend Paris Talks Under Present Plan | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/us-pipe-is-sought-by-walter-corp-automatic-sprinkler-runs-into.html | U.S. PIPE IS SOUGHT BY WALTER CORP.; 'Automatic' Sprinkler Runs Into Roadblock in Attempt to Buy Housing Concern STOCK ISSUE IS PLANNED Buyer Would Offer New $40 Preferred -- Other Suitor Assesses Its Position COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/few-deaths-laid-to-new-asian-flu-hong-kong-type-spreading-rapidly.html | FEW DEATHS LAID TO NEW ASIAN FLU; Hong Kong Type Spreading Rapidly, U.N. Aide Says | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lumber-production-rose-56-in-week.html | LUMBER PRODUCTION ROSE 5.6% IN WEEK | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/the-campaign-europe.html | The Campaign: Europe | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/refinery-planned-for-new-england.html | REFINERY PLANNED FOR NEW ENGLAND | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nugents-plan-vacation.html | Nugents Plan Vacation | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nagle-leads-aussie-golf-on-136-palmer-after-77-plans-vacation.html | Nagle Leads Aussie Golf on 136; Palmer, After 77, Plans Vacation | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/insurer-is-seeking-a-carolina-bank.html | INSURER IS SEEKING A CAROLINA BANK | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/byron-dance-group-focuses-on-poetry.html | BYRON DANCE GROUP FOCUSES ON POETRY | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/celtics-accuracy-vanquishes-76ers-boston-wins-11899-with-32-points.html | CELTICS' ACCURACY VANQUISHES 76ERS; Boston Wins, 118-99, With 32 Points in 2d Period | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nerve-gas-research.html | Nerve Gas Research | True | DAVID NACHMANSOHN | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/barbara-robinson-becomes-a-bride.html | Barbara Robinson Becomes a Bride | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/casper-stockton-tie-in-coast-golf-they-lead-lucky-tourney-by-2.html | CASPER, STOCKTON TIE IN COAST GOLF; They Lead Lucky Tourney by 2 Shots on 133 Totals | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/2year-pact-signed-by-sanitation-men.html | 2-YEAR PACT SIGNED BY SANITATION MEN | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lancaster-schools-closed-because-of-racial-clashes.html | Lancaster Schools Closed Because of Racial Clashes | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mrs-cornelius-shares-lead-with-donna-capone-at-72.html | Mrs. Cornelius Shares Lead With Donna Capone at 72 | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/skal-beer-enhances-danish-life-denmark-makes-beer-for-world.html | Skal! Beer Enhances Danish Life; DENMARK MAKES BEER FOR WORLD | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mrs-newman-is-candidate.html | Mrs. Newman Is Candidate | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/party-meeting-is-set.html | Party Meeting Is Set | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/3-naga-nationalist-leaders-are-reported-kidnapped.html | 3 Naga Nationalist Leaders Are Reported Kidnapped | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/mrs-b-m-altschuler.html | MRS. B. M. ALTSCHULER | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/colts-favored-to-down-giants-jets-strong-choice-over-bills.html | Colts Favored to Down Giants; Jets Strong Choice Over Bills | True | By Dave Anderson | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/50-demand-union-vote-at-columbia.html | 50 Demand Union Vote at Columbia | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/javits-applauds-the-halt-in-bombing.html | Javits Applauds the Halt in Bombing | True | By John Sibley | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/silent-desert-still-charms-georgia-okeeffe-near-81-silent-desert.html | Silent Desert Still Charms Georgia O'Keeffe, Near 81; Silent Desert Still Captivating for Georgia O'Keeffe | True | By Edith Evans Asburyspecial to the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/lemay-loses-his-50000-job-because-he-runs-with-wallace-lemay-is.html | LeMay Loses His $50,000 Job Because He Runs With Wallace; LEMAY IS DROPPED FROM $50,000 JOB | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/woodendeck-liner-sails-final-cruise.html | WOODEN-DECK LINER SAILS FINAL CRUISE | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-james-l-graham.html | DR. JAMES L. GRAHAM | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/to-appoint-mcgovern.html | To Appoint McGovern | True | MARIAN FROELICH | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/rita-marie-frauenheim-engaged-to-m-l-byers.html | Rita Marie Frauenheim Engaged to M. L. Byers | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/canberra-wont-ask-seat-at-paris-talks.html | CANBERRA WON'T ASK SEAT AT PARIS TALKS | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/middle-class-revolt-attacks-on-lindsay-laid-to-a-feeling-of-neglect.html | Middle Class Revolt; Attacks on Lindsay Laid to a Feeling of Neglect | True | By Richard Reeves | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/teachers-college-concert.html | Teachers College Concert | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/school-football-games-today.html | School Football Games Today | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-fager-to-make-final-competitive-appearance-at-big-a-today-colt.html | Dr. Fager to Make Final Competitive Appearance at Big A Today; COLT 1-2 FAVORITE IN FIELD OF SEVEN Victor in 17 Races Assigned 139 Pounds in Vosburgh -- Obeah, $7.20, Scores | True | By Joe Nichols | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/south-africa-opens-2-newsmens-trial.html | SOUTH AFRICA OPENS 2 NEWSMEN'S TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/bomb-halt-stirs-dobts-among-vietnam-gls-presidents-decision-causes-.html | Bomb Halt Stirs Dobts Among Vietnam G.I.'s; President's Decision Causes Litt.e Ecltement- '.but Some See. Dangers' | True | By B. Drummond Ayres Jr.special To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/music-220th-hovhaness-his-new-work-played-here-by-detroiters.html | Music: 220th Hovhaness; His New Work Played Here by Detroiters | True | By Harold C. Schonberg | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/siffert-paces-practice-for-grand-prix.html | Siffert Paces Practice for Grand Prix | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/politics-called-home-peril.html | Politics Called Home Peril | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nieuw-amsterdam-delayed.html | Nieuw Amsterdam Delayed | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/voters-directory.html | Voters' Directory | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/brydges-doubts-action-on-schools-brand-decentralization-plan-wont.html | BRYDGES DOUBTS ACTION ON SCHOOLS; Brand Decentralization Plan Won't Be Passed, He Says | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/negroes-protest-symbols.html | Negroes Protest Symbols | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/scorpion-retrieval-questioned-by-navy.html | SCORPION RETRIEVAL QUESTIONED BY NAVY | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/leopold-survage-cubist-painter-89.html | LEOPOLD SURVAGE, CUBIST PAINTER, 89 | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/royals-down-bucks.html | Royals Down Bucks | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/sanders-attacks-critics-of-court-exgovernor-urges-officials-to.html | SANDERS ATTACKS CRITICS OF COURT; Ex-Govenor Urges Officials to Respect Decisions | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/peace-talks-fail-to-hurt-futures-silver-and-copper-advance-rise-in.html | PEACE TALKS FAIL TO HURT FUTURES; Silver and Copper Advance -- Rise in Cocoa Continues | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nicholson-gets-new-post-at-natural-history-museum.html | Nicholson Gets New Post At Natural History Museum | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/dr-henry-j-oosting-65-led-duke-research-panel.html | Dr. Henry J. Oosting, 65, Led Duke Research Panel | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/muskie-asserts-halt-in-bombing-was-not-timed-for-the-election.html | Muskie Asserts Halt in Bombing Was Not Timed for the Election | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/candidates-on-detente.html | Candidates on Detente | True | ROBERT D. CRANE | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/amex-commission-rates-to-be-changed-on-dec-5.html | Amex Commission Rates To Be Changed on Dec. 5 | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/egyptian-announcement.html | Egyptian Announcement | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/onassis-stalks-out-of-his-own-news-conference-leaves-after-he.html | Onassis Stalks Out of His Own News Conference; Leaves After He Announces Plans for a $400-Million Complex of Industries | True | Special to The New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/books-of-the-times-royal-town-house.html | Books of The Times; Royal Town House | True | By Thomas Lask | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/big-4-car-makers-raise-output-level.html | Big 4 Car Makers Raise Output Level | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/2-indicted-for-murder-in-shooting-of-policeman.html | 2 Indicted for Murder In Shooting of Policeman | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/miss-tucci-at-met-cast-in-tosca-role.html | MISS TUCCI, AT MET, CAST IN TOSCA ROLE | True | RAYMOND ERICSON. | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/suffolk-democratic-official-says-hell-vote-republican.html | Suffolk Democratic Official Says He'll Vote Republican | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/arms-control.html | Arms Control | True | GERARD SMITH | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/politics-jersey-democrats-though-more-hopeful-now-still-worried-by.html | Politics: Jersey Democrats, Though More Hopeful Now, Still Worried by Nixon; LEADERS BELIEVE HUMPHREY GAINS But They Fear He Still Has a Way to Go to Close Gap | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-02 | 1968-11-02 | https://www.nytimes.com/1968/11/02/archives/nixon-gains-endorsement-of-boston-herald-traveler.html | Nixon Gains Endorsement Of Boston Herald Traveler | True | | 1996-09-16 | RE0000734452 | B00000462819 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/so-california-tops-oregon-team-2013-oregon-set-back-by-so.html | So. California Tops Oregon Team, 20-13; OREGON SET BACK BY SO. CALIFORNIA | True | By United Press International | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/twins-to-the-martin-barons.html | Twins to the Martin Barons | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ftc-staff-report-disclosed-by-ralph-nader-faults-auto-industry-on.html | F.T.C. Staff Report, Disclosed by Ralph Nader, Faults Auto Industry on Warranties | True | By Marjorie Hunter | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/eban-arrives-here.html | Eban Arrives Here | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/canterbury-wins.html | Canterbury Wins | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-65-no-title.html | Article 65 -- No Title | True | BARBARA WERSBA | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/exeter-prevails-3630.html | Exeter Prevails, 36-30 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/two-for-the-seesaw.html | Two for the Seesaw | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/zambians-to-vote-dec-19.html | Zambians to Vote Dec. 19 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/kathryn-e-kane-engaged-to-wed-william-pollert.html | Kathryn E. Kane Engaged to Wed William Pollert | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/post-triumphs-2120.html | Post Triumphs, 21-20 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/war-protest-in-capital.html | War Protest in Capital | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/iowa-eleven-tops-minnesota-by-3528.html | IOWA ELEVEN TOPS MINNESOTA By 35-28 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fordham-gains-51-victory-in-soccer-over-lehman.html | Fordham Gains 5-1 Victory In Soccer Over Lehman | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/campaign-credits.html | CAMPAIGN CREDITS | True | JOSEPH NAPOLITAN, | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/horse-show-will-open-8day-stand-at-garden-tuesday-2-olympic-winners.html | Horse Show Will Open 8-Day Stand at Garden Tuesday; 2 Olympic Winners Among Entries for 5-Country Event | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/e-stansbury-schanze-jr-to-wed-marion-fleck-graduate-student.html | E. Stansbury Schanze Jr. to Wed Marion Fleck, Graduate Student | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/young-man-with-a-violin-young-man.html | Young Man With a Violin; Young Man | True | By Raymond Ericson | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/disguised-ephemera.html | Disguised Ephemera | True | By Saul Maloff | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/richmond-crushes-vmi-on-obriens-passes-350.html | Richmond Crushes V.M.I. On O'Brien's Passes, 35-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/private-flying-the-pilot-profile-studies-of-flight-habits-aid-faa.html | PRIVATE FLYING: THE PILOT PROFILE; Studies of Flight Habits Aid F.A.A. in Framing Rules - Pan Am Challenged | True | By Richard Haitch | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/galaxy-of-bonds-confronts-voters-galaxy-of-bonds-goes-on-ballot-for.html | Galaxy of Bonds Confronts Voters; Galaxy of Bonds Goes On Ballot for Voters | True | By John H. Allan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-15-no-title.html | Review 15 -- No Title | True | GERALD RAFTERY | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mythology-for-9-to-12.html | Mythology For 9 to 12 | True | By Andrew B. Myers | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/i-love-england-but-i-will-no-longer-live-there-i-love-england-but-.html | " I Love England, But I Will No Longer Live There"; ' I Love England, but -' | True | By Anthony Lewis | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gov-dummer-wins-226-injured-hardy-watches-st-marks-lose-canterbury.html | Gov. Dummer Wins, 22-6; Injured Hardy Watches St. Mark's Lose -Canterbury Scores | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-miscellany-for-9-to-12.html | A Miscellany for 9 to 12 | True | J. GORDON VAETH | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/francine-c-pelletier-wed-to-n-j-wohlken.html | Francine C. Pelletier Wed to N. J. Wohlken | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/not-to-be-confused-with-danny-kaye.html | Not to Be Confused With Danny Kaye | True | By Monica Stirling | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/john-bockstoce-to-wed-lady-elizabeth-ramsay.html | John Bockstoce to Wed Lady Elizabeth Ramsay | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/housing-agencies-on-l-i-are-urged-counties-told-localities-fail-to.html | HOUSING AGENCIES ON. L. I. ARE URGED; Counties Told Localities Fail To Meet Minorities' Needs | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/british-are-coming-to-horse-show.html | British Are Coming -- To Horse Show | True | By Ed Corrigan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/front-with-reds-planned.html | Front With Reds Planned | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/western-illinois-scores.html | Western Illinois Scores | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/late-listings-given-for-tv-show-guests.html | Late Listings Given For TV Show Guests | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bridal-held-here-for-patricia-pei-and-henry-tang.html | Bridal Held Here For Patricia Pei And Henry Tang | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/label-is-sought-for-new-vessel-lykes-wants-proper-name-to-describe.html | LABEL IS SOUGHT FOR NEW VESSEL; Lykes Wants Proper Name to Describe Freighters | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/senator-hill-is-honored.html | Senator Hill Is Honored | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/3-more-fort-hood-soldiers-sentenced-at-courtmartial.html | 3 More Fort Hood Soldiers Sentenced at Court-Martial | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-ohio-river-span-near-place-46-died.html | NEW OHIO RIVER SPAN NEAR PLACE 46 DIED | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/art-show-to-assist-mission-society.html | Art Show to Assist Mission Society | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-setting-mean-and-hard-a-setting.html | A Setting Mean and Hard; A Setting | True | By Larry L. King | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/shudders-of-delight.html | Shudders of Delight | True | By Gloria Levitas | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ohio-u-clinches-tie-for-title-bowl-bid.html | OHIO U. CLINCHES TIE FOR TITLE, BOWL BID | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/judith-a-levine-to-wed-dec-28.html | Judith A. Levine To Wed Dec. 28 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fordhams-club-eleven-top-lsu-of-new-orleans.html | Fordham's Club Eleven Top L.S.U. of New Orleans | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hoving-backs-uso.html | Hoving Backs U.S.O. | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fulbrights-seat-in-little-danger-but-rockefeller-faces-tight.html | FULBRIGHT'S SEAT IN LITTLE DANGER; But Rockefeller Faces Tight Contest in Arkansas | True | By Roy Reed | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mina-langerfeld-owner-of-ye-olde-dutch-tavern.html | Mina Langerfeld, Owner Of Ye Olde Dutch Tavern | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/olympic-boxing-champion-is-used-as-symbol-by-both-major-candidates.html | Olympic Boxing Champion Is Used as Symbol by Both Major Candidates | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JIM PECK | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/floating-cities-are-urged-in-us-housing-department-gets-plan-for.html | ' FLOATING CITIES ARE URGED IN U.S.; Housing Department Gets Plan for Coastal Areas | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nixon-backed-by-ascoli-and-by-robert-murphy.html | Nixon Backed by Ascoli And by Robert Murphy | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/us-beats-rumania-in-chess-olympiad.html | U.S. BEATS RUMANIA IN CHESS OLYMPIAD | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/white-plains-triumphs.html | White Plains Triumphs | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/knicks-lose-3d-straight-112104-as-pistons-overcome-18point-deficit.html | Knicks Lose 3d Straight, 112-104, as Pistons Overcome 18-Point Deficit; 3D-PERIOD SURGE PACED BY WALKER | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lydic-in-first-role-as-starter-leads-colgate-to-2711-victory-over.html | Lydic, in First Role as Starter, Leads Colgate to 27-11 Victory Over Lehigh; TAILBACK SCORES TWO TOUCHDOWNS | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/where-time-stood-still.html | Where Time Stood Still | True | By Marston Bates | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/air-bubbles-cut-beach-pollution-underwater-curtain-blocks-solid-and.html | AIR BUBBLES CUT BEACH POLLUTION; Underwater 'Curtain' Blocks Solid and Liquid Wastes | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/carol-l-bjork-a-future-bride.html | Carol L. Bjork A Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-7-no-title.html | Review 7 -- No Title | True | RICHARD HORCHLER | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-social-protest-of-the-1960s-takes-the-form-of-the-equality.html | The social protest of the 1960's takes the form of The 'Equality' Revolution; The 'equality' revolution | True | By Herbert J. Gans | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-brief.html | In Brief | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/most-counter-issues-and-amex-stocks-off.html | Most Counter Issues And Amex Stocks Off | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/picture-books.html | Picture Books | True | By Selma G. Lanes | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gerald-spears-have-son.html | Gerald Spears Have Son | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/groton-tops-milton-206.html | Groton Tops Milton, 20-6 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gpo.html | G.P.O. | True | CHARLES ANTIN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/worcester-tech-checks-rpi-rally-to-win-2321.html | Worcester Tech Checks R.P.I. Rally to Win, 23-21 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mississippi-wins-from-lsu-2724-on-late-touchdown.html | Mississippi Wins From L.S.U., 27-24, On Late Touchdown | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fourth-computer-generation-crowds-adolescent-third-fourth.html | Fourth Computer Generation Crowds Adolescent Third; Fourth Computer Of Computers Near | True | By William D. Smith | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/henry-miller-a-world-of-joy.html | Henry Miller: A World of Joy | True | By Sandra Hochman, | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rutgers-vanquishes-delaware-2314-with-burst-of-power-in-second-half.html | Rutgers Vanquishes Delaware, 23-14, With Burst of Power in Second Half; MITCHELL SCORES TWO TOUCHDOWNS | True | By John B. Forbes | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/obscenity-law-unprintable.html | Obscenity Law Unprintable | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ann-marie-watts-is-bride-of-a-banker.html | Ann Marie Watts Is Bride of a Banker | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/muskie-tells-crowds-in-maine-were-gaining-reluctant-to-predict.html | Muskie Tells Crowds in Maine 'We're Gaining'; Reluctant to Predict Victory But Optimistic After Swing in Michigan and Illinois | True | By Homer Bigart | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/campus-loses-its-goodtime-guys.html | Campus Loses Its 'Good-Time Guys' | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-nations-choice.html | The Nation's Choice | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jamaican-bids-un-aid-sea-excavation.html | JAMAICAN BIDS U.N. AID SEA EXCAVATION | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/another-opinion-truman-on-the-polls.html | Another Opinion; Truman on the Polls | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/demonstrations-in-amman.html | Demonstrations in Amman | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/november.html | November | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/son-to-mrs-morton-davis.html | Son to Mrs. Morton Davis | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/27-die-in-japanese-fire.html | 27 Die in Japanese Fire | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/antiwar-factions-plan-vote-protests.html | ANTIWAR FACTIONS PLAN VOTE PROTESTS | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/to-limbo.html | TO LIMBO? | True | Gao. H. QmNaY | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/attempt-to-hijack-plane-is-thwarted.html | ATTEMPT TO HIJACK PLANE IS THWARTED | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peking-belittles-its-intellectuals-emphasizes-leading-role-of.html | PEKING BELITTLES ITS INTELLECTUALS; Emphasizes Leading Role of Workers and Peasants | True | By Charles Mohr | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/faculty-at-city-u-to-vote-on-unions.html | FACULTY AT CITY U. TO VOTE ON UNIONS | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/raleigh-will-vote-on-proposal-to-take-park-land-for-airport.html | Raleigh Will Vote on Proposal To Take Park Land for Airport | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-issues-thrive-in-overthecounter-boom-overcounter-boom-includes.html | New Issues Thrive in Over-the-Counter Boom; Over-Counter Boom Includes New Issues | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/switching-on-to-mock-bach.html | Switching On to Mock Bach | True | By Donal Henahan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ho-chi-minh-appeal.html | Ho Chi Minh Appeal | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/father-of-blues-honored.html | Father Of Blues Honored | True | By David Lidman | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/alan-hut-jr-to-wed-margaret-b-wilner.html | Alan Hut Jr. to Wed Margaret B. Wilner | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/little-women.html | Little Women | True | HELEN FONTSERE | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/alfred-j-stamm-to-wed-mary-akin.html | Alfred J. Stamm to Wed Mary Akin | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/eastern-michigan-crushes-northeastern-eleven-410.html | Eastern Michigan Crushes Northeastern Eleven, 41-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SAMUEL C. JACKSON | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/elizabeth-reed-to-marry-saturday-special-to-the-new-york-times.html | Elizabeth Reed to Marry Saturday; Special to The New York Times | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/shops-of-15-arabs-seized-by-israel-jerusalem-action-follows-strike.html | SHOPS OF 15 ARABS SEIZED BY ISRAEL; Jerusalem Action Follows Strike by Merchants | True | By James Feron | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-1-no-title.html | Review 1 -- No Title | True | GUY DANIELS | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fans-slate-ezzard-charles-night.html | Fans Slate 'Ezzard Charles Night' | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/columbia-registers-victory-over-cornell-in-soccer-21.html | Columbia Registers Victory Over Cornell in Soccer, 2-1 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/capella-takes-horse-show-title-international-open-jumpers-make.html | CAPELLA TAKES HORSE SHOW TITLE; International Open Jumpers, Make Washington Debut | True | By John Rendel | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gop-expecting-3-seat-gain-here-larger-state-delegation-in-congress.html | G.O.P. EXPECTING 3-SEAT GAIN HERE; Larger State Delegation in Congress Seen as Sure | True | By Richard L. Madden | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dickinson-downs-marist.html | Dickinson Downs Marist | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-campus-set-outside-boston-bentley-college-dedication-will-begin.html | NEW CAMPUS SET OUTSIDE BOSTON; Bentley College Dedication Will Begin on Saturday | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/real-brick-walls.html | Real 'Brick' Walls | True | By Bernard Gladstone | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/moscow-plans-an-orbital-hilton.html | Moscow Plans an 'Orbital Hilton' | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/clifton-victorious.html | Clifton Victorious | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/duke-triumphs-4630.html | Duke Triumphs, 46-30 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/n-texas-state-wins-5534.html | N. Texas State Wins, 55-34 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/68-pay-increases-averaghg-75-us-terms-level-highest-in-at-least.html | '68 PAY INCREASES AVERAGIHG 7.5%; U.S. Terms Level Highest in at Least 15 Years | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sylvania-study-set.html | Sylvania Study Set | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-black-magic-readers-argue-the-living-theater.html | ' BLACK MAGIC'; Readers Argue the Living Theater | True | HARVEY LICI ITENSTEIN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/chitty-chitty-poppop.html | Chitty-Chitty Pop-Pop | True | By Philip H. Dougherty | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nada-at-the-core.html | Nada at the Core | True | By John Knowles | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/tribute-to-foreman.html | Tribute to Foreman | True | CHICO VEJAR | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/2650-city-voters-ruled-ineligible-names-stricken-from-rolls-1000-to.html | 2,650 CITY VOTERS RULED INELIGIBLE; Names Stricken From Rolls -- 1,000 to Check on Fraud | True | By Bill Kovach | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sarasotas-new-skyline-takes-on-a-highrise-look.html | Sarasota's New Skyline Takes On a High-Rise Look | True | By John Durant | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/georgia-b-cadwalader-married-to-m-g-strater.html | Georgia B. Cadwalader Married to M. G. Strater | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/blizzards-and-rain-lash-british-isles.html | BLIZZARDS AND RAIN LASH BRITISH ISLES | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ARNOLD BEICHMAN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/montclair-routs-columbia-33-to-0-berra-and-bailey-register-two.html | MONTCLAIR ROUTS COLUMBIA, 33 TO 0; Berra and Bailey Register Two Touchdowns Apiece | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-first-circle.html | The First Circle | True | D. POSPIELOVSKY | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-2-no-title-an-avalanche-of-leonhardt.html | Article 2 -- No Title; An Avalanche Of Leonhardt | True | By Allen Hughes | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/riverdale-turns-back-fordham-prep-330.html | Riverdale Turns Back Fordham Prep, 33-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-washington-silence-on-the-precise-agreement.html | In Washington, Silence on the Precise Agreement | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/chinamans-chance.html | Chinaman's Chance | True | By Sally Kempton | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/london-group-sets-latin-unit.html | London Group Sets Latin Unit | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/close-humphreynixon-race-expected-in-state.html | Close Humphrey-Nixon Race Expected in State | True | By Steven V. Roberts | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sanctuary-move-debated-at-mit-student-apathy-jolted-by-aid-to-awol.html | SANCTUARY MOVE DEBATED AT M.I.T.; Student Apathy Jolted by Aid to A.W.O.L. Soldier | True | By Robert Reinhold | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/shipshape-author.html | Shipshape Author | True | By W. G. Rogers | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/max-conrad-to-start-leg-of-world-flight-over-poles.html | Max Conrad to Start Leg Of World Flight Over Poles | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/thieus-position-on-paris-stirs-concern-in-capital-us-aides-reveal.html | Thieu's Position on Paris Stirs Concern in Capital; U.S. AIDES REVEAL CONCERN ON THIEU | True | By Bernard Gwertzman | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/between-kings-machines.html | Between Kings & Machines | True | By R. F. Delderfield | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/colts-and-giants-play-here-today-unitas-still-hurt-to-yield-spot-to.html | COLTS AND GIANTS PLAY HERE TODAY; Unitas, Still Hurt, to Yield Spot to Morrall Again | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-campaign-prisoner-of-a-war-10000-miles-away.html | The Campaign: Prisoner of a War 10,000 Miles Away | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/too-much-flagwaving.html | Too Much Flag-Waving? | True | JULIAN R. FRIEDMAN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/an-allamerican-show.html | An All-American Show? | True | Dr G. BODINE | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/georgia-houston-in-1010-deadlock-bulldogs-kick-field-goal-with-12.html | GEORGIA, HOUSTON IN 10-10 DEADLOCK; Bulldogs Kick Field Goal With 12 Seconds Left | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/william-and-mary-upsets-villanova.html | WILLIAM AND MARY UPSETS VILLANOVA | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sashas-ordeal.html | Sasha's Ordeal | True | By Olga Carlisle | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rouge-et-or.html | Rouge et Or | True | J. W. ROCKEFELLER JR. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/foreign-affairs-ceausescus-aims.html | Foreign Affairs: Ceausescu's Aims | True | By C. L. Sulzberger | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/paris-statements-by-thuy.html | Paris Statements by Thuy | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/voznesensky-cancels-visit.html | Voznesensky Cancels Visit | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nevins-to-get-alumni-medal.html | Nevins to Get Alumni Medal | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wallace-offers-more.html | Wallace Offers More | True | F. TOOMEN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/brookport-leads-13-rivals-in-upstate-crosscountry.html | Brookport Leads 13 Rivals In Upstate Cross-Country | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-2-no-title.html | Review 2 -- No Title | True | ROBERT HOOD | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bridal-planned-by-judith-dillon.html | Bridal Planned By Judith Dillon | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/soviet-doctor-removes-own-appendix-on-sub.html | Soviet Doctor Removes Own Appendix on Sub | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/byram-hills-victor.html | Byram Hills Victor | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/aussies-play-irish-in-football-today.html | AUSSIES PLAY IRISH IN FOOTBALL TODAY | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/effort-by-daley-for-ticket-lags-humphreys-rally-in-chicago-falls.html | EFFORT BY DALEY FOR TICKET LAGS; Humphrey's Rally in Chicago Falls Short of Johnson's | True | By Donald Janson | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/akron-university-wins.html | Akron University Wins | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/andover-wins-346.html | Andover Wins, 34-6 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jan-25-nuptials-set-in-brussels-by-miss-groves.html | Jan. 25 Nuptials Set in Brussels By Miss Groves | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/winds-of-change-rustle-on-tortola.html | Winds of Change Rustle on Tortola | True | By Eugenia Bedell | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/humphrey-is-backed-by-100-businessmen.html | HUMPHREY IS BACKED BY 100 BUSINESSMEN | True | By United Press International | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-onassis-casts-absentee-ballot-early.html | Mrs. Onassis Casts Absentee Ballot Early | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-twilight-of-a-president-the-twilight-of-a-president.html | The Twilight Of a President; The twilight of a President | True | By David Wise | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/maida-wright-archer-betrothed.html | Maida Wright Archer Betrothed | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/puerto-rico-studies-plans-for-another-big-airport.html | Puerto Rico Studies Plans For Another Big Airport | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/soviet-denies-incursions-into-chinese-airspace.html | Soviet Denies Incursions Into Chinese Airspace | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-average-voter-is-not-the-average-american.html | The Average Voter Is Not the Average American | True | By Maurice Carroll | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/negro-radio-station-on-air-in-buffalo-despite-sabotage.html | Negro Radio Station on Air In Buffalo Despite Sabotage | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/conservative-majority.html | Conservative Majority | True | PAUL L. MILLANE | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/an-experimental-antiinstitution-college-flourishing-in-toronto.html | An Experimental Anti-Institution College Flourishing in Toronto | True | By Edward Cowan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rapee-and-lazard-capture-lead-in-north-american-bridge-trials.html | Rapee and Lazard Capture Lead In North American Bridge Trials | True | By Alan Truscott | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/cuban-policy-fed-to-army-by-radio-vigorous-propaganda-drive.html | CUBAN POLICY FED TO ARMY BY RADIO; Vigorous Propaganda Drive Indoctrinates Forces | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/n-carolina-a-t-ends-morgan-states-streak.html | N. Carolina A.& T. Ends Morgan State's Streak | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/port-washington-wins.html | Port Washington Wins | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/texas-triumphs-over-smu-387-street-scores-twice-in-3-minutes-in.html | TEXAS TRIUMPHS OVER S.M.U., 38-7; Street Scores Twice in 3 Minutes in First Period | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/joan-landon-affianced-to-richard-newberry.html | Joan Landon Affianced To Richard Newberry | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sports-ofthe-times-the-passing-show.html | Sports of The Times; The Passing Show | True | By Dave Anderson | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/for-most-of-the-policemen-in-syracuse-wallace-will-be-the-man.html | For Most of the Policemen in Syracuse, Wallace Will Be The Man | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-post-for-kennedy-aide.html | New Post for Kennedy Aide | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/air-sleuths-protect-power-lines.html | Air Sleuths Protect Power Lines | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/west-berlin-gets-new-red-threat-duty-to-intervene-against-party.html | WEST BERLIN GETS NEW RED THREAT; ' Duty' to Intervene Against Party Congress Stressed | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/clemson-defeats-n-carolina-state-yaugers-touchdown-wins-2419-in.html | CLEMSON DEFEATS N. CAROLINA STATE; Yauger's Touchdown Wins, 24-19, in Final Minute | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/observer-the-herbie-awards.html | Observer: The Herbie Awards | True | By Russell Baker | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sports-news-college-football.html | Sports News; COLLEGE FOOTBALL | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/brassai-looks-back-to-1930s.html | Brassai Looks Back To 1930's | True | By Jacob Deschin | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/siesta-follows-olympic-fiesta-mexicans-pay-little-heed-to-grand.html | SIESTA FOLLOWS OLYMPIC FIESTA; Mexicans Pay Little Heed to Grand Prix Auto Race | True | Special to The York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/building-a-repertory-from-scratch.html | Building a Repertory from Scratch | True | By Clive Barnes | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wallace-invitation-to-disaster.html | Wallace -- Invitation to Disaster | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-marriage-of-convenience.html | A Marriage of Convenience | True | By Grace Glueck | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/254-assorted-vehicles-to-start-mexicos-jolting-offroad-race.html | 254 Assorted Vehicles to Start Mexico's Jolting Offroad Race | True | By John S. Radosta | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/barefoot-boys-with-cheek.html | Barefoot Boys With Cheek | True | By Richard Bissell | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nigeria-says-economy-is-orderly-despite-the-civil-war.html | Nigeria Says Economy Is Orderly Despite the Civil War | True | By Gerd Wilcke | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bar-unit-rejects-37-judgeship-candidates-here.html | Bar Unit Rejects 37 Judgeship Candidates Here | True | By Robert D. McFadden | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/son-to-mrs-waitman.html | Son to Mrs. Waitman | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/snag-in-saigon.html | Snag in Saigon | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/princeton-wins-from-brown-507-mccullough-with-4-scores-and-bracken.html | PRINCETON WINS FROM BROWN, 50-7; McCullough, With 4 Scores, and Bracken Pace Tigers With Running, Passing | True | By Frank S. Adams | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/syracuse-thrashes-holy-cross-by-470-syracuse-trims-holy-cross-470.html | Syracuse Thrashes Holy Cross by 47-0; SYRACUSE TRIMS HOLY CROSS, 47-0 | True | By George Vecsey | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/louise-gibson-to-be-married.html | Louise Gibson To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/anatomy-of-sainthood.html | Anatomy of Sainthood | True | By P. Albert Duhamel | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/teenage-biography-and-history.html | Teen-Age Biography And History | True | RICHARD HORCHLER | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wallace-buoyed-in-chicago.html | Wallace Buoyed in Chicago | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/letter-to-the-editor-3-no-title-letters.html | Letter to the Editor 3 -- No Title; Letters | True | ROBERT M. WASHBURN. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/democrats-fear-saigons-boycott-may-cost-votes-find-possibility-of.html | DEMOCRATS FEAR SAIGON'S BOYCOTT MAY COST VOTES; Find Possibility of Damage Instead of Profit From Halt in the Bombing | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/on-being-a-jew.html | On Being a Jew | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/albert-l-hartog-andmrs-roeder-are-wed-here.html | Albert L. Hartog AndMrs. Roeder Are Wed Here | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/larger-issue-on-the-living-theater.html | " LARGER ISSUE"; On the Living Theater | True | BERNARD F. DICK | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peace-messages-by-pope-sent-to-johnson-and-thieu.html | Peace Messages by Pope Sent to Johnson and Thieu | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/columbia-offering-60-slum-students-high-school-study.html | Columbia Offering 60 Slum Students High School Study | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/diane-wolff-engaged-to-a-marine.html | Diane Wolff Engaged to a Marine | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/klan-link-denied-letters-oconfi.html | KLAN LINK DENIED; Letters oconf.i | True | ANTHONY IMPERIALE. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/75-columbia-employs-end-sitin-over-bargain-vote.html | 75 Columbia Employes End Sit-In Over Bargain Vote | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/men-in-high-places-men-in-high-places.html | Men In High Places; Men in High Places | True | By Franklin A. Long | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lucinda-hoyt-married.html | Lucinda Hoyt Married | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/karen-j-rummel-becomes-bride.html | Karen J. Rummel Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ohio-state-trims-mich-state-2520-84859-see-buckeyes-score-in-first.html | OHIO STATE TRIMS MICH. STATE, 25-20; 84,859 See Buckeyes Score in First Two Minutes to Gain 10th in Row | True | By Lincoln A. Werden | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/an-underwater-rig-for-drilling-begun.html | AN UNDERWATER RIG FOR DRILLING BEGUN | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/they-dont-say-it-with-music-two-musicals-that-dont-say-it-with.html | They Don't Say It With Music; Two Musicals That Don't Say It With Music | True | By Walter Kerr | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/politely-victor-at-garden-state-710-favorite-scores-by-1-12-lengths.html | POLITELY VICTOR AT GARDEN STATE; 7-10 Favorite Scores by 1 1/2 Lengths in $58,700 Race | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-trouble-with-the-taylor-law.html | The Trouble With the Taylor Law | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/life-style-with-art.html | Life style with art | True | By Barbara Plumb | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lilian-manger-nyu-student-to-wed-jan-25.html | Lilian Manger, N.Y.U. Student, To Wed Jan. 25 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mexicos-most-mexican-city.html | Mexico's Most Mexican City | True | By Jack McDonald | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/son-to-mr-and-mrs-brous.html | Son to Mr. and Mrs. Brous | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/eve-ellen-himoff-wed-to-james-b-starkman.html | Eve Ellen Himoff Wed To James B. Starkman | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/critic-casts-ballot-for-bullitt-a-ballot-for-bullitt.html | Critic Casts Ballot for 'Bullitt'; A Ballot for 'Bullitt' | True | By Renata Adler | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/airlines-post-a-busy-yearend-flight-schedule.html | Airlines Post a Busy Year-End Flight Schedule | True | By David Gollan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/daughter-to-mrs-ghoneim.html | Daughter to Mrs. Ghoneim | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/see-why-i-love-dwight.html | See Why I Love Dwight? | True | By Harold C. Schonberg | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/air-force-downs-n-carolina-2815-baxter-passes-for-2-scores-and.html | AIR FORCE DOWNS N. CAROLINA, 28-15; Baxter Passes for 2 Scores and Tallies Twice | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/kentucky-downs-west-va-3516-hunter-intercepts-pass-and-runs-100.html | KENTUCKY DOWNS WEST VA., 35-16; Hunter Intercepts Pass and Runs 100 Yards to Score | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/quinnipiac-beats-adelphi-for-sixth-soccer-triumph.html | Quinnipiac Beats Adelphi For Sixth Soccer Triumph | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-12-no-title.html | Review 12 -- No Title | True | BARBARA WERSBA | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/memphis-state-tops-tulsa-326-blocking-2-punts.html | Memphis State Tops Tulsa, 32-6, Blocking 2 Punts | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dr-ben-edwin-perry.html | Dr. Ben Edwin Perry | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/yale-vanquishes-dartmouth-4727-dowling-piles-up-record-324-yards-as.html | YALE VANQUISHES DARTMOUTH, 47-27; Dowling Piles Up Record 324 Yards as Unbeaten Elis Capture 14th Straight | True | By William N. Wallace | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/decorative-arts-out-of-french-taste-and-american-affluence-boston.html | Decorative Arts: Out of French Taste and American Affluence; Boston Museum Shows Wickes Collection | True | By Hilton Kramer | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-net-was-life-itself.html | The Net Was Life Itself | True | By Christopher Koch | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/cogdill-to-replace-hawkins.html | Cogdill to Replace Hawkins | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/supplemental-border-guard-is-organized-by-lebanon.html | Supplemental Border Guard Is Organized by Lebanon | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/alabama-downs-miss-state-2013-runs-by-moore-and-jilleba-pace-tides.html | ALABAMA DOWNS MISS. STATE, 20-13; Runs by Moore and Jilleba Pace Tide's Triumph | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/anticrime-funds-allotted.html | Anticrime Funds Allotted | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-perils-in-blood-transfusions.html | The Perils in Blood Transfusions | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/canadian-panel-proposes-broad-new-science-goals.html | Canadian Panel Proposes Broad New Science Goals | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/commuters-to-inspect-new-long-island-cars.html | Commuters to Inspect New Long Island Cars | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/computers-to-speed-election-tally.html | Computers to Speed Election Tally | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gunfight-wounds-detective-and-suspect-after-holdup.html | Gunfight Wounds Detective And Suspect After Holdup | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/warmups.html | Warm-ups | True | By Patricia Peterson | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/through-the-loopholes-come-campaign-funds.html | Through the Loopholes Come Campaign Funds | True | EILEEN SHANAHAN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nagle-ahead-by-5.html | Nagle Ahead by 5 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Rabbi HILEL RUDAVSKY. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/barbados-carries-her-tourism-trade-gracefully.html | Barbados Carries Her Tourism Trade Gracefully | True | M. Z.L. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/at-the-movies.html | At the Movies | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/quiet-bustle-in-the-french-antilles.html | Quiet Bustle in the French Antilles | True | By Sydney Clark | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-gap-is-in-the-eye-of-the-beholder.html | A Gap Is in the Eye of the Beholder | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peter-van-dyke-fish-to-marry-miss-lee-purser-next-month.html | Peter Van Dyke Fish to Marry Miss Lee Purser Next Month | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/he-might-have-become-a-bullfighter-about-placido-domingo.html | He Might Have Become a Bullfighter; About Placido Domingo | True | By Howard Klein | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/casualty.html | CASUALTY | True | JOHN F. KHANLIAN, | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ossining-gets-ballots-to-comply-with-u.s.-order-on-village-vote.html | Ossining Gets Ballots to Comply With U.S. Order on Village Vote | True | By Edith Evans Asbury | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/joyce-c-lagerwerff-is-engaged-to-capt.-paul-immo-gulden-jr.html | Joyce C. Lagerwerff Is Engaged To Capt. Paul Immo Gulden Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/early-trinity-drive-beats-coast-guard-eleven-4721.html | Early Trinity Drive Beats Coast Guard Eleven, 47-21 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/oklahoma-defeats-kansas-state-3520.html | OKLAHOMA DEFEATS KANSAS STATE, 35-20 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/harvard-tops-penn-harvard-remains-undefeated-286.html | HARVARD TOPS PENN; HARVARD REMAINS UNDEFEATED, 28-6 | True | By Parton Keese | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sports-today.html | Sports Today | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-something-that-pinter-holds-back.html | The Something That Pinter Holds Back | True | WALTER KERR | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/east-orange-beats-phillipsburg-2713-unbeaten-string-raised-to-19-as.html | East Orange Beats Phillipsburg, 27-13; Unbeaten String Raised to 19 as White Passes for Three Scores | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/old-guard-wins-in-buenos-aires.html | Old Guard Wins in Buenos Aires | True | By Al Horowitz | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/pioneers.html | Pioneers | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-5-no-title.html | Review 5 -- No Title | True | A. L. TODD | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/industry-held-key-in-fight-on-smoking.html | INDUSTRY HELD KEY IN FIGHT ON SMOKING | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/citizens-union-rates-nominees-for-contests-in-local-elections.html | Citizens Union Rates Nominees For Contests in Local Elections | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miss-helaine-s-boslow-to-be-married.html | Miss Helaine S. Boslow to Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ford-man-is-moving-to-xerox-as-engineer.html | Ford Man Is Moving To Xerox as Engineer | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jonathan-f-levy-of-columbia-to-marry-geraldine-b-carro.html | Jonathan F. Levy of Columbia To Marry Geraldine B. Carro | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/for-a-better-bard-a-better-bard.html | For a Better Bard; A Better Bard? | True | By Lewis Funke | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/second-city-second-city.html | Second City; Second City | True | By Lewis Nichols | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ideas-in-receivership.html | Ideas in Receivership | True | BY James R. Mellow, | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-4-no-title.html | Review 4 -- No Title | True | ROGER JELLINEK | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/kenneth-juris-to-wed-miss-diane-popish.html | Kenneth Juris to Wed Miss Diane Popish | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lehman-college-five-names-stanton-assistant-coach.html | Lehman College Five Names Stanton Assistant Coach | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hewitt-and-mrs-court-win-net-titles-in-wales.html | Hewitt and Mrs. Court Win Net Titles in Wales | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/elmont-scores-140.html | Elmont Scores, 14-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ribicoff-and-may-appeal-for-votes-appear-on-tv-in-hartford-as.html | RIBICOFF AND MAY APPEAL FOR VOTES; Appear on TV in Hartford as Campaign Nears End | True | By William Borders | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/grinnell-108-victor.html | Grinnell 10-8 Victor | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wallace-denies-hes-slipping-wallace-pleased-by-chicago-rally.html | Wallace Denies He's Slipping; WALLACE PLEASED BY CHICAGO RALLY | True | By United Press International | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-big-powers-hold-the-key-cards.html | The Big Powers Hold the Key Cards | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/kansas-city-getting-faa-facility.html | Kansas City Getting F.A.A. Facility | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/missouri-routs-okla-state-427-tigers-gain-545-yards-for-mark-for-a.html | MISSOURI ROUTS OKLA. STATE, 42-7; Tigers Gain 545 Yards for Mark for a Devine Team | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/tv-political-ads-found-milder-panel-reports-few-complaint.html | TV Political Ads Found Milder; Panel Reports Few Complaint | True | By James F. Clarity | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/flooded-sikkim-a-waits-new-road-india-rushes-work-on-route-to-html | FLOODED SIKKIM A WAITS NEW ROAD; India Rushes Work on Route to Isolated Protectorate | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/savage-rueful-irrepressible-henry-savage-rueful-henry.html | Savage, Rueful, Irrepressible Henry; Savage, Rueful Henry | True | By Helen Vendler | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/stocktons-202-paces-golf-three-tie-at-203-in-coast-tourney.html | Stockton's 202 Paces Golf; THREE TIE AT 203 IN COAST TOURNEY | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/1969-as-proof-sets.html | 1969 U.S. Proof Sets | True | By Thomas V. Haney | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/proximire-to-seek-credit-card-curbs.html | PROXIMIRE TO SEEK CREDIT CARD CURBS | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | No | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miami-beachs-autumn-peak-presages-a-big-winter.html | Miami Beach's Autumn Peak Presages a Big Winter | True | By Jay Clarke | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/st-francis-subdues-stepinac-by-40-to-0.html | ST. FRANCIS SUBDUES STEPINAC BY 40 TO 0 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-outlook-maybe-closer-than-anyone-expected.html | The Outlook: Maybe Closer Than Anyone Expected | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/all-about-amaryllis.html | All About Amaryllis | True | By Olive E. Allen | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/washington-the-issue-goes-to-the-people.html | Washington: The Issue Goes to the People | True | By James Reston | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hospital-fete-thursday.html | Hospital Fete Thursday | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ontario-doctors-transfuse-blood-into-an-unborn-child.html | Ontario Doctors Transfuse Blood Into an Unborn Child | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lhasa-aps0-best-in-field-of-734-friar-tuck-gains-fifth-top-prize-in.html | LHASA APS0 BEST IN FIELD OF 734; Friar Tuck Gains Fifth Top Prize in Pennsylvania | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/no-smoking.html | NO SMOKING? | True | KENNETH 1, GOTTLIER | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-catechism-for-adults-in-archdiocese-here-is-centered-on-the-the.html | New Catechism for Adults in Archdiocese Here Is Centered on the 'Theology of Hope' | True | By Edward B. Fiske | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/enchanted-and-imported.html | Enchanted and Imported | True | By Elthna Sheehan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/colleges-offer-admission-help-to-city-s-strikebound-seniors.html | Colleges Offer Admission Help To City's Strikebound Seniors; Colleges Offer Help to Seniors Here | True | By Fred M. Hechinger | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-test-of-the-harsher-sentence-on-retrial.html | A Test of the Harsher Sentence on Retrial | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/2-youths-found-in-mine.html | 2 Youths Found in Mine | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peace-or-no-peace-sales-seasons-ahead-look-strong.html | Peace or No Peace, Sales Seasons Ahead Look Strong | True | By Herbert Koshetz | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/old-port-of-suez-city-of-contrasts-most-residents-have-left-but.html | OLD PORT OF SUEZ CITY OF CONTRASTS; Most Residents Have Left But Business Is Brisk | True | By Eric Pace | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/timber-point-club-plans-to-construct-a-new-marina.html | Timber Point Club Plans to Construct a New Marina | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nebraska-victor-over-iowa-state-siglers-passes-open-way-to-24to13.html | NEBRASKA VICTOR OVER IOWA STATE; Sigler's Passes Open Way to 24-to-13 Triumph | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-search-of-the-other-ways.html | In Search of the Other Ways | True | By Nancy Wilson Ross | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/son-to-mrs-d-r-raichel.html | Son to Mrs. D. R. Raichel | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/orange-conquers-west-side-2120-conversion-on-a-fake-kick-produces.html | ORANGE CONQUERS WEST SIDE, 21-20; Conversion on a Fake Kick Produces Triumph | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miss-nancy-ehen-buchman-plans-bridal.html | Miss Nancy EHen Buchman Plans Bridal | True | ...lc8.l to The New York "F'.mcs | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/queen-of-the-seas.html | Queen of the Seas | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/about-miss-caslavska.html | About Miss Caslavska | True | ROBERT BLACKEY | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/false-face-of-the-earth-soccer-coach-selecting-his-team-finds-the.html | False Face of the Earth; Soccer Coach Selecting His Team Finds The 'Rest of the World' Not Available | True | By Brian Glanville | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-lighthouse-dinner-dance-on-nov-19-to-benefit-association-for.html | The Lighthouse Dinner Dance on Nov. 19 to Benefit Association for the Blind; Nautical Objects to Decorate the Plaza Ballroom for Fete | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/after-lincoln.html | After Lincoln | True | By Bernard A. Weisberger | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/texas-tech-wins-from-rice-3815-freeman-paces-a-powerful-attack-with.html | TEXAS TECH WINS FROM RICE, 38-15; Freeman Paces a Powerful Attack With His Running | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/study-of-pesticide-labels.html | Study of Pesticide Labels | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/buck-they-cant-give-away.html | Buck They Can't Give Away | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/virginia-shows-gain-for-1968-economy.html | Virginia Shows Gain For 1968 Economy | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/child-to-mrs-boodvar.html | Child to Mrs. Boodvar | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/occupation-stirs-czechoslovak-gypsies-patriotism.html | Occupation Stirs Czechoslovak Gypsies' Patriotism | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wilkins-honored-in-south-carolina-officials-at-dinner-praise-him.html | WILKINS HONORED IN SOUTH CAROLINA; Officials at Dinner Praise Him for Allaying Tension | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/oecd-lists-output-of-lead.html | O.E.C.D. Lists Output of Lead | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/drive-against-huks-by-military-ended.html | DRIVE AGAINST HUKS BY MILITARY ENDED | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/adelphi-sets-up-a-senate-giving-students-policy-role.html | Adelphi Sets Up a Senate Giving Students Policy Role | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/airlines-meeting-unable-to-agree-on-fares.html | Airlines' Meeting Unable to Agree on Fares | True | D. G. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/us-bombing-halt-announced-in-hanoi.html | U.S. BOMBING HALT ANNOUNCED IN HANOI | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gary-bowens-have-child.html | Gary Bowens Have Child | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/venus-in-peru.html | Venus in Peru | True | By Barry Spacks | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/smith-says-britain-and-rhodesia-are-nearer-settlement.html | Smith Says Britain And Rhodesia Are Nearer Settlement | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/buckley-brings-campaign-to-suffolk.html | Buckley Brings Campaign to Suffolk | True | By James P. Sterba | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-9-no-title.html | Review 9 -- No Title | True | FRANCES C. SMITH | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/arkansas-wins-with-rally-2522-three-2dhalf-touchdowns-subdue-texas.html | ARKANSAS WINS WITH RALLY, 25-22; Three 2d-Half Touchdowns Subdue Texas Aggies | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/so-carolina-upsets-virginia-49-to-28.html | SO. CAROLINA UPSETS VIRGINIA, 49 TO 28 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/adelphi-builds-25million-student-center.html | Adelphi Builds $2.5-Million Student Center | True | By Franklin Whitehouse | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/elissa-forman-is-wed-to-edgar-m-cullman-jr.html | Elissa Forman Is Wed To Edgar M. Cullman Jr. | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-6-no-title.html | Review 6 -- No Title | True | DAN CUSHMAN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/stars-defeat-blues-20.html | Stars Defeat Blues, 2-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/california-ties-washington-77-humphreys-fumbles-in-last-seconds-on.html | CALIFORNIA TIES WASHINGTON, 7-7; Humphries Fumbles in Last Seconds on Huskies' 1 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hunt-race-taken-by-boating-party-joness-strategy-works-for-victory.html | HUNT RACE TAKEN BY BOATING PARTY; Jones's Strategy Works for Victory by 51 Lengths | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/for-odwyer.html | For O'Dwyer | True | JAY H. ABRAMS | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/louisiana-voters-like-boggs-and-long-but-not-humphrey.html | Louisiana Voters Like Boggs And Long but Not Humphrey | True | By John Herbers | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jamaica-turns-green-as-long-drought-ends.html | Jamaica Turns Green As Long Drought Ends | True | By Margaret Z. Lenci | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/scientists-engineers-for-nixon.html | Scientists, Engineers for Nixon | True | PETER MAZUR | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-supreme-court-and-mr-steel.html | THE SUPREME COURT AND MR. STEEL | True | JACK GREENBERG | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/music-220th-hovhaness-his-new-work-played-here-by-detroiters.html | Music: 220th Hovhaness; His New Work Played Here by Detroiters | True | By Harold C. Schonberg | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/cynthia-crall-fiancee-of-jonathan-merrill.html | Cynthia Crall Fiancee of Jonathan Merrill | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/special-to-the-new-york-times.html | Special to The New York Times | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hofstra-tops-wilkes-20-for-11th-victory-in-soccer.html | Hofstra Tops Wilkes, 2-0, For 11th Victory in Soccer | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/for-william-saebe.html | For William Saebe | True | ROBERT L. SPELLMAN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mary-patricia-de-groot-is-married-to-francis-j-deastlow-jr.html | Mary Patricia De Groot Is Married to Francis J. Deastlow Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dick-hatcher-is-definitely-a-soul-mayor-soul-mayor.html | Dick Hatcher Is Definitely A Soul Mayor; Soul Mayor | True | By Hal Higdon | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ELIZABETH JANEWAY | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/carrier-crewman-injured.html | Carrier Crewman Injured | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mayans-aid-study-on-coast-campus-indian-mores-are-analyzed-in-u-of.html | MAYANS AID STUDY ON COAST CAMPUS; Indian Mores Are Analyzed in U. of California Project | True | By Nancy J. Adler | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wayne-valley-wins-22d-in-row.html | Wayne Valley Wins 22d in Row; | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/what-do-you-do-once-youve-been-president.html | What Do You Do Once You've Been President? | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/niger-museum-is-where-the-action-is.html | Niger Museum Is Where the Action Is | True | By Alfred Friendly Jr. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/police-quell-riot-in-capital-slum-crowd-angered-by-slaying-stones.html | POLICE QUELL RIOT IN CAPITAL SLUM; Crowd, Angered by Slaying, Stones Whites in Cars | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/smithtown-tops-brentwood-130-indians-remain-unbeaten-in-suffolk.html | SMITHTOWN TOPS BRENTWOOD, 13-0; Indians Remain Unbeaten in Suffolk League One Race | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sun-storm-curbed-soyuz-czech-says-radiation-threat-proved-danger.html | SUN STORM CURBED SOYUZ, CZECH SAYS; Radiation Threat Proved Danger, Scientist Writes | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-paris-now-the-real-fireworks-begin.html | In Paris, Now the Real Fireworks Begin | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/on-getting-away-from-miami-beach-for-the-day.html | On Getting Away From Miami Beach for the Day | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/son-to-the-arthur-dunns.html | Son to the Arthur Dunns | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-little-friendly-advice-for-the-turks.html | A Little Friendly Advice for the Turks | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/weapons-registry-by-us-is-now-open.html | WEAPONS REGISTRY BY U.S. IS NOW OPEN | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/marguerite-hartley-a-teacher-is-betrothed-to-john-b-nolan.html | Marguerite Hartley, a Teacher, Is Betrothed to John B. Nolan | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-readers-have-their-say-on-the-living-theater.html | The Readers Have Their Say on the Living Theater | True | ANTHONY DAMATO | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | GRACE OVERMYER | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/island-trees-wins-no-5.html | Island Trees Wins No. 5 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/drop-in-sales-productivity-worries-retailers.html | Drop in Sales Productivity Worries Retailers | True | By Isadore Barmash | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/david-levine-wickedly-intelligent-shamelessly-unfair.html | David Levine: Wickedly Intelligent, Shamelessly Unfair | True | By Hilton Kramer | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-last-word-from-bentley.html | A Last Word from Bentley | True | ERIC BENTLEY | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-dorp-defies-ban-loses-to-farrell-380.html | New Dorp Defies Ban, Loses to Farrell, 38-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bal-masque-on-saturday-to-benefit-hospital-on-li.html | Bal Masque on Saturday to Benefit Hospital on L.I. | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-groovy-benny-its-all-in-the-bag.html | A Groovy Benny? It's All in the Bag | True | By Maurice Zolotow | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/irish-overwhelm-navy-team-4514-middies-put-up-struggle-in-first.html | IRISH OVERWHELM NAVY TEAM, 45-14; Middies Put Up Struggle in First Half, Then Succumb -- Victors Gain 520 Yards | True | By Michael Strauss | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dredging-project-delayed-pending-site-for-dumping.html | Dredging Project Delayed Pending Site for Dumping | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/high-praise-for-the-daylilies.html | High Praise For The Daylilies | True | By Barbara M. Capen | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/fares-are-raised-in-move-to-save-famous-train-big-ad-campaign.html | Fares Are Raised in Move to Save Famous Train; Big Ad Campaign Depicts Splendors of a Trip on California Zephyr | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/german-shepherds-serve-us-as-vietnam-scouts-1100-dogs-are-with.html | German Shepherds Serve U.S. as Vietnam Scouts; 1,100 Dogs Are With Ground Troops -- 130 Have Been Killed During War | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jersey-to-vote-on-990-990million-bond-issue-tuesday.html | Jersey to Vote on $990-Million Bond Issue Tuesday | True | By Ronald Sullivan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/2-in-westchester-assess-election-2-party-chiefs-agree-key-is-the.html | 2 IN WESTCHESTER ASSESS ELECTION; 2 Party Chiefs Agree Key Is the Margin for Nixon | True | By Joseph Novitski | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-20thcentury-miracle-in-historic-savannah.html | A 20th-Century Miracle In Historic Savannah | True | By Eugene Warner | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/200000-in-rome-have-flu.html | 200,000 in Rome Have Flu | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/royals-rally-tops-76ers.html | Royals' Rally Tops 76ers | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/berner-takes-16th-in-row-4113-hughes-stands-out-in-victory-over.html | Berner Takes 16th in Row, 41-13; Hughes Stands Out in Victory Over Clarke Eleven | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/he-runs-for-office-from-the-office.html | He Runs for Office From the Office | True | By Robert A. Wright | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/guardsmen-accused-of-tenting-a-night-in-motels-30-in-42d-division.html | Guardsmen Accused of Tenting a Night in Motels; 30 in 42d Division May Face Courts-Martial for Actions on Bivouac Last Month | True | By Robert M. Smith | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wesleyan-beats-hamilton.html | Wesleyan Beats Hamilton | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/heart-patient-goes-home.html | Heart Patient Goes Home | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sac-chief-says-unit-needs-new-missiles.html | SAC CHIEF SAYS UNIT NEEDS NEW MISSILES | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/michigan-triumphs-350.html | Michigan Triumphs, 35-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/5-fires-set-in-li-school-damage-heavy-in-cafeteria.html | 5 Fires Set in L.I. School; Damage Heavy in Cafeteria | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hanoi-insisting-vietcong-have-full-role-in-talks-us-urges-saigon-to.html | HANOI INSISTING VIETCONG HAVE FULL ROLE IN TALKS; U.S. URGES SAIGON TO JOIN; THUY GIVES VIEW | True | By Hedrick Smith | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/gentry-lazes-her-way-in-and-out-of-swamppop-gentry-lazes.html | Gentry Lazes Her Way In and Out of Swamp-Pop; Gentry Lazes | True | By Robert Shelton | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/city-will-put-up-50-bus-shelters-lindsay-submits-plans-for-100000.html | CITY WILL PUT UP 50 BUS SHELTERS; Lindsay Submits Plans for $100,000 Test Program | True | By Seth S. King | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/indian-artifacts-to-be-auctioned-weeks-sales-also-include-chinese.html | INDIAN ARTIFACTS TO BE AUCTIONED; Week's Sales Also Include Chinese Paintings | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rock-pace-hauppauge.html | Rock Pace Hauppauge | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/andrea-conlon-becomes-bride.html | Andrea Conlon Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/2-leave-wounded-man-34-in-bellevue-and-then-flee.html | 2 Leave Wounded Man, 34, In Bellevue and Then Flee | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/vote-is-due-on-liquor-in-utah.html | Vote Is Due On Liquor In Utah | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/winning-pictures.html | Winning Pictures | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/girl-triplets-are-born-to-the-richard-kanes.html | Girl Triplets Are Born To The Richard Kanes | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/support-for-javits.html | Support for Javits | True | JOHN K. CUNNINGHAM | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/indonesia-would-mediate.html | Indonesia Would Mediate | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/teenage-fiction.html | Teen-Age Fiction | True | MAX STEELE | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/moscow-indicates-czech-party-should-expel-those-who-fled.html | Moscow Indicates Czech Party Should Expel Those Who Fled | True | By Henry Kamm | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-14-no-title.html | Review 14 -- No Title | True | DOROTHY M. BRODERICK | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dinner-nov-13-to-assist-the-macdowell-colony.html | Dinner Nov. 13 to Assist The MacDowell Colony | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/cleaver-attack-lands-soccer-player-in-jail.html | Cleaver Attack Lands Soccer Player in Jail | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nobels-why-americans-won-all-the-nobels.html | NOBELS Why Americans Won All the Nobels | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/indiana-sinks-wisconsin.html | Indiana Sinks Wisconsin | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sisters-attend-barbara-sezna-at-wedding-to-robert-myers.html | Sisters Attend Barbara Sezna At Wedding to Robert Myers | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/city-study-shows-recent-homicide-rates-were-nearly-matched-in-1931.html | City Study Shows Recent Homicide Rates Were Nearly Matched in 1931 | True | By David Burnham | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mavericks-beat-pacers.html | Mavericks Beat Pacers | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/expos-add-vancouver-farm.html | Expos Add Vancouver Farm | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-darker-brother-the-darker-brother.html | The Darker Brother; The Darker Brother | True | By Hoyt W. Fuller | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/more-relief-aid-is-sought-here-clients-group-hopes-to-add-150000.html | MORE RELIEF AID IS SOUGHT HERE; Clients' Group Hopes to Add 150,000 Families to Rolls | True | By Peter Kihss | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/overcall-440-captures-pace-at-roosevelt-raceway-romulus-hanover.html | Overcall, $4.40, Captures Pace at Roosevelt Raceway; ROMULUS HANOVER FINISHES FOURTH | True | By Gerald Eskenazi | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/to-the-polls.html | To the Polls | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/largest-floating-drydock-in-us-planned-on-coast.html | Largest Floating Drydock in U.S. Planned on Coast | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nuptials-for-elhanon-liebowitz-and-cheryl-osher-on-nov-14.html | Nuptials for Elhanon Liebowitz And Cheryl Osher on Nov. 14 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wake-forest-tops-maryland-by-3814.html | WAKE FOREST TOPS MARYLAND BY 38-14 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lemon-to-pilot-mounties.html | Lemon to Pilot Mounties | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/yugoslavs-count-on-liberalization-hope-to-answer-kremlin-by-proving.html | YUGOSLAVS COUNT ON LIBERALIZATION; Hope to Answer Kremlin by Proving System Works | True | By Jonathan Randal | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/colonial-facade-blends-offices-into-l-i-park.html | Colonial Facade Blends Offices Into L. I. Park | True | By Harry V. Forgeron | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/doctors-try-to-save-salazar.html | Doctors Try to Save Salazar | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mahon-bishop-sings-lieder-at-town-hall.html | MAHON BISHOP SINGS LIEDER AT TOWN HALL | True | ALLEN HUGHES. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/minnesota-on-target-in-big-tourism-push.html | Minnesota on Target In Big Tourism Push | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/athens-gives-warning-on-papandreou-funeral.html | Athens Gives Warning On Papandreou Funeral | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bucknell-triumphs-over-maine-42-to-21.html | BUCKNELL TRIUMPHS OVER MAINE, 42 TO 21 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/yugoslav-executed.html | Yugoslav Executed | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/study-finds-infants-are-drawn-to-visual-stimuli-research-at-brown.html | Study Finds Infants Are Drawn to Visual Stimuli; Research at Brown Indicates Reading Readiness Linked to Enjoyment of Seeing | True | By Jane E. Brody | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-edwin-s-crosby.html | MRS. EDWIN S. CROSBY | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/angela-westwater-to-be-bride-of-john-daniel-reaves-dec-21.html | Angela Westwater to Be Bride of John Daniel Reaves Dec. 21 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/undefeated-kansas-subdues-colorado-2714-in-rain-for-seventh.html | Undefeated Kansas Subdues Colorado, 27-14, in Rain for Seventh Straight; DOUGLASS THROWS FOR TWO SCORES | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/virginia-tech-tops-florida-state-4022.html | VIRGINIA TECH TOPS FLORIDA STATE, 40-22 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/swastikas-painted-on-wall-of-new-berlin-art-gallery.html | Swastikas Painted on Wall Of New Berlin Art Gallery | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/truant-officers-now-play-hooky-80-are-supporting-the-teachers-in.html | TRUANT OFFICERS NOW PLAY HOOKY; 80% Are Supporting the Teachers in Walkout | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mcarthy-would-recall-troops-if-thieu-balks.html | M'Carthy Would Recall Troops if Thieu Balks | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/spencer-hearing-postponed.html | Spencer Hearing Postponed | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-courage-and-skill.html | " COURAGE AND SKILL." | | SEYMOUR RUDIN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hangups-do-happen-hangups.html | Hang-ups Do Happen; Hang-ups | True | By John Weston | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/when-the-empire-was-imperious.html | When the Empire Was Imperious | True | By Philip Magnus | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-citadel-tops-davidson.html | The Citadel Tops Davidson | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lori-manoochehrian-is-betrothed.html | Lori Manoochehrian Is Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/javits-urges-johnson-to-ignore-saigon-boycott-in-west-side-tour-he.html | Javits Urges Johnson to Ignore Saigon Boycott; In West Side Tour, He Asks Him to Press Peace Talks Despite Stand of Thieu | True | By John Sibley | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/speaking-of-books-the-diary-of-a-country-priest-country-priest.html | SPEAKING OF BOOKS: 'The Diary of a Country Priest'; 'Country Priest' | True | By Robert Coles | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/choate-is-a-2112-victor-palau-sets-pace-against-lawrenceville-rally.html | Choate Is a 21-12 Victor;; Palau Sets Pace Against Lawrenceville -- Rally Helps Worcester | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-16-no-title.html | Review 16 -- No Title | True | BETSY WADE | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peyton-carter-to-wed-elizabeth-a-scott.html | Peyton Carter to Wed Elizabeth A. Scott | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bogota-bows-277.html | Bogota Bows, 27-7 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/foresight-pays-off-on-a-florida-peninsula.html | Foresight Pays Off on a Florida Peninsula | True | By Charles Layng | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/friends-of-herzog-friends-of-herzog.html | Friends Of Herzog; Friends of Herzog | True | By Ivan Gold | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/winds-of-change-in-westminister.html | Winds of Change in Westminister | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jefferson-wins-5313-clinches-crown.html | Jefferson Wins, 53-13, Clinches Crown | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/roselle-park-triumphs.html | Roselle Park Triumphs | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/that-watershed-year-watershed-year.html | That Watershed Year; Watershed Year | True | By Anne Fremantle | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/moyers-at-negro-college.html | Moyers at Negro College | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bridge-getting-rid-of-an-unwanted-king-or-let-them-eat-crow.html | Bridge Getting rid of an unwanted king or, let them eat crow | True | By Alan Truscott | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/auburn-conquers-florida-24-to-13.html | AUBURN CONQUERS FLORIDA, 24 TO 13 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/9-minor-parties-challenge-top-3-one-backs-fair-treatment-of.html | 9 MINOR PARTIES CHALLENGE TOP 3; One Backs Fair Treatment of Visitors From Space | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jets-20point-pick-over-bills-today-namath-to-play-with-sore-thumb.html | JETS 20-POINT PICK OVER BILLS TODAY; Namath to Play With Sore Thumb in Contest Here | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/westbury-3312-victor.html | Westbury 33-12 Victor | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/apollo-shapes-up-for-moon-flight-head-of-space-center-finds.html | APOLLO SHAPES UP FOR MOON FLIGHT; Head of Space Center Finds December Lunar Orbit Not 'Precluded' by Last Trip | True | By Neil Sheehan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/paris-park-evokes-a-louis.html | Paris Park Evokes A Louis | True | By Carol Dickson | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/cards-win-in-japan-21-hoerner-stars-in-relief.html | Cards Win in Japan, 2-1; Hoerner Stars in Relief | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rose-shoshano-73-is-dead-yiddish-actress-and-author.html | Rose Shoshano, 73, Is Dead; Yiddish Actress and Author | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/odwyer-joins-with-humphrey-for-tour-here-and-in-suburbs.html | O'Dwyer Joins With Humphrey For Tour Here and in Suburbs | True | By Edward C. Burks | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/what-kind-of-university.html | What Kind of University? | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-florida-campaign.html | The Florida Campaign | True | ROBERTS O. BENNETT | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/handheld-camera.html | Hand-Held Camera | True | By Nora Sayre | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/british-author-says-world-is-becoming-uninhabitable.html | British Author Says World Is Becoming Uninhabitable | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rockhounds-find-an-oasis-in-arizonas-camel-country.html | Rockhounds Find an Oasis in Arizona's Camel Country | True | By Keith Barrette | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miss-kersten-plans-wedding.html | Miss Kersten Plans Wedding | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-black-man-speaks-black-man.html | The Black Man Speaks; Black Man | True | By John Howard Griffin | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/onassis-orders-3-tankers-from-british-shipbuilders.html | Onassis Orders 3 Tankers From British Shipbuilders | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/glen-ridge-wins-no-6.html | Glen Ridge Wins No. 6 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peru-speculates-on-countercoup-junta-may-be-trying-to-head-off-top.html | PERU SPECULATES ON COUNTERCOUP; Junta May Be Trying to Head Off Top Air Generals | True | By Malcolm W. Browne | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ancient-necklets-found-in-britain-excavator-spots-five-gold.html | ANCIENT NECKLETS FOUND IN BRITAIN; Excavator Spots Five Gold, First-Century Objects | True | By Anthony Lewis | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ballot-may-pose-threat-to-labor-employer-group-proposing-curbs-if.html | BALLOT MAY POSE THREAT TO LABOR; Employer Group Proposing Curbs if Liberals Lose | True | By Joseph A. Loftus | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lafayette-defeats-gettysburg-37-to-0.html | LAFAYETTE DEFEATS GETTYSBURG, 37 TO 0 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/herbert-k-morrell.html | HERBERT K. MORRELL | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/stories-for-ages-9-to-12.html | Stories for Ages 9 to 12 | True | JEAN FRITZ | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-winter-way-to-do-the-arctic.html | The Winter Way To Do the Arctic | True | By Frances Shemanski | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/william-randolph-hearst-jr-endorses-humphrey-ticket.html | William Randolph Hearst Jr. Endorses Humphrey Ticket | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-arts-in-atlanta-good-or-bad-theyre-different-center-bears.html | The Arts in Atlanta: Good or Bad, They're Different; Center Bears Watching by Other U.S. Cities | True | By Clive Barnes | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/back-from-valley-of-the-dolls.html | Back from 'Valley of the Dolls' | True | By Rex Reed | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miss-lyle-beyer-plans-nuptials.html | Miss Lyle Beyer Plans Nuptials | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/upsala-triumphs-39-to-8-as-kersey-twins-excel.html | Upsala Triumphs, 39 to 8, As Kersey Twins Excel | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bellmon-assails-monroney-move-links-air-force-base-raises-to-his.html | BELLMON ASSAILS MONRONEY MOVE; Links Air Force Base Raises to His Rival's Campaign | True | By Martin Waldron | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/agency-calls-inconclusive-data-on-birth-control-pills.html | Agency Calls Inconclusive Data on Birth Control Pills | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/penn-state-beats-army-2824-campbell-stars.html | PENN STATE BEATS ARMY, 28-24;; CAMPBELL STARS | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/max-a-schoenwalder.html | MAX A. SCHOENWALDER | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jeanne-strong-is-future-bride.html | Jeanne Strong Is Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/early-americans.html | Early Americans | True | By Richard B. Morris | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/what-was-what-is.html | What Was, What Is | True | By Asa Briggs | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dr-fager-triumphs-by-6-lengths-in-his-final-race-track-record-set.html | DR. FAGER TRIUMPHS BY 6 LENGTHS IN HIS FINAL RACE; TRACK RECORD SET | True | By Joe Nichols | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/when-victory-was-vital.html | When Victory Was Vital | True | By Herbert Mitgang | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/unions-4thperiod-rally-topples-williams-17-to-7.html | Union's 4th-Period Rally Topples Williams, 17 to 7 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-3-no-title.html | Review 3 -- No Title | True | R.H. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/vanderbilt-victor-over-tulane-by-217.html | VANDERBILT VICTOR OVER TULANE BY 21-7 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-coverage-set-records-too.html | The Coverage Set Records, Too | True | By Jack Gould | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/purdue-concentrates-on-running-attack-and-triumphs-over-illinois-35.html | Purdue Concentrates on Running Attack and Triumphs Over Illinois, 35 to 17; WILLIAMS, KEYES EXCEL ON GROUND | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/paula-parizzi-plans-nuptials.html | Paula Parizzi Plans Nuptials | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/4-of-8-ivy-league-papers-back-humphrey-reluctantly.html | 4 of 8 Ivy League Papers Back Humphrey Reluctantly | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/pipers-set-back-nets-130-to-114-washington-vaughn-spark-victors-to.html | PIPERS SET BACK NETS, 130 TO 114; Washington, Vaughn Spark Victors to 3d Straight | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/yvonne-aslanides-planning-bridal.html | Yvonne Aslanides Planning Bridal | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/caldwell-loses-200.html | Caldwell Loses, 20-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/2-women-share-lead.html | 2 Women Share Lead | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/3day-christmas-boutique-is-set-by-princeton-hospital-auxiliary.html | 3-Day Christmas Boutique Is Set By Princeton Hospital Auxiliary | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ground-fighting-growing-in-south-allied-units-in-sharp-battles-with.html | GROUND FIGHTING GROWING IN SOUTH; Allied Units in Sharp Battles With Enemy Forces | True | By Douglas Robinson | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hempstead-upset-120.html | Hempstead Upset, 12-0 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/security-gap.html | Security Gap | True | R. E. LAPP | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-the-nation-anything-can-happen.html | In The Nation; Anything Can Happen | True | By Tom Wicker | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dirksens-contribution.html | Dirksen's Contribution | True | LAWRENCE PAHL | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/t-c-u-vanquishes-baylor-by-47-to-14.html | T. C. U. VANQUISHES BAYLOR BY 47 TO 14 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/barbara-ann-bensel-a-prospective-bride.html | Barbara Ann Bensel A Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/john-j-lowitz.html | JOHN J. LOWITZ | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-64-no-title-cooking-with-soul-cont.html | Article 64 -- No Title; Cooking with soul (cont.) | True | Cooking with soul | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wood-field-and-stream-trout-unlimited-will-sponsor-a-study-of.html | Wood, Field and Stream; Trout Unlimited Will Sponsor a Study of Survival Rate of Fish After Release | True | By Nelson Bryant | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/molly-s-yowell-to-be-a-bride.html | Molly S. Yowell To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hints-for-the-home.html | Hints For the Home | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sierra-club-sets-party.html | Sierra Club Sets Party | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/baldwin-surprises.html | Baldwin Surprises | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/party-to-assist-medical-fund.html | Party to Assist Medical Fund | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/robb-is-now-a-major.html | Robb Is Now a Major | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-third-of-us-lakes-held-imperiled.html | A Third of U.S. Lakes Held Imperiled | True | By Joseph G. Herzberg | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peking-appears-to-seek-harmony-recent-party-meeting-seen-as-part-of.html | PEKING APPEARS TO SEEK HARMONY; Recent Party Meeting Seen as Part of the Effort | True | By Tillman Durdin | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/miss-debra-farrell-of-cornell-is-affianced-to-michael-dolinski.html | Miss Debra Farrell of Cornell Is Affianced to Michael Dolinski | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/southwest-ghost-town-comes-to-life-again.html | Southwest Ghost Town Comes to Life Again | True | By John V. Young | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/diana-murphy-hollins-student-betrothed-to-frederic-j-drake.html | Diana Murphy, Hollins Student, Betrothed to Frederic J. Drake | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/montclair-state-beaten-by-trenton-state-15-to-7.html | Montclair State Beaten By Trenton State, 15 to 7 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lemay-says-the-bombing-halt-could-work-against-humphrey.html | LeMay Says the Bombing Halt Could Work Against Humphrey | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/in-saigon-trouble-with-an-ally.html | In Saigon, Trouble With an Ally | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-soil-aide-named.html | New Soil Aide Named | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/new-power-setup-undergoing-a-study.html | New Power Setup Undergoing a Study | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/negroes-ask-role-for-arts-in-war-parley-is-told-they-must-help-win.html | NEGROES ASK ROLE FOR ARTS IN 'WAR'; Parley Is Told They Must Help Win Revolution | True | By C. Gerald Fraser | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/twin-sons-to-the-rudicks.html | Twin Sons to the Rudicks | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/child-to-mrs-sanborn.html | Child to Mrs. Sanborn | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/at-the-top-of-pop.html | At the Top of Pop | True | By Hollis Alpert | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/alhambra-son-420-wins-11-16mile-detroit-stakes.html | Alhambra Son, $4.20, Wins 11 16-Mile Detroit Stakes | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/kings-beat-penguins-32.html | Kings Beat Penguins, 3-2 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/vfw-to-boycott-rites.html | V.F.W. to Boycott Rites | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/peru-to-venezuela-is-a-25day-drive.html | Peru to Venezuela Is a 25-Day Drive | True | By Phyllis Kepler | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/londonderry-riot-set-off-by-parade.html | LONDONDERRY RIOT SET OFF BY PARADE | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-wretched-mind.html | " WRETCHED MIND?" | True | LARRY LOONIN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/amherst-wins-426-foye-scores-5-times.html | AMHERST WINS, 42-6; FOYE SCORES 5 TIMES | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-acts-of-love.html | " ACTS OF LOVE" | True | PAYRIL'L J- '..McDIRMoTT | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-60-no-title.html | Article 60 — No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/insurance-innovator-reader-for-takeover.html | Insurance Innovator Reader for Takeover | True | By John J. Abele | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/moscow-praises-halt-in-bombing-step-is-hailed-as-important-on-road.html | MOSCOW PRAISES HALT IN BOMBING; Step Is Hailed as Important on Road Toward Peace | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/humphrey-here-bids-faithful-return-humphrey-tours-the-city.html | Humphrey Here, Bids Faithful Return; Humphrey Tours the City | True | By Max Frankel | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/about-the-crew-final.html | About the Crew Final | True | RALPH MALONEY | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/east-europe-trade-of-red-china-drops.html | EAST EUROPE TRADE OF RED CHINA DROPS | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sonics-top-bulls-10195.html | Sonics Top Bulls, 101-95 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/politics-immediacy-not-campaign-tracts-can-determine-a-presidents-a.html | Politics: Immediacy, Not Campaign Tracts, Can Determine a President's Arms Policy | True | By William Beecher | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/private-schools-for-black-children-private-schools-for-black.html | Private Schools For Black Children; Private schools for black children | True | By Christopher Jencks | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/allen-negotiates-for-end-to-strike-holds-secret-talks-union-aide.html | ALLEN NEGOTIATES FOR END TO STRIKE; Holds Secret Talks -- Union Aide Urges Shanker Ouster | True | By Murray Schumach | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/girl-with-curl.html | GIRL WITH CURL? | True | SHIRLEY BROUGHTON | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/romansky-defeats-ladany-in-20mile-long-island-walk.html | Romansky Defeats Ladany In 20-Mile Long Island Walk | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/on-the-road-to-chelm.html | On the Road To Chelm | True | By William Jay Smith | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/class-styles-in-waging-peace-reason-vs-the-back-of-the-hand-in.html | CLASS STYLES IN WAGING PEACE -- Reason vs. the back of the hand.; In praise of the middle-class mother | True | By Katharine Davis Fishman | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/tennessee-crushes-ucla-4218-as-wyche-connects-on-17-of-24-passes.html | Tennessee Crushes U.C.L.A., 42-18, as Wyche Connects on 17 of 24 Passes; FLOWERS SCORES TWICE FOR VOLS | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bayh-is-favored-in-indiana-race-but-the-wallace-vote-adds-a-big.html | Bayh Is Favored in Indiana Race, but the Wallace Vote Adds a Big Question | True | By John W. Finney | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/now-the-legislature-may-try-to-pry-open-the-schools.html | Now the Legislature May Try to Pry Open the Schools | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/suffolk-has-eyes-on-conservatives-they-may-play-vital-role-in.html | SUFFOLK HAS EYES ON CONSERVATIVES; They May Play Vital Role in County Vote Tuesday | True | By Agis Salpukas | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/george-van-schaick-85-dies-supervised-insurance-for-state.html | George Van Schaick, 85, Dies; Supervised Insurance for State | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/the-spies-who-came-in-from-the-cold.html | The Spies Who Came In From the Cold | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-kerrin-cumming-remarried.html | Mrs. Kerrin Cumming Remarried | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/disappearance-of-ship-captain-is-still-a-mystery-coast-guard-and.html | Disappearance of Ship Captain Is Still a Mystery; Coast Guard and F.B.I. Will Open Investigations When Vessel Returns Tomorrow | True | By George Horne | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/four-trade-missions-set.html | Four Trade Missions Set | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wyoming-routs-colorado-state-3-touchdowns-by-hampton-pace-4614.html | WYOMING ROUTS COLORADO STATE; 3 Touchdowns by Hampton Pace 46-14 Triumph | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/arizona-tops-wash-state.html | Arizona Tops Wash. State | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bucks-triumph-102101.html | Bucks Triumph, 102-101 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/unbeaten-bronxville-trips-tuckahoe-3212-sleepy-hollow-wins-22d-in.html | Unbeaten Bronxville Trips Tuckahoe, 32-12; Sleepy Hollow Wins 22d in Row; M'MAHON, LUCKEY PACE OFFENSIVE | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/canadiens-down-red-wings-by-2-1-cournoyers-goal-decides-first-game.html | CANADIENS DOWN RED WINGS BY 2-1; Cournoyer's Goal Decides First Game in New Forum | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/plantation-trails-on-st-john-run-from-easy-walks-to-difficult.html | Plantation Trails on St. John Run From 'Easy Walks to Difficult Climbs' | True | By David Bird | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/11-saigon-senators-voice-hope-for-a-nixon-victory.html | 11 Saigon Senators Voice Hope for a Nixon Victory | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/roger-mastick-wales-marries-miss-ellen-palmer-phillipps.html | Roger Mastick Wales Marries Miss Ellen Palmer Phillipps | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/as-tensions-rise-along-the-suez.html | As Tensions Rise Along the Suez | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nixon-in-texas-sharpens-his-attack-nixon-scores-indulgence.html | Nixon, in Texas, Sharpens His Attack; Nixon Scores 'Indulgence' | True | By E. W. Kenworthy | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nixon-man-discusses-tax-reform.html | Nixon Man Discusses Tax Reform | True | By Robert Metz | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/juanita-e-barrett-is-married-to-arthur-m-friedrichs-here.html | Juanita E. Barrett Is Married To Arthur M. Friedrichs Here | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/son-to-irving-teichers.html | Son to Irving Teichers | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/finance-reports-of-gop-are-late-partys-campaign-spending-may-be.html | FINANCE REPORTS OF G.O.P. ARE LATE; Party's Campaign Spending May Be Largest Ever | True | By Eileen Shanahan | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/and-still-they-defy.html | And Still They Defy | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mineola-captures-15th-straight-3513-victory-over-great-neck-north.html | Mineola Captures 15th Straight; 35-13 Victory Over Great Neck North Led by Szigethy | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/flyers-beat-leafs-32.html | Flyers Beat Leafs, 3-2 | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rangers-play-north-stars-on-gardens-rink-tonight.html | Rangers Play North Stars On Garden's Rink Tonight | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/cab-asked-to-lift-ban-on-air-freight-commissions.html | C.A.B. Asked to Lift Ban On Air Freight Commissions | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/congress-scored-by-gaud-over-aid-he-tells-american-assembly-cuts.html | CONGRESS SCORED BY GAUD OVER AID; He Tells American Assembly Cuts Cripple U.S. Efforts | True | By Juan de Onis | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-gun-a-flag-a-song.html | A Gun, a Flag, a Song | True | By T. Harry Williams | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/carolina-contest-tied-to-wallace-gop-candidate-seeking-to-lure.html | CAROLINA CONTEST TIED TO WALLACE; G.O.P. Candidate Seeking to Lure Alabamian's Backers | True | By Walter Rugaber | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/give-a-damn.html | " GIVE A DAMN" | True | HARRIET SCHNEIDER, | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/herbert-ingraham-dies-at-62-an-editor-of-kiplinger-letter.html | Herbert Ingraham Dies at 62; An Editor of Kiplinger Letter | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-8-no-title.html | Review 8 -- No Title | True | ROBERT NEWMAN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/columbia-downs-cornell-as-domres-excels-3425-columbia-wins-3425.html | Columbia Downs Cornell As Domres Excels, 34-25; Columbia Wins, 34-25, Ends 9-Game Loss Streak | True | By Leonard Koppett | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/it-happened-in-music.html | It Happened in Music | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-10-no-title.html | Review 10 -- No Title | True | D. M. BRODERICK | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/merrill-mcloughlin-is-married-to-j-stephen-sheils-a-lawyer.html | Merrill McLoughlin Is Married To J. Stephen Sheils, a Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/kings-point-stays-unbeaten-by-downing-hofstra-139-for-seventh.html | Kings Point Stays Unbeaten by Downing Hofstra, 13-9, for Seventh Victory; FLYING DUTCHMEN HELD TO 113 YARDS | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jules-feiffer-is-a-great-cartoonist-jules-feiffer-is-a-great.html | Jules Feiffer Is a Great Cartoonist; Jules Feiffer Is a Great Cartoonist | True | By Martin Esslin | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/instead-of-the-stork.html | Instead of the Stork | True | By Jean K. Gardner | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-element-of-risk.html | " ELEMENT OF RISK" | True | MADELEINE STEELE | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/minuteman-test-fails.html | Minuteman Test Fails | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/wherefore-art-thou-saint-francis.html | Wherefore Art Thou, Saint Francis? | True | By A. H. Weiler | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/inside-and-outside-greshams-law.html | Inside and Outside Gresham's Law | True | By John Canaday | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/liu-tops-ccny-in-soccer-2-to-0-victory-sets-up-chance-for-3way-tie.html | L.I.U. TOPS C.C.N.Y.IN SOCCER, 2 TO 0; Victory Sets Up Chance for 3-Way Tie in Conference | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-17-no-title.html | Review 17 -- No Title | True | POLLY LONGSWORTH | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/machinetool-orders.html | Machine-Tool Orders | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/rumania-pakistan-in-pact.html | Rumania, Pakistan in Pact | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-11-no-title.html | Review 11 -- No Title | True | JANE YOLEN | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jennifer-midgley-to-be-married-to-stephen-e-alpern-dec-28.html | Jennifer Midgley to Be Married To Stephen E. Alpern Dec. 28 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-newman-is-candidate.html | Mrs. Newman Is Candidate | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/art-sale-for-leukemia.html | Art Sale for Leukemia | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/politics-in-brief.html | Politics in Brief | True | By Mitchel Levitas | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bombing-halt-gives-market-joy-but-not-very-much-zoom-bombing-halt.html | Bombing Halt Gives Market Joy but Not Very Much Zoom; Bombing Halt Barely Ripples Market | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-jk-weiss-and-red-smith-columnist-wed.html | Mrs. J. K. Weiss And Red Smith, Columnist, Wed | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/blandas-boot-longest.html | Blanda's Boot Longest | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/birtb-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/warning-given-to-israelis.html | Warning Given to Israelis | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/lectures-and-meetings.html | Lectures and Meetings | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/national-press-club-poll-sees-nixon-the-winner.html | National Press Club Poll Sees Nixon the Winner | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/review-13-no-title.html | Review 13 -- No Title | True | B. W. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/childrens-books-some-i-have-liked.html | CHILDREN'S BOOKS; Some I Have Liked | True | By George A. Woods | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/announcements.html | Announcements | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hints-for-dog-show-fanciers-in-newly-published-volumes.html | Hints for Dog Show Fanciers In Newly Published Volumes | True | By Walter R. Fletcher | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/a-british-communications-conglomerate.html | A British Communications Conglomerate | True | By Philip H. Dougherty | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-cheated.html | " CHEATED" | True | VICKY PATTERSON | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/us-to-orbit-a-spacecraft-to-study-space-radiation.html | U.S. to Orbit a Spacecraft To Study Space Radiation | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/anna-s-farnum-will-be-married-to-stockbroker.html | Anna S. Farnum Will Be Married To Stockbroker | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/us-aide-pleases-south-africans-visit-by-palmer-believed-to-help.html | U.S. AIDE PLEASES SOUTH AFRICANS; Visit by Palmer Believed to Help Mend Relations | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/republicans-seek-sweep-in-nassau-they-hope-big-nixon-victory-will.html | REPUBLICANS SEEK SWEEP IN NASSAU; They Hope Big Nixon Victory Will Help Local Candidates | True | By Roy R. Silver | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/crash-kills-louisiana-pilot.html | Crash Kills Louisiana Pilot | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/sarah-mcleod-bride-of-ronald-g-kinney.html | Sarah McLeod Bride Of Ronald G. Kinney | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/hackensack-victor-at-final-gun.html | Hackensack Victor at Final Gun | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-going-home-again-to-positano-a-paradise-lost-or-regained.html | ' Going Home Agoin' to Positano: A Paradise Lost -- or Regained | True | By Robert Deardorff | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/berlin-institute-in-experiment-gives-students-share-of-power.html | Berlin Institute, in Experiment, Gives Students Share of Power | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/jumbo-jets-to-create-problem-for-hotels.html | Jumbo Jets to Create Problem for Hotels | True | By Alexander R. Hammer | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/study-may-save-ri0-grandewater-project-calls-for-reduction-in.html | STUDY MAY SAVE RI0 GRANDEWATER; Project Calls for Reduction in Vegetation Consumption | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-oliver-premiere-to-benefit-medical-ship-hope.html | ' Oliver!' Premiere to Benefit Medical Ship Hope | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/basque-resentment-at-franco-regime-intensifies-basque-resentment.html | Basque Resentment at Franco Regime Intensifies; Basque Resentment Against Franco Regime Is Bitterest Ever | True | By Richard Eder | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bermuda-eyes-new-hotels.html | Bermuda Eyes New Hotels | True | By W. S. Zuill | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/slow-boat-across-the-river-famous-for-washingtons-toss.html | Slow Boat Across the River Famous for Washington's Toss | True | By Michael Strauss | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/stories-for-6-to-9.html | Stories for 6 to 9 | True | By Jerome Beatty Jr. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/-turned-me-on.html | " TURNED ME ON" | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bottlenecks-seen-in-czech-economy.html | Bottlenecks Seen In Czech Economy | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ore-state-routs-stanford-by-297-keeps-league-mark-intact-as-preece.html | ORE. STATE ROUTS STANFORD BY 29-7; Keeps League Mark Intact as Preece Directs Drives | | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/health-as-election-issue-humphrey-would-extend-medicare-but-his.html | Health as Election Issue; Humphrey Would Extend Medicare, But His Rivals Say Little on Subject | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bring-back-the-pony-express-bring-back-the-pony-express.html | Bring Back the Pony Express; Bring back the pony express | True | By Robert Sherrill | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/akron-papers-poll-gives-ohio-to-nixon.html | AKRON PAPER'S POLL GIVES OHIO TO NIXON | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/us-readies-plan-for-relief-study-methods-to-survey-welfare-rolls.html | U.S. READIES PLAN FOR RELIEF STUDY; Methods to Survey Welfare Rolls Here Due Next Week | True | By Richard Phalon | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/czech-crisis-fails-to-change-swedish-devotion-to-neutrality.html | Czech Crisis Fails to Change Swedish Devotion to Neutrality | True | By John M. Lee | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/dmz-appears-peaceful.html | DMZ Appears Peaceful | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/merrill-lynch-officers-give-money-to-a-house-candidate-who-has-no.html | Merrill Lynch Officers Give Money to a House Candidate Who Has No Rival | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ireland-plans-expansion-of-shannon-for-big-jets.html | Ireland Plans Expansion Of Shannon for Big Jets | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/humphrey-backed.html | Humphrey Backed | True | DETLEV W. BRONK | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/bull-eleven-beats-capitols-by-2013.html | BULL ELEVEN BEATS CAPITOLS BY 20-13 | True | Special to The New York Times | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/agnew-charges-left-is-favored-says-vice-president-sides-with.html | AGNEW CHARGES LEFT IS FAVORED; Says Vice President Sides With Disruptive Elements | True | By Fred P. Graham | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/nixon-his-own-man.html | Nixon -- His Own Man | True | FRANCES M. CONIGLIO | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/ussaigon-rift-on-talks-widens-relations-are-strained-are-strained.html | U.S.-SAIGON RIFT ON TALKS WIDENS; Relations Are 'Strained' -- Anti-Americanism Among Politicians Increases | True | By Gene Roberts | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/king-emperor-triumphs-by-a-head-in-182970-pimlico-laurel-futurity.html | King Emperor Triumphs by a Head in $182,970 Pimlico -Laurel Futurity; WHEATLEY'S COLT LEADS FROM START | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-03 | 1968-11-03 | https://www.nytimes.com/1968/11/03/archives/mrs-clement-has-a-son.html | Mrs. Clement Has a Son | True | | 1996-09-16 | RE0000734451 | B00000461628 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/sports-of-the-times-we-go-aggressive-now.html | Sports of The Times; We Go Aggressive Now | True | By Robert Lipsyte | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/saigon-aide-is-hurt-in-blast.html | Saigon Aide Is Hurt in Blast | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/city-regulation-bars-sex-discrimination-in-helpwanted-ads.html | City Regulation Bars Sex Discrimination In Help-Wanted Ads | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/personal-finance-counseling-is-timely-for-executive-who-faces.html | Personal Finance; Counseling Is Timely for Executive Who Faces Forced Early Retirement FAMILY FINANCE: AN EARLY PENSION | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/celtics-conquer-hawks-123-to-103-havlicek-scores-28-points-beatys.html | CELTICS CONQUER HAWKS, 123 TO 103; Havlicek Scores 28 Points -- Beaty's 27 Tops Losers | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/joseph-atkinson-publisher-dead-toronto-stars-chairman-and-former.html | JOSEPH ATKINSON, PUBLISHER, DEAD; Toronto Star's Chairman and Former President, 64 | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/nixon-ahead-4240-in-final-gallup-poll-nixon-ahead-4240-in-gallup.html | Nixon Ahead, 42-40, In Final Gallup Poll; NIXON AHEAD 42-40 IN GALLUP SURVEY | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/chess-czech-champion-triumphs-in-amsterdam-international.html | Chess: Czech Champion Triumphs In Amsterdam International | True | By Al Horowitz | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/leftradical-motives.html | Left-Radical Motives | True | PAUL HOLLANDER | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/gm-sales-surge-to-alltime-high-october-volume-of-557804-vehicles.html | G.M. SALES SURGE TO ALL-TIME HIGH; October Volume of 557,804 Vehicles Attained on Daily Rate of 20,659, a Peak 10-DAY MARK ALSO SET Record Month Seen for All Auto Industry -- Chrysler and Ford Report Today | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/30-children-unhurt-as-church-bus-hits-fire-truck-in-bronx.html | 30 Children Unhurt As Church Bus Hits Fire Truck in Bronx | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/lakers-beat-suns.html | Lakers Beat Suns | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/election-safeguards-urged.html | Election Safeguards Urged | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/december-nuptials-for-miss-paradis.html | December Nuptials For Miss Paradis | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/penguins-31-victors.html | Penguins 3-1 Victors | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/barney-of-the-lions-makes-98yard-run-but-rams-win-107.html | Barney of the Lions Makes 98-Yard Run, But Rams Win, 10-7 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/19-injured-as-tornadoes-sweep-gulf-coastal-towns.html | 19 Injured as Tornadoes Sweep Gulf Coastal Towns | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/a-school-for-unwed-mothers-with-a-nursery-for-their-babies.html | A School for Unwed Mothers, With a Nursery for Their Babies | True | By Enid Nemyspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/german-reds-assail-czechs.html | German Reds Assail Czechs | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/false-problems-in-vietnam.html | False Problems in Vietnam | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/alberta-slowly-losing-its-oldline-conservatism.html | Alberta Slowly Losing Its Old-Line Conservatism | True | By Edward Cowanspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/halt-in-bombing-pleases-many-of-saigons-people.html | Halt in Bombing Pleases Many of Saigon's People | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/park-and-new-offices-planned-in-expansion-of-un-enclave-expansion.html | Park and New Offices Planned in Expansion of U.N. Enclave; Expansion Proposed for U.N. Enclave | True | By Kathleen Teltschspecial to the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/always-there.html | Always There | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/cpa-institute-partly-supports-fuller-conglomerate-disclosure-cpa.html | C.P.A. Institute Partly Supports Fuller Conglomerate Disclosure; C.P.A. UNIT GIVES PARTIAL SUPPORT | True | By Robert Metz | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/republicans-may-pick-up-5-to-8-governorships-survey-finds-party.html | Republicans May Pick Up 5 to 8 Governorships; Survey Finds Party Leads in 10 Races, Democrats in 5 -- 6 Contests Tossups | True | By John D. Morrisspecial to the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/education-unit-adds-2-negroes-and-2-puerto-ricans-to-board.html | Education Unit Adds 2 Negroes And 2 Puerto Ricans to Board | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/vietcong-spokesman-mrs-nguyen-thi-binh.html | Vietcong Spokesman; Mrs. Nguyen Thi Binh | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/manhattan-defeats-queens-in-public-parks-tennis-41.html | Manhattan Defeats Queens In Public Parks Tennis, 4-1 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/party-meeting-in-prague-this-month-poses-dilemma-for-liberal.html | Party Meeting in Prague This Month Poses Dilemma for Liberal Leadership | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/sir-harold-raggatt-dies-at-68-sparked-australias-oil-boom.html | Sir Harold Raggatt Dies at 68; Sparked Australia's Oil Boom | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/floods-and-slides-kill-60-in-italy-northwest-streams-turned-into.html | FLOODS AND SLIDES KILL 60 IN ITALY; Northwest Streams Turned Into Torrents by Rains | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/books-of-the-times-plimpton-to-the-fore.html | Books of The Times; Plimpton to the Fore | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/johnson-to-referee-garden-tennis.html | Johnson to Referee Garden Tennis | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/a-clock-thats-joy-to-watch.html | A Clock That's Joy To Watch | True | By Rita Reif | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/21000-send-off-britains-cream-trio-draws-on-black-blues-in-concert.html | 21,000 SEND OFF BRITAIN'S CREAM; Trio Draws on Black Blues in Concert at the Garden | True | By Robert Shelton | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/theater-the-cannibals-taboris-allegory-given-at-american-place.html | Theater: 'The Cannibals'; Tabori's Allegory Given at American Place | True | By Clive Barnes | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/200-arrested-in-panama-after-liberation-march.html | 200 Arrested in Panama After 'Liberation March' | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/executive-appointment-is-made-by-swingline.html | Executive Appointment Is Made by Swingline | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/steelers-aerials-trip-falcons-4121.html | STEELERS' AERIALS TRIP FALCONS, 41-21 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/china-tells-of-halt-makes-no-comment.html | CHINA TELLS OF HALT; MAKES NO COMMENT | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bridge-rapee-and-lazard-winners-of-international-team-trials.html | Bridge: Rapee and Lazard Winners Of International Team Trials | True | By Alan Truscottspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/vikings-beat-redskins-2714.html | Vikings Beat Redskins, 27-14 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/snowmobiles-banned-by-thruway-authority.html | Snowmobiles Banned By Thruway Authority | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/humphrey-candle-parade.html | Humphrey Candle Parade | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/vietcong-accept-talks-and-name-woman-delegate-deny-willingness-to.html | VIETCONG ACCEPT TALKS AND NAME WOMAN DELEGATE; Deny Willingness to Confer With Saigon Government Signifies Recognition REPRESENTATIVE ON WAY Her Replacement After the Preliminary Sessions Is Hinted in Communique N.L.F. ACCEPTS BID TO TALKS IN PARIS | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/smithcorona-appoints.html | Smith-Corona Appoints | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/papandreou-rites-turn-into-protest-crowd-lining-funeral-route.html | PAPANDREOU RITES TURN INTO PROTEST; Crowd Lining Funeral Route Demands a Democracy -- Police Show Restraint Papandreou Mourners Assail Regime | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/gop-candidate-in-copter-crash.html | G.O.P. Candidate in Copter Crash | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/defeat-and-reform.html | Defeat and Reform | True | JAMES MACGREGOR BURNS | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/for-paul-davidoff.html | For Paul Davidoff | True | LEWIS MUMFORD | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/carterwallace-unit-picks-officers.html | Carter-Wallace Unit Picks Officers | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/economist-appointed-by-francis-i-dupont.html | Economist Appointed By Francis I. duPont | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/new-technology-in-shipping-urged-commerce-chief-proposes.html | NEW TECHNOLOGY IN SHIPPING URGED; Commerce Chief Proposes Competitive Exports | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/summary-of-standing-of-the-major-presidential-candidates-in-the-50.html | Summary of Standing of the Major Presidential Candidates in the 50 States | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/choosing-a-president.html | Choosing a President | True | HERBERT J. SPIRO | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/queen-elizabeth-hailed-in-brazils-oldest-city.html | Queen Elizabeth Hailed In Brazil's Oldest City | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/schick-investment-set-up.html | Schick Investment Set Up | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/survey-sees-democrats-retaining-congress-rule.html | Survey Sees Democrats Retaining Congress Rule | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/african-group-hopes-to-reopen-nigeria-peace-talks-this-month.html | African Group Hopes to Reopen Nigeria Peace Talks This Month | True | By Alfred Friendly Jr.special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/mccarthy-doubts-bombing-halt-will-insure-a-humphrey-victory.html | McCarthy Doubts Bombing Halt Will Insure a Humphrey Victory | True | By David E. Rosenbaumspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bears-upset-packers-13-to-10-on-free-kick-in-final-seconds.html | Bears Upset Packers, 13 to 10, On Free Kick in Final Seconds | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/zorba-in-a-musical-guise-is-alive-and-well-in-boston.html | 'Zorba,' in a Musical Guise, Is Alive and Well in Boston | True | By McCandlish Phillipsspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/manhattan-football-club-sets-back-scranton-200.html | Manhattan Football Club Sets Back Scranton, 20-0 | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/french-socialists-approve-merger-of-leftist-parties.html | French Socialists Approve Merger of Leftist Parties | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/pretty-girls-adorn-a-store-in-tokyo-pretty-girls-adorn-a-tokyo.html | Pretty Girls Adorn a Store in Tokyo; Pretty Girls Adorn a Tokyo Department Store | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/caspers-269-wins-lucky-golf.html | Casper's 269 Wins Lucky Golf; | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/steven-halper-weds-carol-b-cooperman.html | Steven Halper Weds Carol B. Cooperman | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/mayor-and-shanker-meet-today-in-effort-to-end-teachers-strike.html | Mayor and Shanker Meet Today In Effort to End Teachers' Strike; LINDSAY TO MEET WITH U.F.T. HEAD | True | By M. A. Farber | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/culligan-organizes-a-new-corporation.html | CULLIGAN ORGANIZES A NEW CORPORATION | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/humphrey-prods-thieu-to-join-parley-johnson-at-humphreys-side.html | Humphrey Prods Thieu to Join Parley; Johnson at Humphrey's Side HUMPHREY PRODS THIEU ON PARLEY | True | By R. W. Apple Jr.special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/steel-producer-explores-merger-youngstown-sheet-starting-talks-with.html | STEEL PRODUCER EXPLORES MERGER; Youngstown Sheet Starting Talks With Lykes Corp. COMPANIES PLAN MERGER ACTIONS | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/chargers-defeat-dolphins-34-to-28-alworth-scores-twice-on-passes.html | CHARGERS DEFEAT DOLPHINS, 34 TO 28; Alworth Scores Twice on Passes in Second Half | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/cards-sink-eagles-4517.html | Cards Sink Eagles, 45-17 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/landlords-group-votes-job-action-improvements-to-halt-unless-rent.html | LANDLORDS GROUP VOTES 'JOB ACTION'; Improvements to Halt Unless Rent Control Is Eased | True | By David Bird | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/johnson-hails-humphrey-at-rally-in-astrodome.html | Johnson Hails Humphrey at Rally in Astrodome | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/city-operas-pagliacci-given-with-cast-changes.html | City Opera's 'Pagliacci' Given With Cast Changes | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/cairo-reviews-defense-measures.html | Cairo Reviews Defense Measures | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/william-b-clark-naval-historian-authority-on-revolution-dies-edited.html | WILLIAM B. CLARK, NAVAL HISTORIAN; Authority on Revolution Dies -- Edited Navy Series | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/us-cup-team-wins-soccer-series-game.html | U.S. CUP TEAM WINS SOCCER SERIES GAME | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/cbs-calls-nixon-sure-of-26-states.html | C.B.S. CALLS NIXON SURE OF 26 STATES | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/gregory-backed-at-rutgers.html | Gregory Backed at Rutgers | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/egyptians-in-vicinity-of-commando-raid-dispute-government-and.html | Egyptians in Vicinity of Commando Raid Dispute Government and Contend Israelis Came by Helicopter | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bankamericard-to-be-used-here-bankers-trust-co-reaches-accord-for.html | BANKAMERICARD TO BE USED HERE; Bankers Trust Co. Reaches Accord for Credit Card BANKAMERICARD TO BE USED HERE | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/joseph-cunningham-lawyer-professor.html | JOSEPH CUNNINGHAM, LAWYER, PROFESSOR | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/many-us-troops-in-germany-favoring-nixon-get-news-of-campaign-from.html | Many U.S. Troops in Germany Favoring Nixon; Get News of Campaign From Papers and Radio Network -- Politics Is Big Issue | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/first-show-horses-stabled-at-garden.html | First Show Horses Stabled at Garden | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/shankers-home-picketed-by-150-city-group-goes-to-putnam-but-union.html | SHANKER'S HOME PICKETED BY 150; City Group Goes to Putnam, but Union Head Is Here | True | By Robert E. Dallosspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/for-senate-and-house.html | For Senate and House | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/grace-harrington-plays-program-of-4-sonatas.html | Grace Harrington Plays Program of 4 Sonatas | True | ROBERT T. JONES. | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/carolina-negroes-cool-to-hollings-resent-senators-opposition-to.html | CAROLINA NEGROES COOL TO HOLLINGS; Resent Senator's Opposition to Thurgood Marshall | True | By Walter Rugaberspecial to the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/four-killed-in-2car-crash-on-highway-in-new-jersey.html | Four Killed in 2-Car Crash On Highway in New Jersey | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/after-voting-in-booth-be-sure-to-stay-voted.html | After Voting in Booth, Be Sure to Stay Voted | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/community-control-vs-decentralization.html | Community Control vs. Decentralization | True | GERTRUDE BERNS | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/clash-announced-by-egypt.html | Clash Announced by Egypt | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/campaign-in-state-is-ending-quietly-an-easy-triumph-for-jivits.html | CAMPAIGN IN STATE IS ENDING QUIETLY; An Easy Triumph for Javits Predicted -- Registration Is Below That for '66 Campaign in State Is Ending Quietly | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/leonard-levine-headed-accounting-concern-here.html | Leonard Levine, Headed Accounting Concern Here | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/maine-ballot-is-challenged.html | Maine Ballot Is Challenged | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/new-orleans-paper-endorses-humphrey.html | NEW ORLEANS PAPER ENDORSES HUMPHREY | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/civil-service-aide-named.html | Civil Service Aide Named | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/prelates-removal-demanded-at-rally.html | PRELATE'S REMOVAL DEMANDED AT RALLY | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/travelercheck-sleuth-works-like-007-travelercheck-sleuth-is-in.html | Traveler-Check Sleuth Works Like 007; Traveler-Check Sleuth Is in James Bond Tradition | True | By Lloyd Garrisonspecial To The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/city-bank-of-barbados.html | City Bank of Barbados | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/passenger-lands-plane-in-michigan-after-the-pilot-dies.html | Passenger Lands Plane in Michigan After the Pilot Dies | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/roger-wagner-chorale-sings-renaissance-works.html | Roger Wagner Chorale Sings Renaissance Works | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/colts-triumph-260-as-giants-suffer-their-first-shutout-in-five.html | Colts Triumph, 26-0, as Giants Suffer Their First Shutout in Five Years; MORRALL THROWS FOR TWO SCORES Ex-Giant Hits on 16 of 24 Passes and Moves Colts 9 of 14 Times on 3d Down | True | By William N. Wallace | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/tart-hits-for-36-as-nets-set-back-colonels-112103.html | Tart Hits for 36 as Nets Set Back Colonels, 112-103 | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/new-drive-likely-for-maritime-bill-desire-for-agency-is-strong.html | NEW DRIVE LIKELY FOR MARITIME BILL; Desire for Agency Is Strong Despite Johnson's Veto | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/sihanouk-asks-full-role-for-vietcong.html | Sihanouk Asks Full Role for Vietcong | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/oilers-trim-bengals-2717.html | Oilers Trim Bengals, 27-17 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/mass-on-sidewalk-at-st-patricks-protests-war.html | Mass on Sidewalk at St. Patrick's Protests War | True | By George Dugan | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/uruguayan-slain-in-his-hotel-here-fierce-struggle-by-visiting.html | URUGUAYAN SLAIN IN HIS HOTEL HERE; Fierce Struggle by Visiting Travel Aide Indicated | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bump-damages-11-cars-and-forces-road-closing.html | Bump Damages 11 Cars and Forces Road Closing | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bruins-down-hawks-53.html | Bruins Down Hawks, 5-3 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/airline-moves-operations.html | Airline Moves Operations | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/don-bosco-wins-3513.html | Don Bosco Wins, 35-13 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/hill-takes-grand-prix-of-mexico-to-capture-world-driving-crown.html | Hill Takes Grand Prix of Mexico to Capture World Driving Crown; BRITON TRIUMPHS WITH LOTUS-FORD Averages 103.57 M.P.H. as First Four Break Record -- McLaren Second | True | By John S. Radostaspecial To The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/chronology-of-the-events-in-the-citys-school-crisis.html | Chronology of the Events in the City's School Crisis | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/el-tiempo-survey-shows-puerto-ricans-for-humphrey.html | El Tiempo Survey Shows Puerto Ricans for Humphrey | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/benedictine-abbey-in-spain-a-center-of-basque-dissent-monks-are.html | Benedictine Abbey in Spain: a Center of Basque Dissent; Monks Are Active in Struggle Against Franco Regime Repressive Actions Serve to Increase Unity in Region | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/nixon-has-lead-over-humphrey-in-late-survey-contest-tightens-g-o-p.html | NIXON HAS LEAD OVER HUMPHREY IN LATE SURVEY; CONTEST TIGHTENS G. O. P. Nominee Put Ahead in 30 States and His Rival in 8 Nixon Holds Lead Over Humphrey in Late Survey | True | By Warren Weaver Jr. | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/pope-seems-dubious-on-hope-for-real-peace.html | Pope Seems Dubious On Hope for Real Peace | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/miss-moore-wed-to-mac-c-grant.html | Miss Moore Wed To Mac C. Grant | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/dance-pearl-lang-and-her-company-offers-3-of-her-works-at-brooklyn.html | Dance: Pearl Lang and Her Company; Offers 3 of Her Works at Brooklyn Academy Outstanding Performer Is Better Than Ever | True | CLIVE BARNES. | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/2-papers-in-chicago-come-out-for-nixon.html | 2 PAPERS IN CHICAGO COME OUT FOR NIXON | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bare-facts-presented-in-a-political-protest.html | 'Bare Facts' Presented In a Political Protest | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/the-underlying-issues.html | The Underlying Issues | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/advertising-gauntlet-to-the-broadcasters.html | Advertising: Gauntlet to the Broadcasters | True | By Philip H. Doughertyspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/stores-find-rise-in-october-sales-but-much-of-8-gain-here-reflects.html | STORES FIND RISE IN OCTOBER SALES; But Much of 8% Gain Here Reflects Climbing Prices and Extra Shopping Day | True | By Isadore Barmash | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/shelling-by-us-forces-is-charged-by-north-korea.html | Shelling by U.S. Forces Is Charged by North Korea | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/school-in-village-to-be-opened-today.html | SCHOOL IN 'VILLAGE' TO BE OPENED TODAY | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/lava-threatens-nicaragua.html | Lava Threatens Nicaragua | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/prowess-in-science.html | Prowess in Science | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/rockets-top-bulls-121107.html | Rockets Top Bulls, 121-107 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/louis-tofte.html | LOUIS TOFTE | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/roy-t-hendrickson-64-dead-led-wartime-food-distribution.html | Roy T. Hendrickson, 64, Dead; Led Wartime Food Distribution | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/silver-fox-sexiest-of-furs-comes-back-after-2-decades.html | Silver Fox, 'Sexiest of Furs,' Comes Back After 2 Decades | True | By Angela Taylor | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/cash-register-rings-harmoniously-in-a-biracial-store.html | Cash Register Rings Harmoniously in a Biracial Store | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/richie-havens-puts-sincerity-into-songs-guitarplaying-talk.html | Richie Havens Puts Sincerity Into Songs, Guitar-Playing, Talk | True | MIKE JAHN | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/brinsmade-rides-triple-crown-to-washington-show-triumph.html | Brinsmade Rides Triple Crown To Washington Show Triumph | True | By John Rendelspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/hota-downs-eintracht-50-and-leads-soccer-league.html | Hota Downs Eintracht, 5-0, And Leads Soccer League | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/rise-in-us-foreign-aid-urged-to-avert-a-world-food-crisis.html | Rise in U.S. Foreign Aid Urged To Avert a World Food Crisis | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/muskie-and-agnew.html | Muskie and Agnew | True | HELEN R. SPRINGBORN | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/state-study-cites-low-wage-level-one-in-five-here-earned-under-80.html | STATE STUDY CITES LOW WAGE LEVEL; One in Five Here Earned Under $80 Weekly in '66 | True | By Peter Kihss | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/muskie-winds-up-last-tour-with-rally-in-maine.html | Muskie Winds Up Last Tour With Rally in Maine | True | By Homer Bigartspecial to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/treasury-itemizes-1year-maturities-115278323888.html | Treasury Itemizes 1-Year Maturities $115,278,323,888 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/flyers-2-goals-in-third-period-defeat-canadiens-sextet-32.html | Flyers' 2 Goals in Third Period Defeat Canadiens' Sextet, 3-2 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/raiders-triumph-over-chiefs-3821-break-open-contest-with-24-points.html | RAIDERS TRIUMPH OVER CHIEFS, 38-21; Break Open Contest With 24 Points in 2d Period | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/usc-sailors-are-victors-in-douglas-cup-competition.html | U.S.C. Sailors Are Victors In Douglas Cup Competition | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/theater-triple-play-at-cherry-lane.html | Theater: 'Triple Play' at Cherry Lane | True | By Dan Sullivan | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/kiesinger-in-berlin-for-party-meeting.html | KIESINGER IN BERLIN FOR PARTY MEETING | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/l-i-man-killed-in-crash.html | L. I. Man Killed in Crash | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bowl-scouts-start-paying-visits-to-footballs-contenders.html | Bowl Scouts Start Paying Visits to Football's Contenders and Pretenders; UNBEATEN KANSAS TALKS TO BIDDERS Ohio University Accepts an Invitation to Tangerine Game at Orlando, Fla. | True | By Neil Amdur | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/evelyn-lear-soloist-with-musica-aeterna.html | Evelyn Lear Soloist With Musica Aeterna | True | ALLEN HUGHES. | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/yugoslav-quake-kills-one.html | Yugoslav Quake Kills One | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/argentine-editors-saber-proves-to-be-as-sharp-as-his-pen-in-duel.html | Argentine Editor's Saber Proves to Be as Sharp as His Pen in Duel With an Admiral | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/villagers-share-in-kenyan-justice-manhunt-shows-adjustment-of.html | VILLAGERS SHARE IN KENYAN JUSTICE; Manhunt Shows Adjustment of Africa's Rule by Law | True | By Lawrence Fellowsspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/agnew-attacks-record-of-democrats-on-spending.html | Agnew Attacks Record of Democrats on Spending | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/eugene-mgovern-civic-leader-60-head-of-united-hoisting-dies-trinity.html | EUGENE M'GOVERN, CIVIC LEADER, 60; Head of United Hoisting Dies — Trinity College Trustee | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/dangerous-demagogue.html | Dangerous Demagogue | True | MARIE S. JEMISON | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/labor-pact-urged-on-inland-waters-16-world-experts-favor-minimum.html | LABOR PACT URGED ON INLAND WATERS; 16 World Experts Favor Minimum Age of 18 | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/hayes-defeats-chaminade-70-takes-sole-possession-of-lead.html | Hayes Defeats Chaminade, 70; Takes Sole Possession of Lead | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/hanoi-paper-critical.html | Hanoi Paper Critical | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/news-summary-and-index-monday-november-4-1968.html | News Summary and Index; MONDAY, NOVEMBER 4, 1968 | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/steel-demand-continues-to-increase.html | Steel Demand Continues to Increase | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/czechs-lose-to-us-in-chess-olympiad.html | CZECHS LOSE TO U.S. IN CHESS OLYMPIAD | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/exwife-is-slain-by-man-who-then-kills-himself.html | Ex-Wife Is Slain by Man Who Then Kills Himself | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/election-in-puerto-rico-focuses-on-its-status-party-in-power-is.html | Election in Puerto Rico Focuses on Its Status; Party in Power Is Challenged Anew by Luis Ferre, Advocate of Statehood | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/knicks-subdue-sonics-122108-coach-holzman-shifts-lineup.html | Knicks Subdue Sonics, 122-108; Coach Holzman Shifts Line-Up | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/wallace-bargaining-position-wallace-repeats-stand-on-bargaining.html | Wallace 'Bargaining Position'; Wallace Repeats Stand on Bargaining | True | By Ben A. Franklinspecial to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/us-plane-bombs-marines-in-an-accident-killing-six.html | U.S. Plane Bombs Marines In an Accident, Killing Six | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/the-times-replies-to-mr-agnews-advertisement.html | The Times Replies to Mr. Agnew's Advertisement | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/ottawa-wins-finishes-first.html | Ottawa Wins, Finishes First | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/herbert-golding-jr.html | HERBERT GOLDING JR. | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/rangers-top-north-stars-21-for-7th-victory-over-west-clubs-new-york.html | Rangers Top North Stars, 2-1, for 7th Victory Over West Clubs; NEW YORK TAKES COMMAND EARLY Nevin, Balon Score in First Period Before Rangers' Performance Tails Off | True | By Gerald Eskenazi | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/strained-silence-in-saigon.html | Strained Silence in Saigon | True | BY GENE ROBERTSpecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/monetary-policy-viewed-as-puzzle-a-federal-reserve-official.html | MONETARY POLICY VIEWED AS PUZZLE; A Federal Reserve Official Concedes Uncertainties | True | By Edwin L. Dale Jr.special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/fordham-completes-college-bowl-run.html | FORDHAM COMPLETES 'COLLEGE BOWL' RUN | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/jersey-florida-waterway-has-rise-in-barge-traffic.html | Jersey-Florida Waterway Has Rise in Barge Traffic | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/bonnie-sether-wed-in-beirut.html | Bonnie Sether Wed in Beirut | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/nagle-takes-aussie-pro-crown.html | Nagle Takes Aussie Pro Crown | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/newark-academy-party.html | Newark Academy Party | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/hearts-are-transplanted-in-montreal-and-houston.html | Hearts Are Transplanted In Montreal and Houston | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/84728-see-saints-lose-to-cowboys-dallas-wins-173-on-passes-from.html | 84,728 SEE SAINTS LOSE TO COWBOYS; Dallas Wins, 17-3, on Passes From Meredith to Hayes | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/music-grumiaux-plays-violin-at-philharmonic-other-events.html | Music: Grumiaux Plays Violin at Philharmonic; Other Events | True | PETER G. DAVIS. | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/plenum-publishing-plans-acquisition-of-j-s-canner.html | Plenum Publishing Plans Acquisition of J. S. Canner | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/equipment-flown-to-salazar.html | Equipment Flown to Salazar | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/humphrey-is-ahead-in-news-state-poll.html | HUMPHREY IS AHEAD IN NEWS STATE POLL | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/kadar-reappears-on-hungary-scene-silent-since-czech-invasion-he.html | KADAR REAPPEARS ON HUNGARY SCENE; Silent Since Czech Invasion, He Affirms Reform Plans | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/paper-in-israel-denies-backing-paul-odwyer.html | Paper in Israel Denies Backing Paul O'Dwyer | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/adm-roger-bidwell-of-canadian-navy.html | ADM. ROGER BIDWELL OF CANADIAN NAVY | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/nixon-willing-to-go-to-saigon-or-paris-nixon-backs-peace-move-nixon.html | Nixon Willing to Go to Saigon or Paris; Nixon Backs Peace Move NIXON IS WILLING TO GO TO SAIGON | True | By Robert B. Semple Jr.special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/triumphs-69-cars-here.html | Triumph's '69 Cars Here | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/dogfight-erupts-over-suez-area-egyptians-report-downing-of-one.html | DOGFIGHT ERUPTS OVER SUEZ AREA; Egyptians Report Downing of One Israeli Jet DOGFIGHT ERUPTS OVER SUEZ AREA | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/miss-phyllis-leslie-meras-married.html | Miss Phyllis Leslie Meras Married | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/browns-down-49ers-on-four-goals.html | BROWNS DOWN 49ERS ON FOUR GOALS | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/corporate-earnings-up-12-in-3d-period-company-profits-climb-in.html | Corporate Earnings Up 12% in 3d Period; COMPANY PROFITS CLIMB IN QUARTER | True | By H. Erich Heinemann | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/news-of-realty-penn-dixie-lease-cement-concern-will-move-to.html | NEWS OF REALTY: PENN DIXIE LEASE; Cement Concern Will Move to Burlington House | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/monmouth-county-to-vote-on-sunday-blue-law-repeal.html | Monmouth County to Vote On Sunday Blue Law Repeal | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/turner-boots-chance-to-fish-sundays.html | Turner Boots Chance to Fish Sundays | True | By Joseph Durso | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/guard-academy-applicants.html | Guard Academy Applicants | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/many-ifs-ahead-for-bond-market-election-and-peace-talks-are.html | MANY 'IFS' AHEAD FOR BOND MARKET; Election and Peace Talks Are Foremost in Factors Determining Direction MANY 'IFS' AHEAD FOR BOND MARKET | True | By John H. Allan | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/papers-in-saigon-laud-thieus-stand-on-talks.html | Papers in Saigon Laud Thieu's Stand on Talks | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/talent-in-slums-trained-on-coast-workshop-in-venice-aims-at.html | TALENT IN SLUMS TRAINED ON COAST; Workshop in Venice Aims at Neighborhood Theater | True | BY Nancy Adlerspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/ashland-oils-stock-plan.html | Ashland Oil's Stock Plan | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/us-to-press-paris-talks-even-in-saigons-absence-it-plans.html | U.S. to Press Paris Talks Even in Saigon's Absence; It Plans Discussions on Reducing Levels of Combat Despite Thieu's Stand -- Official Silence Maintained U. S. WILL PRESS PARLEYS IN PARIS | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/jets-defeat-bills-2521-on-interception-by-sample-and-six-field.html | Jets Defeat Bills, 25-21, on Interception by Sample and Six Field Goals; TURNER'S 6 KICKS TIE LEAGUE MARK; Victors Rally After Buffalo Takes Lead in 4th Period -- Defense Excels | True | By Dave Anderson | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/auction-reveals-some-unusual-ambitions-among-st-louis-society.html | Auction Reveals Some Unusual Ambitions Among St. Louis Society; Missourians Show No Skepticism in Aiding the Arts Chance to Lead the Symphony Goes to Bidder at $3,100 | True | By Charlotte Curtissspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/cenco-instruments-merger.html | Cenco Instruments Merger | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/rca-distributing-elects.html | R.C.A. Distributing Elects | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/negro-radio-on-air-despite-vandalism.html | NEGRO RADIO ON AIR DESPITE VANDALISM | True | Special to The New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/race-for-mayor-keen-in-plainfield-election-woman-is-a-candidate-in.html | Race for Mayor Keen In Plainfield Election; Woman Is a Candidate in a Spirited Mayoralty Campaign in Plainfield | True | By David K. Shiplerspecial To the New York Times | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/adult-and-other-movies.html | Adult and Other Movies | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/kathy-whitworth-victor-by-2-shots.html | KATHY WHITWORTH VICTOR BY 2 SHOTS | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/broncos-subdue-patriots-by-3514-little-gains-147-yards-to-lead.html | BRONCOS SUBDUE PATRIOTS BY 35-14; Little Gains 147 Yards to Lead Denver's Offense | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/voters-in-new-york-city-will-be-facing-a-long-but-relatively-simple.html | Voters in New York City Will Be Facing a Long but Relatively Simple Ballot; Multi-Party Backing Eases Selection of 59 Judges | True | By Clayton Knowles | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/1000-pass-novarros-bier.html | 1,000 Pass Novarro's Bier | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/miss-sahr-pianist-plays-ives-copland.html | MISS SAHR, PIANIST, PLAYS IVES, COPLAND | True | R. S. | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/obrien-says-polls-confirm-new-gains.html | O'BRIEN SAYS POLLS CONFIRM NEW GAINS | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/morrall-colts-fillin-quarterback-who-fills-the-bill.html | Morrall: Colts' Fill-In Quarterback Who Fills the Bill | True | By George Vecsey | 1996-09-16 | RE0000734453 | B00000462820 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-04 | 1968-11-04 | https://www.nytimes.com/1968/11/04/archives/report-on-vote-fraud-asked.html | Report on Vote Fraud Asked | True | | 1996-09-16 | RE0000734453 | B00000462820 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/mrs-reginald-iversen.html | MRS. REGINALD IVERSEN | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/commodities-cocoa-futures-prices-decline-sharply-under-heavy-profit.html | Commodities: Cocoa Futures Prices Decline Sharply Under Heavy Profit Taking. NEAR DELIVERIES REACH NEW HIGHS Drop Comes as Traders Reap Gains -- December Corn Makes Rally | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/ouster-of-thieu-termed-nlf-aim-us-officials-believe-enemy-now-pins.html | OUSTER OF THIEU TERMED N.L.F. AIM; U.S. Officials Believe Enemy Now Pins Hope on Victory at Conference Table OUSTER OF THIEU TERMED N.L.F. AIM | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/1776-of-2332-applicants-pass-bar-examination.html | 1,776 of 2,332 Applicants Pass Bar Examination | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jersey-spurs-hunt-for-bladed-apples.html | JERSEY SPURS HUNT FOR BLADED APPLES | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nixon-would-plan-big-rise-in-defense-budget.html | Nixon Would Plan Big Rise in Defense Budget | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/computers-are-now-a-part-of-political-americana.html | Computers Are Now a Part of Political Americana | True | By William D. Smith | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/blast-at-sacred-cave-kills-boy-in-occupied-jordan.html | Blast at Sacred Cave Kills Boy in Occupied Jordan | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hungary-marks-56-revolt.html | Hungary Marks '56 Revolt | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/propositions-are-listed-on-ballots-in-most-states-open-housing.html | Propositions Are Listed on Ballots in Most States; Open Housing, Lotteries and Fluoridation Among Issues to Be Decided Today | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/menninger-to-get-award.html | Menninger to Get Award | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/french-red-leader-in-soviet-for-tales.html | FRENCH RED LEADER IN SOVIET FOR TALES | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/uar-oil-pipeline-discussed.html | U.A.R. Oil Pipeline Discussed | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/israel-and-egypt-in-new-un-clash-eban-and-riad-sea-jarring-on.html | ISRAEL AND EGYPT IN NEW U.N. CLASH; Eban and Riad See Jarring on Prospects for Talks | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/us-beats-argentina-in-chess-at-lugano.html | U.S. BEATS ARGENTINA IN CHESS AT LUGANO | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/laver-advances-at-buenos-aires-stolle-emerson-gimeno-also-reach-4th.html | LAVER ADVANCES AT BUENOS AIRES; Stolle, Emerson, Gimeno Also Reach 4th Round | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/an-antilabor-plot-charged-by-meany.html | AN ANTILABOR PLOT CHARGED BY MEANY | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/to-involve-liberals.html | To Involve Liberals | True | BRUCE BENNETT | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/domedstadium-troubles-loom-for-seattle-baseball-franchise.html | Domed-Stadium Troubles Loom For Seattle Baseball Franchise | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/decorated-buses-show-way-to-cloisters-exhibition.html | Decorated Buses Show Way to Cloisters Exhibition | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/rates-of-discount-on-treasury-bills-decline-at-auction.html | Rates of Discount On Treasury Bills Decline at Auction | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/doyle-dane-gets-seagram-unit.html | Doyle Dane Gets Seagram Unit | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/a-high-post-is-filled-at-heinz-company.html | A High Post Is Filled At Heinz Company | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/swedes-suspensions-cut-as-hockey-strike-looms.html | Swedes' Suspensions Cut As Hockey Strike Looms | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/steel-output-drops-15-during-week-steel-production-shows-a-decline.html | Steel Output Drops 1.5% During Week; STEEL PRODUCTION SHOWS A DECLINE | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/mutual-life-insurance-names-board-members.html | Mutual Life Insurance Names Board Members | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/meaningful-voting.html | Meaningful Voting | True | JOHN E. PERRY | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/mckay-fears-loss-of-ground-by-usc-in-the-polls.html | McKay Fears Loss of Ground by U.S.C. in the Polls | True | By Bill Beckerspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/prospect-of-electoral-deadlock-followed-by-a-crisis-in-house-stirs.html | Prospect of Electoral Deadlock Followed by a Crisis in House Stirs Wide Concern; WALLACE'S BLOC WOULD BE VITAL But Switches by Electors Could Be Challenged | True | By Felix Belair Jr.special To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/businessman-finds-changes-in-prague-a-berliner-notes-change-in.html | Businessman Finds Changes in Prague; A BERLINER NOTES CHANGE IN PRAGUE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/observer-into-storage-but-nor-long-enough.html | Observer: Into Storage, but Nor Long Enough | True | By Russell Baker | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/algerian-is-visiting-cuba.html | Algerian Is Visiting Cuba | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/connecticuts-political-experts-predict-election-will-be-close.html | Connecticut's Political Experts Predict Election Will Be Close | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/auto-workers-walk-out.html | Auto Workers Walk Out | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/fortas-is-calm-over-criticism-confident-nine-old-men-will-survive.html | FORTAS IS CALM OVER CRITICISM; Confident 'Nine Old Men' Will Survive Attacks | True | By Henry Raymont | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/threestate-election-data.html | Three-State Election Data | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/late-rally-cuts-losses-in-stocks-winners-at-close-total-614-and.html | LATE RALLY CUTS LOSSES IN STOCKS; Winners at Close Total 614 and Issues With Losses Are Trimmed to 712 DOW DIPS 2.18 POINTS But Broad-Based Indicators Display Small Advances -- Share Volume Drops LATE RALLY CUTS LOSSES IN STOCKS | True | By John J. Abele | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/inco-earnings-off-for-third-quarter-dividend-increased-sales-and.html | Inco Earnings Off For Third Quarter; Dividend Increased; Sales and Earnings Statistics Are Reported by a Variety of Corporations | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hanoi-adds-raid-shelters.html | Hanoi Adds Raid Shelters | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/new-golf-group-in-2-pga-events-sponsors-must-sign-with-apg-casper.html | NEW GOLF GROUP IN 2 P.G.A. EVENTS; Sponsors Must Sign With A.P.G., Casper Says | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/helicopter-taxi-stand-for-busy-people-opens-in-midtown-on-east.html | Helicopter 'Taxi Stand' for Busy People Opens in Midtown on East River | True | By Edward Hudson | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/queen-elizabeth-pays-last-call-at-cherbourg.html | Queen Elizabeth Pays Last Call at Cherbourg | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/robert-hillas-binney-to-marry-miss-carolyn-clark-youngblood.html | Robert Hillas Binney to Marry Miss Carolyn Clark Youngblood | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/new-years-eve-barbiere-is-scheduled-at-met-opera.html | New Year's Eve 'Barbiere' Is Scheduled at Met Opera | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/late-rally-cuts-losses-on-amex-index-shows-decline-of-8c.html | LATE RALLY CUTS LOSSES ON AMEX; Index Shows Decline of 8c -- Counter Stocks Slip | True | By Alexander R. Hammer | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/2-ideas-for-making-good-use-of-apples.html | 2 Ideas for Making Good Use of Apples | True | By Jean Hewitt | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/creedmoor-director-retires.html | Creedmoor Director Retires | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jean-stewart-engaged-to-a-harvard-senior.html | Jean Stewart Engaged To a Harvard Senior | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/tigers-best-club-at-home-on-road-detroit-also-leads-league-in.html | TIGERS BEST CLUB AT HOME, ON ROAD; Detroit Also Leads League in Night-Game Victories | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/viennese-dance-2-by-balanchine-americans-works-best-of-troupes.html | VIENNESE DANCE 2 BY BALANCHINE; American's Works Best of Troupe's Paris Repertory | True | Special to The New York TimesJOHN PERCIVAL | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/joseph-lewis-publisher-dead-crusader-for-atheism-was-79.html | Joseph Lewis, Publisher, Dead; Crusader for Atheism Was 79 | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/muskie-and-agnew-differ-on-how-to-aid-the-cities-democrat-asks.html | Muskie and Agnew Differ on How to Aid the Cities; Democrat Asks Involvement of the Poor -- Republican Stresses Satellite Plan | True | By Thomas A. Johnson | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/seoul-reports-11-agents-of-north-slain-in-clashes.html | Seoul Reports 11 Agents Of North Slain in Clashes | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/albert-n-nenna.html | ALBERT N. NENNA | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/wood-field-and-stream-two-new-public-hunting-areas-to-help.html | Wood, Field and Stream; Two New Public Hunting Areas to Help Connecticut Sportsmen Test Skills | True | By Nelson Bryant | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/little-league-real-estate-ruled-taxable-by-board.html | Little League Real Estate Ruled Taxable by Board | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/heart-patient-doing-well.html | Heart Patient 'Doing Well' | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/work-on-827million-dam-on-the-indus-river-is-begun.html | Work on $827-Million Dam On the Indus River Is Begun | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/philip-morris-elects-director-to-its-board.html | Philip Morris Elects Director to Its Board | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/stocks-in-london-influenced-by-curbs-on-consumer-credit-register.html | Stocks in London, Influenced by Curbs on Consumer Credit, Register Declines; BONDS OF BRITAIN EDGE DOWNWARD Some Industrials Manage to Gain, but the Indexes Make Small Losses | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/college-advisory-unit-begins-service-in-city.html | College Advisory Unit Begins Service in City | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/123-trot-horses-sold-for-309200-eve-t-ave-a-mare-brings-32000-at.html | 123 TROT HORSES SOLD FOR $309,200; Eve T. Ave, a Mare, Brings $32,000 at Harrisburg | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/unusual-parallels.html | Unusual Parallels | True | ALBERT STAUDERMAN | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/two-minnesota-businessmen-offer-to-buy-senator-club-for-105-million.html | Two Minnesota Businessmen Offer to Buy Senator Club for $10.5 - Million; DEMOCRATS AIDE INVOLVED IN DEAL Short and Food Executive Would Keep Baseball Team in the Capital | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/humphrey-assails-nixon-war-report-in-remote-debate.html | Humphrey Assails Nixon War Report In Remote 'Debate' | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nixon-fund-report-filed-9-days-after-deadline-fixed-under-law.html | Nixon Fund Report Filed 9 Days After Deadline Fixed Under Law; Democrats See Attempt at Concealment -- G.O.P. Denies Charge and Blames 'Paperwork Bottleneck' for Delay | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hayden-91-and-ohara-86-among-many-lost-to-congress-oldest-members.html | Hayden, 91, and O'Hara, 86, Among Many Lost to Congress; Oldest Members Among 38 Who Will Not Be Back for Session Starting Jan. 3 | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/cigarettes-linked-to-loss-of-teeth-and-gum-disease.html | Cigarettes Linked To Loss of Teeth And Gum Disease | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/state-nominees-make-final-push-cheerful-in-public-less-so-in.html | STATE NOMINEES MAKE FINAL PUSH; Cheerful in Public, Less So in Private, They Hope to Sway the Undecided Candidates in State Make Final Push in Effort to Sway the Undecided Vote | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/controls-on-noise-urged-by-johnson.html | CONTROLS ON NOISE URGED BY JOHNSON | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/pravda-scores-czechs.html | Pravda Scores Czechs | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/heavy-flooding-continues-in-south-african-gold-mine.html | Heavy Flooding Continues In South African Gold Mine | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/stevens-outpoints-bruce-in-heavyweight-bout-here.html | Stevens Outpoints Bruce In Heavyweight Bout Here | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/earliest-us-returns-give-town-to-humphrey.html | Earliest U.S. Returns Give Town to Humphrey | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/raf-radioman-gets-21-years-as-soviet-spy-technician-36-admits-he.html | R.A.F. Radioman Gets 21 Years as Soviet Spy; Technician, 36, Admits He Got $1,800 for Passing Secret Information | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/flyweights-fight-to-draw.html | Flyweights Fight to Draw | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/many-city-parents-try-to-enroll-children-on-li-few-succeed-as.html | Many City Parents Try to Enroll Children on L.I.; Few Succeed as Boards in Suburbs Are Wary of Setting Precedents | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/allen-d-heacock.html | ALLEN D. HEACOCK | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/the-allpatterned-room-new-approaches-give-it-new-vitality.html | The All-Patterned Room: New Approaches Give It New Vitality | True | By Rita Reif | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/britains-gold-reserves-posted-a-116million-drop-for-october.html | Britain's Gold Reserves Posted $11.6-Million Drop for October | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/newsman-on-strike-in-peru.html | Newsman on Strike in Peru | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/us-stamp-honors-indian.html | U.S. Stamp Honors Indian | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/us-patrols-find-few-of-the-enemy-near-dmz-helicopters-and-dogs.html | U.S. Patrols Find Few of the Enemy Near DMZ; Helicopters and Dogs Assist Marines Searching Jungle Action Ebbs -- Talk in Camp Is of Girls and Football | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/coach-overthrew-frederickson-in-giants-passinggame-plan.html | Coach Overthrew Frederickson In Giants' Passing-Game Plan | True | By William N. Wallace | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/e-j-shaughnessy-immigration-aide-district-commissioner-here-from-49.html | E. J. SHAUGHNESSY, IMMIGRATION AIDE; District Commissioner Here From '49 to '57 Dies | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/unions-will-confer-on-musicians-strike.html | UNIONS WILL CONFER ON MUSICIANS' STRIKE | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hungarian-writer-74-embroiled-in-scandal-over-his-memoirs.html | Hungarian Writer, 74, Embroiled in Scandal Over His Memoirs | True | By Jonathan Randalspecial To The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/stabbing-frightens-teachers.html | Stabbing Frightens Teachers | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/spocks-attorneys-charge-a-violation-of-free-speech.html | Spock's Attorneys Charge A Violation of Free Speech | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jam-sessions-gain-popularity-with-rock-artists-across-us.html | Jam Sessions Gain Popularity With Rock Artists Across U.S. | True | By Mike Jahn | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/eisenhower-issues-new-nixon-appeal.html | EISENHOWER ISSUES NEW NIXON APPEAL | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/lunch-and-card-party-thursday-to-benefit-mcmahon-shelter.html | Lunch and Card Party Thursday To Benefit McMahon Shelter | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/150-injured-as-west-berlin-youths-battle-police-with-rocks-and.html | 150 Injured as West Berlin Youths Battle Police With Rocks and Poles; 150 Injured as Youths Battle West Berlin Police | True | BY David Binderspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/yale-law-school-holds-fortas-film-festival.html | Yale Law School Holds 'Fortas Film Festival' | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/sports-of-the-times-one-vote-for-hodges.html | Sports of The Times; One Vote for Hodges | True | By Joseph Durso | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/election-day-matinees-set.html | Election Day Matinees Set | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/doctors-using-heart-shock-to-keep-salazar-alive.html | Doctors Using Heart Shock To Keep Salazar Alive | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/irving-jacobson-out-of-la-mancha-cast.html | IRVING JACOBSON OUT OF 'LA MANCHA' CAST | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/virginians-to-vote-on-the-sale-of-alcoholic-drinks.html | Virginians to Vote on the Sale of Alcoholic Drinks | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hartford-teachers-continue-walkout.html | HARTFORD TEACHERS CONTINUE WALKOUT | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/over-250-negroes-running-in-south.html | OVER 250 NEGROES RUNNING IN SOUTH | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/saigon-paper-suspended.html | Saigon Paper Suspended | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/books-of-the-times-the-body-within.html | Books of The Times; The Body Within | True | By Thomas Lask | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/edward-burke-exsenator-dies-coauthor-of-40-draft-act-quit-democrats.html | EDWARD BURKE, EX-SENATOR, DIES; Co-Author of '40 Draft Act Quit Democrats in 1941 | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/princeton-backs-trend.html | Princeton Backs Trend | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/holly-morse-fiancee-of-roger-a-anderson.html | Holly Morse Fiancee Of Roger A. Anderson | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/horse-show-audience-to-get-voting-results.html | Horse Show Audience To Get Voting Results | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/bridge-1969-north-american-team-will-be-strong-and-young.html | Bridge: 1969 North American Team Will Be Strong and Young | True | By Alan Truscott | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/boac-plans-new-route-to-tokyo-via-anchorage.html | B.O.A.C. Plans New Route To Tokyo Via Anchorage | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/domres-lauded-as-best-quarterback.html | Domres Lauded as Best Quarterback | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/mama-cass-has-hepatitis.html | Mama Cass Has Hepatitis | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/pentagon-lets-2-contracts-for-producing-m16-rifles.html | Pentagon Lets 2 Contracts For Producing M-16 Rifles | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/utility-reports-surtax-cut-net-consolidated-had-a-decline-although.html | UTILITY REPORTS SURTAX CUT NET; Consolidated Had a Decline Although Revenues Rose | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/new-rhodesia-talk-shows-no-progress.html | NEW RHODESIA TALK SHOWS NO PROGRESS | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/us-wins-its-first-suit-under-the-clean-air-act.html | U.S. Wins Its First Suit Under the Clean Air Act | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/witness-repeats-earlier-conflicting-statement-lawyer-forces-convict.html | Witness Repeats Earlier Conflicting Statement; Lawyer Forces Convict to Read From Transcript at Jersey Murder Trial | True | By Maurice Carrollspecial To The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/sugar-bowl-is-considering-just-four-teams-right-now.html | Sugar Bowl Is Considering Just Four Teams Right Now | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/top-prices-for-matinees-of-fiddler-to-be-raised.html | Top Prices for Matinees Of 'Fiddler' to Be Raised | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/a-record-250million-is-asked-for-transit-expansion-here.html | A Record $250-Million Is Asked for Transit Expansion Here | True | By Charles G. Bennett | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/blast-at-rotc-building.html | Blast at R.O.T.C. Building | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/dodgers-thompson-is-stricken-again.html | DODGERS' THOMPSON IS STRICKEN AGAIN | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/pipers-triumph-121120-as-pacers-late-rally-fails.html | Pipers Triumph, 121-120, As Pacers' Late Rally Fails | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/events-complement-nonevents-in-dance-by-meredith-monk.html | Events Complement Nonevents in Dance By Meredith Monk | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/westchester-reluctantly-votes-64million-more-for-welfare.html | Westchester Reluctantly Votes $6.4-Million More for Welfare | True | By Joseph Novitskispecial To The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/illinois-poll-curb-scored-by-news-election-service.html | Illinois Poll Curb Scored By News Election Service | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/few-foreigners-left-in-shanghai-once-chinas-door-to-the-west.html | Few Foreigners Left in Shanghai, Once China's Door to the West | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/finance-problem-looms-for-event-garden-officials-put-show-on-trial.html | FINANCE PROBLEM LOOMS FOR EVENT; Garden Officials Put Show on Trial, Insisting That It Makes a Profit | True | By Sam Goldaper | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/election-ticket.html | Election Ticket | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/puerto-rico-police-on-election-alert.html | PUERTO RICO POLICE ON ELECTION ALERT | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/muskie-appeals-for-compassion-senator-buoyed-by-coast-crowd-taped.html | Muskie Appeals for Compassion; SENATOR BUOYED BY COAST CROWD Taped Message Asks More Trust for Each Other | True | By Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/12-war-protesters-seized-here-as-youthful-radicals-prepare-for-more.html | 12 War Protesters Seized Here as Youthful Radicals Prepare for More Demonstrations Today | True | By John Kifner | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/two-paperbag-makers-named-in-antitrust-suit.html | Two Paper-Bag Makers Named in Antitrust Suit | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/looks-ray-article-scored-by-lawyers.html | LOOK'S RAY ARTICLE SCORED BY LAWYERS | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/americans-urged-to-cut-their-daily-calorie-intake.html | Americans Urged to Cut Their Daily Calorie Intake | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/stan-getz-plays-bossa-nova-and-ballads-at-rainbow-grill.html | Stan Getz Plays Bossa Nova And Ballads at Rainbow Grill | True | By John S. Wilson | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/advertising-a-newspaper-aimed-at-women.html | Advertising: A Newspaper Aimed at Women | True | By Philip H. Dougherty | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/2edged-force-in-egypt.html | 2-Edged Force in Egypt | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/elie-joins-eli-for-coeducation-week-at-yale.html | Elie Joins Eli for Coeducation Week at Yale | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/czech-reds-score-prorussian-wing-dubcek-forces-denounce-faction.html | CZECH REDS SCORE PRO-RUSSIAN WING; Dubcek Forces Denounce Faction -- Pravda Hails It | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/christoph-ulrich-weber-fiance-of-miss-linda-diane-johnson.html | Christoph Ulrich Weber Fiance Of Miss Linda Diane Johnson | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/medical-school-survey-urges-drastic-change-in-study-goals-survey-of.html | Medical School Survey Urges Drastic Change in Study Goals; Survey of Medical Schools Urges Sweeping Changes in Content of Study | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/100000-cheer-humphrey-democrats-are-elated-100000-on-the-coast.html | 100,000 Cheer Humphrey; Democrats Are Elated 100,000 on the Coast Cheer Humphrey | True | By R. W. Apple Jr.special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/sylvester-pindyck-64-is-dead-u-s-immigration-investigator.html | Sylvester Pindyck, 64, Is Dead; U. S. Immigration Investigator | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/plainfield-woman-explains-board-of-education-plan.html | Plainfield Woman Explains Board of Education Plan | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/us-delivers-escort-vessel-ordered-by-the-portuguese.html | U.S. Delivers Escort Vessel Ordered by the Portuguese | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/eligibility-of-voter-in-city-is-explained.html | ELIGIBILITY OF VOTER IN CITY IS EXPLAINED | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/ithaca-flankerback-dies-from-injury.html | Ithaca Flankerback Dies From Injury | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/rangers-flying-into-the-golden-west.html | Rangers Flying Into the 'Golden' West | True | By Gerald Eskenazi | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/convoys-reported-on-move.html | Convoys Reported on Move | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/lincoln-center-chooses-new-information-officer.html | Lincoln Center Chooses New Information Officer | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/macdonald-to-coach-south.html | MacDonald to Coach South | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jewelry-previews-to-help-ywca.html | Jewelry Previews To Help Y.W.C.A. | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/agnew-on-vicepresidency.html | Agnew on Vice-Presidency | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/united-fruits-sets-link-to-textron-company-is-seen-acting-to.html | UNITED FRUITS SETS LINK TO TEXTRON; Company Is Seen Acting to Forestall Other Bids COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/supplies-inch-up-new-orders-leap-installment-credit-growth-reported.html | SUPPLIES INCH UP; NEW ORDERS LEAP; Installment Credit Growth Reported for September | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/election-day.html | Election Day | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/gielgud-is-starred-as-40-years-on-starts-london-run.html | Gielgud Is Starred As '40 Years On' Starts London Run | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/europe-and-asia-will-get-live-coverage-of-election.html | Europe and Asia Will Get Live Coverage of Election | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/straying-soldiers-to-be-spared-trials.html | STRAYING SOLDIERS TO BE SPARED TRIALS | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/politics-grows-costlier.html | Politics Grows Costlier | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/brick-church-to-hold-christmas-fair-on-nov-2122.html | Brick Church to Hold Christmas Fair on Nov. 21-22 | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/use-of-public-funds-to-print-hate-literature-discounted.html | Use of Public Funds to Print Hate Literature Discounted | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/clubs-in-capital-easing-race-bars-tennis-episode-spurs-fight-for.html | CLUBS IN CAPITAL EASING RACE BARS; Tennis Episode Spurs Fight for Liberalized Policies | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/humphrey-and-nixon-differ-on-latinamerican-aim.html | Humphrey and Nixon Differ on Latin-American Aim | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/fight-breaks-out-at-newark-docks-incident-is-brief-third-of-ships.html | FIGHT BREAKS OUT AT NEWARK DOCKS; Incident Is Brief -- Third of Ships Here Idle in Strike | True | By Werner Bamberger | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/queen-elizabeth-awaited-in-brazils-capital-today.html | Queen Elizabeth Awaited In Brazil's Capital Today | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/army-lauds-suggestions.html | Army Lauds Suggestions | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nation-will-vote-today-close-presidential-race-predicted-in-late.html | NATION WILL VOTE TODAY; CLOSE PRESIDENTIAL RACE PREDICTED IN LATE POLLS; WALLACE IS A KEY Lack of an Electoral Victory for Anyone Held Possible NATION'S VOTERS CHOOSING TODAY | True | By Tom Wicker | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/burmese-leader-vague-on-policy-changes-said-to-be-needed-but.html | BURMESE LEADER VAGUE ON POLICY; Changes Said to Be Needed but Direction Is Uncertain | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hijacked-airliner-back-from-havana.html | HIJACKED AIRLINER BACK FROM HAVANA | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/news-of-realty-building-costs-up-construction-increases-put-at-3-in.html | NEWS OF REALTY: BUILDING COSTS UP; Construction Increases Put at 3% in 12 Months | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/vern-stephens-48-red-sox-infielder.html | VERN STEPHENS, 48, RED SOX INFIELDER | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/fight-on-inflation-is-urged-by-banker.html | FIGHT ON INFLATION IS URGED BY BANKER | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/heir-drunk-10-months-has-marriage-annulled.html | Heir, Drunk 10 Months, Has Marriage Annulled | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/gm-shifts-its-divisions-yearend-payout-raised-assembly-unit-is.html | G.M. Shifts Its Divisions; Year-End Payout Raised; Assembly Unit Is Given Added Responsibility -- Officers Named G.M. REORGANIZES OUTPUT DIVISIONS | True | By Terry Robards | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/6-hours-of-talks-fail-to-settle-teachers-strike-shanker-meets-with.html | 6 HOURS OF TALKS FAIL TO SETTLE TEACHERS STRIKE; Shanker Meets With Mayor and City and State Aides, but Reports No Progress LEGISLATION IS OPPOSED Allen Says Education Aides Agree Special Session Won't Resolve Issues TALKS TO END TEACHERS STRIKE | True | By Leonard Buder | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/analyst-of-polls-sees-triumph-by-humphrey.html | Analyst of Polls Sees Triumph by Humphrey | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/dr-lincoln-t-work-engineer-teacher.html | DR. LINCOLN T. WORK, ENGINEER, TEACHER | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/omar-azouni-saudi-aide-at-united-nations-dies.html | Omar Azouni, Saudi Aide At United Nations, Dies | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/master-of-ship-called-a-suicide-argentinas-owners-find-no-foul-play.html | MASTER OF SHIP CALLED A SUICIDE; Argentina's Owners Find No Foul Play in Disappearance | True | By Edward A. Morrow | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/vietcong-rent-villa-in-fashionable-paris-suburb-setting-is-in.html | Vietcong Rent Villa in Fashionable Paris Suburb; Setting Is in Contrast With Home of Hanoi Delegation in a Blue-Collar Area | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/dayan-skeptical-of-canal-opening-he-says-egypt-would-block-any-such.html | DAYAN SKEPTICAL OF CANAL OPENING; He Says Egypt Would Block Any Such Move by Soviet | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/the-theater-trio-of-plays-opens-at-the-astor-place.html | The Theater; Trio of Plays Opens at the Astor Place | True | By Clive Barnes | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/professor-shoots-intruder.html | Professor Shoots Intruder | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/railroads-ask-rise-in-freight-rates.html | RAILROADS ASK RISE IN FREIGHT RATES | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/injured-ucla-player-reported-to-be-improving.html | Injured U.C.L.A. Player Reported to Be Improving | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/claudia-cassidy-is-future-bride-of-p-p-walter.html | Claudia Cassidy Is Future Bride Of P. P. Walter | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/spina-jury-is-told-to-ignore-little-green-cards.html | Spina Jury Is Told to Ignore 'Little Green Cards' | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/johnson-approves-plan-to-sell-wheat-to-india.html | Johnson Approves Plan To Sell Wheat to India | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/2-fugitives-seized-on-coast.html | 2 Fugitives Seized on Coast | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/bethlehem-cuts-major-price-22-giant-steel-producer-cites.html | BETHLEHEM CUTS MAJOR PRICE 22%; Giant Steel Producer Cites Concessions -- Imports Also Seen a Factor BETHLEHEM CUTS MAJOR PRICE 22% | True | By Robert A. Wright | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/mrs-gandhi-hails-johnson.html | Mrs. Gandhi Hails Johnson | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/moe-falikman-dies-at-75-ilgwu-vice-president.html | Moe Falikman Dies at 75; I.L.G.W.U. Vice President | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/saigons-observer-at-un-accuses-humphrey-of-insult.html | Saigon's Observer at U.N. Accuses Humphrey of Insult | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/tijerina-bid-rebuffed.html | Tijerina Bid Rebuffed | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/okun-sees-price-stability-nearing.html | Okun Sees Price Stability Nearing | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/vietcongs-team-in-paris-but-talk-may-be-deferred-us-is-said-to-ask.html | VIETCONG'S TEAM IN PARIS, BUT TALK MAY BE DEFERRED; U.S. Is Said to Ask Hanoi to Put Off Formal Session Planned for Tomorrow Vietcong Delegates Arrive in Paris, but Formal Peace Talk May Be Deferred U.S. IS SAID TO ASK HANOI FOR A DELAY Three-Way Meeting Without Saigon Seen as Politically Risky for Americans | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/afl-clubs-need-legs-to-stand-on-chiefs-dawson-lamonica-of-raiders.html | A.F.L. CLUBS NEED LEGS TO STAND ON; Chiefs' Dawson, Lamonica of Raiders Out With Injuries | True | By Dave Anderson | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/finn-gives-lunch-in-moscow.html | Finn Gives Lunch in Moscow | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/dog-has-17-puppies.html | Dog Has 17 Puppies | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/outbreaks-at-chicago-schools.html | Outbreaks at Chicago Schools | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/trudeau-discloses-meeting-with-thant.html | TRUDEAU DISCLOSES MEETING WITH THANT | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/lemay-advocates-resumed-bombing.html | LEMAY ADVOCATES RESUMED BOMBING | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/belmonte-suffers-broken-shoulder-in-spill-at-aqueduct-jockey-is.html | Belmonte Suffers Broken Shoulder in Spill at Aqueduct; JOCKEY IS THROWN BY MAGIC SPHERE Mount in Fifth Race Tosses Rider Over Rail Before Falling to the Ground | True | By Joe Nichols | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/strikebound-city-pupils-flocking-to-museums-for-special-classes-in.html | Strikebound City Pupils Flocking to Museums for Special Classes in the Arts; Films and Lectures Also Offered Many Parents Laud Stopgap 'Schools' | True | By Michael Stern | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/guerrillas-kill-3-in-thailand.html | Guerrillas Kill 3 in Thailand | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/police-occupy-campus-of-madrid-university.html | Police Occupy Campus Of Madrid University | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/sub-inquiry-to-reconvene.html | Sub Inquiry to Reconvene | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/samuel-spar.html | SAMUEL SPAR | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/bias-in-land-sale-charged.html | Bias in Land Sale Charged | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/london-zoo-loses-hopes-of-mating-pandas-this-fall.html | London Zoo Loses Hopes Of Mating Pandas This Fall | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/norwegian-tanker-with-33man-crew-helpless-in-atlantic.html | Norwegian Tanker With 33-Man Crew Helpless in Atlantic | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/school-catastrophe.html | School Catastrophe | True | P. E. WHEELOCK | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/screen-holdup-at-a-pro-football-game.html | Screen: Holdup at a Pro Football Game | True | By Renata Adler | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/car-sales-mark-set-in-october-885358-units-by-4-makers-is-a-record.html | CAR SALES MARK SET IN OCTOBER; 885,358 Units by 4 Makers Is a Record for Any Month CAR SALES MARK SET IN OCTOBER | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/sale-of-bookplates-to-aid-unesco.html | Sale of Bookplates to Aid UNESCO | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/soviet-carrier-sails-home.html | Soviet Carrier Sails Home | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/in-the-nation-salvaging-something-for-68.html | In The Nation: Salvaging Something for '68 | True | By Tom Wicker | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/politics-agnew-charges-voting-abuses-in-chicago-governor-cites.html | Politics: Agnew Charges Voting Abuses in Chicago; GOVERNOR CITES THREATS TO G.O.P. Says Democrats Intimidate Republican Poll Watchers | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/streamlined-national-horse-show-will-start-8day-run-at-garden-today.html | Streamlined National Horse Show Will Start 8-Day Run at Garden Today ; 5 TEAMS COMPETE FOR JUMP HONORS Olympic Champion Riders Are Entered -- Kelso to Appear in Exhibition | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/his-may-be-the-last-laugh.html | His May Be the Last Laugh | True | By Mary Ann Crenshaw | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/israelis-seize-15-arab-shops.html | Israelis Seize 15 Arab Shops | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/market-place-continental-can-it-still-looking.html | Market Place: Continental Can It Still Looking | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jordans-king-monarch-in-the-middle.html | Jordan's King: Monarch in the Middle | True | Hussein Ibn Talal | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nixon-urges-fresh-ideas-republican-stresses-paris-nixon-urges-fresh.html | Nixon Urges 'Fresh Ideas'; Republican Stresses Paris Nixon Urges 'Fresh Ideas' for Paris | True | By Robert B. Semple, Jr.special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/thieu-hints-saigon-plans-role-in-talks-aides-discount-rift-peace.html | Thieu Hints Saigon Plans Role in Talks; Aides Discount Rift; PEACE TALKS ROLE HINTED BY THIEU | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hollywood-flavors-san-francisco-film-festival.html | Hollywood Flavors San Francisco Film Festival | True | By Vincent Canbyspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/negro-pupils-termed-handicapped-by-home-life-educator-says-emphasis.html | Negro Pupils Termed Handicapped by Home Life; Educator Says Emphasis Too Often Is on Things That Are Not Educational | True | By Barnard L. Collier | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/essex-wire-corp-vote-set-on-recapitalization-plan.html | Essex Wire Corp. Vote Set On Recapitalization Plan | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/robert-w-morey-jr-to-wed-miss-maura-burke-next-month.html | Robert W. Morey Jr. to Wed Miss Maura Burke Next Month | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/yukari-tate-in-a-violin-recital-plays-chausson-vital-and-grieg.html | Yukari Tate in a Violin Recital; Plays Chausson, Vital and Grieg | True | By Donal Henahan | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/boy-golfer-11-held-as-liable-as-adult-for-injuring-player.html | Boy Golfer, 11, Held As Liable as Adult For Injuring Player | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/cardinal-wyszynski-off-on-visit-to-the-vatican.html | Cardinal Wyszynski Off On Visit to the Vatican | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/book-about-scott-wins-new-award-prof-johnson-gets-20000-american.html | BOOK ABOUT SCOTT WINS NEW AWARD; Prof. Johnson Gets $20,000 American Heritage Prize | True | By Harry Gilroy | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/80-paterson-police-appear-in-2d-lineup.html | 80 PATERSON POLICE APPEAR IN 2D LINE-UP | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/american-airlines-appoints.html | American Airlines Appoints | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/some-pupils-sent-to-brownsville-their-own-schools-closed-they-go-to.html | SOME PUPILS SENT TO BROWNSVILLE; Their Own Schools Closed, They Go to Storrs Center | True | By Rudy Johnson | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/botein-sheen-and-mrs-lindsay-on-us-jury-list.html | Botein, Sheen and Mrs. Lindsay on U.S. Jury List | True | By Edward Ranzal | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/city-shutting-its-hippie-center-which-offered-youth-freedom.html | City Shutting Its Hippie Center, Which Offered Youth 'Freedom' | True | By Peter Kihss | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/wages-garnisheed-in-a-rent-bias-case-pay-is-garnisheed-in-rentbias.html | Wages Garnisheed In a Rent-Bias Case; PAY IS GARNISHEED IN RENT-BIAS CASE | True | By David K. Shipler | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/300-seize-college-building-in-los-angeles-suburb-students.html | 300 Seize College Building in Los Angeles Suburb; Students Relinquish Control After the Acting President Agrees to an 'Amnesty' | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/to-keep-court-intact.html | To Keep Court Intact | True | PAUL D. BORMAN | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/man-found-dead-on-raft-in-ocean-was-floating-off-queens-in.html | MAN FOUND DEAD ON RAFT IN OCEAN; Was Floating Off Queens in Gun-Rigged Rubber Craft | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/at-least-91-dead-in-floods-in-northwestern-italy.html | At Least 91 Dead in Floods in Northwestern Italy | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/six-races-today-set-at-westbury-no-betting-on-early-card-and-no.html | SIX RACES TODAY SET AT WESTBURY; No Betting on Early Card and No Admission Fee | True | By Louis Effrat Special To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/steak-kills-bankers-wife.html | Steak Kills Banker's Wife | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/miss-mcilwaine-tthemingway-will-wed-dec-28.html | Miss McIlwaine, T.T.Hemingway Will Wed Dec. 28 | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/consortium-to-cut-rates-in-singapore.html | CONSORTIUM TO CUT RATES IN SINGAPORE | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/booz-allen-elects-two.html | Booz, Allen Elects Two | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/ferdinand-r-stim-dies-former-head-of-galleries.html | Ferdinand R. Stim Dies; Former Head of Galleries | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/conigliaro-tries-hand-at-pitching-red-sox-farm-team-happy-with-his.html | CONIGLIARO TRIES HAND AT PITCHING; Red Sox Farm Team Happy With His First Effort | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/eric-bernay-62-dies-folkdisk-producer.html | ERIC BERNAY, 62, DIES; FOLK-DISK PRODUCER | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/15-standing-trial-in-greek-bombing-key-defendant-in-attack-on.html | 15 STANDING TRIAL IN GREEK BOMBING; Key Defendant in Attack on Premier Charges Torture | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/hughes-cautions-jersey-on-bonds-says-defeat-of-proposals-will-mean.html | HUGHES CAUTIONS JERSEY ON BONDS; Says Defeat of Proposals Will Mean Tax Increase | True | By Ronald Sullivan Special to the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/chemical-bank-new-york-plans-to-form-a-new-bank.html | Chemical Bank New York Plans to Form a New Bank | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/portrait-of-nixon-daughters.html | Portrait of Nixon Daughters | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/bond-prices-dip-in-light-trading-traders-assess-peace-talks-and.html | BOND PRICES DIP IN LIGHT TRADING; Traders Assess Peace Talks and Presidential Election BOND PRICES DROP IN LIGHT TRADING | True | By John H. Allan | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/nile-town-apathetic-over-raid-by-israelis-against-new-bridge.html | Nile Town Apathetic Over Raid By Israelis Against New Bridge | True | By Eric Pace Special To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/mrs-samuel-wieder.html | MRS. SAMUEL WEDER | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/beard-bars-job-for-teacher.html | Beard Bars Job for Teacher | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jersey-restaurant-held-up.html | Jersey Restaurant Held Up | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/experts-provide-clues-to-the-election.html | Experts Provide Clues to the Election | True | By Eileen Shanahan Special To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/knicks-shuffle-awaits-new-test-holzmans-plans-uncertain-for-rockets.html | KNICKS SHUFFLE AWAITS NEW TEST; Holzman's Plans Uncertain for Rockets Tonight | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/vice-president-named-by-real-estate-concern.html | Vice President Named By Real Estate Concern | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/soviet-denounces-congress.html | Soviet Denounces Congress | True | Special to The New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/canadian-holdings-drop.html | Canadian Holdings Drop | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/tension-in-the-schools.html | Tension in the ' Schools | True | ROBERT SEIDENBERG | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/wallace-winds-up-drive-in-georgia-denounces-gop-wallace-winds-up.html | Wallace Winds Up Drive in Georgia; Denounces G.O.P.; Wallace Winds Up Drive in Atlanta | True | By Ben A. Franklin Special To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/supreme-soviet-to-meet.html | Supreme Soviet to Meet | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/warriors-vanquish-suns-larusso-thurmond-star.html | Warriors Vanquish Suns; LaRusso, Thurmond Star | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/kosygin-sees-hanoi-envoy.html | Kosygin Sees Hanoi Envoy | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/patrolman-dies-in-collision.html | Patrolman Dies in Collision | True | | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/jordan-rounds-up-commando-group-linked-to-syrians-phony-elements.html | JORDAN ROUNDS UP COMMANDO GROUP LINKED TO SYRIANS; 'Phony Elements' Blamed by Hussein After Clash -- Capital Under Curfew Jordan Rounds Up Commando Group | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-05 | 1968-11-05 | https://www.nytimes.com/1968/11/05/archives/burlington-seen-halting-acquiring-acquisition-curb-for-burlington.html | Burlington Seen Halting Acquiring ACQUISITION CURB FOR BURLINGTON | True | By Isadore Barmash | 1996-09-16 | RE0000734455 | B00000462826 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/boys-in-the-band-increases-prices-seats-in-first-7-rows-to-cost-10.html | ' BOYS IN THE BAND' INCREASES PRICES; Seats in First 7 Rows to Cost $10 After Dec. 24 | True | By Sam Zolotow | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/without-a-winner-without-a-winner.html | Without a Winner; Without a Winner | True | By James Reston | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/one-man-still-has-use-for-campaign-buttons.html | One Man Still Has Use For Campaign Buttons | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/to-the-children-shes-just-madame-nina.html | To the Children, She's Just Madame Nina | True | By Gloria Emerson | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/index-of-commodity-prices-shows-rise-of-01-to-979.html | Index of Commodity Prices Shows Rise of 0.1, to 97.9 | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/bridge-several-excellent-slams-were-missed-during-trials.html | Bridge: Several Excellent Slams Were Missed During Trials | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/jersey-schoolgirl-of-13-is-found-beaten-to-death.html | Jersey Schoolgirl of 13 Is Found Beaten to Death | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/spain-to-quit-nuclear-group.html | Spain to Quit Nuclear Group | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/summary-of-other-major-news.html | Summary of Other Major News | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/gop-sweeps-delaware.html | G.O.P. Sweeps Delaware | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/way-discovered-to-poison-pests-of-laurel-fig-trees.html | Way Discovered to Poison Pests of Laurel Fig Trees | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/million-votes-go-to-conservatives-a-first-claimed-in-state-for-a.html | MILLION VOTES GO TO CONSERVATIVES; A First Claimed in State for a Minority Party | True | By Clayton Knowles | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/george-p-dorris-84-dead-early-automobile-designer.html | George P. Dorris, 84, Dead; Early Automobile Designer | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/cook-county-clerk-defends-his-ruling.html | COOK COUNTY CLERK DEFENDS HIS RULING | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-wins-in-new-mexico.html | Nixon Wins In New Mexico | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixonhumphrey-contest-is-inconclusive-in-california-wallace-a-poor.html | Nixon-Humphrey Contest Is Inconclusive in California; Wallace a Poor Third | True | By Lawrence E. Davies | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/disabled-veterans-informed-of-a-rise-in-benefits-in-69.html | Disabled Veterans Informed of a Rise In Benefits in '69 | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/billy-daniels-knifed-while-performing-at-the-latin-quarter-daniels.html | Billy Daniels Knifed While Performing At the Latin Quarter; DANIELS IS KNIFED IN LATIN QUARTER | True | By Robert M. Smith | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/3-sign-for-canterbury-tales.html | 3 Sign for 'Canterbury Tales' | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/danes-prefer-nixon.html | Danes Prefer Nixon | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rutgers-student-unit-votes-not-to-aid-rotc-band.html | Rutgers Student Unit Votes Not to Aid R.O.T.C. Band | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/awol-soldier-is-killed-during-alleged-burglary.html | AWOL Soldier Is Killed During Alleged Burglary | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rifleman-is-arrested-near-nixon-apartment.html | Rifleman Is Arrested Near Nixon Apartment | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/wallace-takes-five-deep-south-states-but-loses-to-major-party.html | Wallace Takes Five Deep South States, but Loses to Major Party Rivals Elsewhere in Region | True | By Walter Rugaber | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/ribicoff-retains-his-senate-seat-connecticuts-8-electoral-votes-go.html | RIBICOFF RETAINS HIS SENATE SEAT; Connecticut's 8 Electoral Votes Go to Humphrey -- Most Democrats Win | True | By William Borders | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/4wheel-drive-to-be-trend-in-69.html | 4-Wheel Drive to Be Trend in '69 | True | By John S. Radosta | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/iona-beats-spuyten-duyvil-in-orchard-beach-crew-race.html | Iona Beats Spuyten Duyvil In Orchard Beach Crew Race | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/new-singer-for-met.html | New Singer for Met | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/monohan-captures-crosscountry-run.html | MONOHAN CAPTURES CROSS-COUNTRY RUN | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rumania-seeks-to-join-world-tariff-agreement.html | Rumania Seeks to Join World Tariff Agreement | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/queens-boy-falls-to-death.html | Queens Boy Falls to Death | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/some-rhodesians-remain-hopeful-of-british-accord.html | Some Rhodesians Remain Hopeful of British Accord | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-wins-utah-victory.html | Nixon Wins Utah Victory | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/agnew-and-family-remain-secluded-as-count-proceeds.html | Agnew and Family Remain Secluded As Count Proceeds | True | By Fred P. Graham | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/new-name-defeated-for-east-palo-alto.html | NEW NAME DEFEATED FOR EAST PALO ALTO | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/edward-richter-air-express-head-head-of-a-world-freight-forwarding.html | EDWARD RICHTER, AIR EXPRESS HEAD; Head of a World Freight Forwarding Company Dies | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/affable-us-spokesman.html | Affable U.S. Spokesman | True | William John Jorden | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/10-states-turn-out-most-farm-exports.html | 10 STATES TURN OUT MOST FARM EXPORTS | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/loss-in-french-reserves-less-severe-in-october.html | Loss in French Reserves Less Severe in October | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/australia-and-brazil-win-international-events-as-garden-horse-show.html | Australia and Brazil Win International Events as Garden Horse Show Opens; BACON TRIUMPHS AFTER A JUMP OFF | True | By John Rendel | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/awol-soldier-set-to-lecture-at-mit.html | A.W.O.L. SOLDIER SET TO LECTURE AT M.I.T. | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/driver-17-killed-in-crash.html | Driver, 17, Killed in Crash | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/is-keynes-defunct-economists-theory-applied-in-britain-fails-to.html | Is Keynes Defunct?; Economist's Theory, Applied in Britain, Fails to Work | True | By Albert L. Kraus | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-carries-kansas.html | Nixon Carries Kansas | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/tiniest-voting-precinct-casts-2-votes-for-nixon.html | Tiniest Voting Precinct Casts 2 Votes for Nixon | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/chelsea-theater-center-moving-to-brooklyn-academy-of-music.html | Chelsea Theater Center Moving To Brooklyn Academy of Music | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/canadian-rider-returns-on-top-day-an-olympic-champion-earns-respect.html | CANADIAN RIDER RETURNS ON TOP; Day, an Olympic Champion, Earns Respect at Garden | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/stromberg-surgery-delayed.html | Stromberg Surgery Delayed | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/thai-premier-doubts-hanoi-will-reduce-fighting-level.html | Thai Premier Doubts Hanoi Will Reduce Fighting Level | True | Dispatch of The Times, London | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/scores-of-youths-seized-in-antielection-protests-across-the-nation.html | Scores of Youths Seized in Anti-Election Protests Across the Nation | True | By Sylvan Fox | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/cardinal-ousts-priest-in-lisbon-advocate-of-church-reform-removed.html | CARDINAL OUSTS PRIEST IN LISBON; Advocate of Church Reform Removed From Parish | True | Special To The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/winndixie-stores-seeks-exchange-of-its-shares.html | Winn-Dixie Stores Seeks Exchange of Its Shares | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nebraska-goes-for-nixon.html | Nebraska Goes for Nixon | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/herman-schucart.html | HERMAN SCHUCART | True | Special To The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/to-help-biafra.html | To Help Biafra | True | WILLIAM FREEDMAN | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/merger-planned-by-cities-service-oil-concern-holding-talks-with.html | MERGER PLANNED BY CITIES SERVICE; Oil Concern Holding Talks With Marathon, but No Terms Have Been Set | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/allegheny-airlines-adopts-new-system-of-food-storage.html | Allegheny Airlines Adopts New System Of Food Storage | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/sara-goldensheim-prospective-bride.html | Sara Goldensheim Prospective Bride | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-seen-victor-in-jersey-contest-margin-is-put-at-1-with-most-of.html | NIXON SEEN VICTOR IN JERSEY CONTEST; Margin Is Put at 1% With Most of Vote Counted | True | By Ronald Sullivan | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/danes-and-swedes-are-moving-toward-greater-sex-freedom.html | Danes and Swedes Are Moving Toward Greater Sex Freedom | True | By John M. Lee | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/kivlan-leads-manhattan-to-metropolitan-collegiate-crosscountry.html | Kivlan Leads Manhattan to Metropolitan Collegiate Cross-Country Title; JASPERS RUNNER WINS BY 50 YARDS | True | By Michael Strauss | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/texas-25-votes-go-to-humphrey-smith-a-democrat-victor-in-race-for.html | TEXAS 25 VOTES GO TO HUMPHREY; Smith, a Democrat, Victor in Race for Governor | True | By Martin Waldron | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/antonioni-makes-his-first-us-film-in-death-valley-symbols-abound-as.html | Antonioni Makes His First U.S. Film in Death Valley; Symbols Abound as Italian Director Sets Up Story | True | By Vincent Canby | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/cranston-takes-california-race-democrat-defeats-rafferty.html | CRANSTON TAKES CALIFORNIA RACE; Democrat Defeats Rafferty, Conservative Republican, for Kuchel Senate Seat | True | By Gladwin Hill | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/everyone-out-of-step-but-uft.html | Everyone Out of Step but U.F.T. | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/playwriting-deadline-near.html | Playwriting Deadline Near | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/house-election-of-president-an-obscure-process-in-spotlight.html | House Election of President, an Obscure Process, in Spotlight | True | By Anthony Lewis | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nyu-tops-liu-40-for-sixth-soccer-shutout.html | N.Y.U. Tops L.I.U., 4-0, For Sixth Soccer Shutout | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/us-aides-expect-saigon-at-talks-within-1o-days-say-no-formal-word.html | U.S. AIDES EXPECT SAIGON AT TALKS WITHIN 1O DAYS; Say No Formal Word Has Been Received, but Note Indications of a Shift | True | By Bernard Gwertzman | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/strike-imperiling-power-in-midwest-strike-imperils-midwests-power.html | Strike Imperiling Power in Midwest; STRIKE IMPERILS MIDWEST'S POWER | True | By Gene Smith | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/ottinger-winner-in-westchester-but-most-democrats-lose-reid-is.html | OTTINGER WINNER IN WESTCHESTER; But Most Democrats Lose -- Reid Is Re-Elected | True | By Joseph Novitski | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/republican-is-elected-new-senator-in-florida.html | Republican Is Elected New Senator in Florida | True | By James T. Wooten | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/college-upsets-pact-on-protest-coast-aide-says-amnesty-was-vowed.html | COLLEGE UPSETS PACT ON PROTEST; Coast Aide Says Amnesty Was Vowed Under Duress | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/us-tennis-officials-planning-seven-opens-worth-400000.html | U.S. Tennis Officials Planning Seven Opens Worth $400,000 | True | By Neil Amdur | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/swiss-interests-acquire-waltham-watch-company.html | Swiss Interests Acquire Waltham Watch Company | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/concert-on-friday-to-help-unicef.html | Concert on Friday To Help UNICEF | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mr-right-takes-57600-trenton-beats-kings-palace-by-head-and-pays.html | MR. RIGHT TAKES $57,600 TRENTON; Beats King's Palace by Head and Pays $4.40 in Jersey | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nurse-is-taxidermist.html | Nurse Is Taxidermist | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/wolfson-says-note-by-sec-was-fake.html | WOLFSON SAYS NOTE BY S.E.C. WAS FAKE | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-apparent-victor-in-maryland-mathias-defeats-senator.html | Humphrey Apparent Victor in Maryland; Mathias Defeats Senator Brewster | True | By Edwin L. Dale Jr. | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/paralympics-open-as-israeli-german.html | Paralympics Open As Israeli, German | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/joseph-kalmanoff-83-is-dead-metropolitan-news-cofounder.html | Joseph Kalmanoff, 83, Is Dead; Metropolitan News Co-Founder | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/longest-panmunjom-talk-with-north-koreans-held.html | Longest Panmunjom Talk With North Koreans Held | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-takes-colorado.html | Nixon Takes Colorado | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/-wallace-phenomenon-appears-contained-in-south.html | ' Wallace Phenomenon' Appears Contained in South | True | By Ben A. Franklin | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/don-hershey-dead-stage-director-53.html | DON HERSHEY DEAD; STAGE DIRECTOR, 53 | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/federal-gains-reported-by-biafra.html | Federal Gains Reported by Biafra | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/democrats-keep-senate-control-but-republicans-are-likely-to-gain-at.html | DEMOCRATS KEEP SENATE CONTROL; But Republicans Are Likely to Gain at Least 4 Seats -- Morse Is Defeated | True | By John W. Finney | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-is-winner-in-nassau-county-plurality-of-50490-is-below.html | NIXON IS WINNER IN NASSAU COUNTY; Plurality of 50,490 Is Below Republicans' Prediction | True | By Roy R. Silver | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/news-photographer-takes-top-prize-in-racing-contest.html | News Photographer Takes Top Prize in Racing Contest | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/throngs-in-paris-follow-results-americans-wait-out-voting-at-bars.html | THRONGS IN PARIS FOLLOW RESULTS; Americans Wait Out Voting at Bars and Parties | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/saxbe-and-gilligan-wage-a-close-contest-for-seat-in-senate-from-ohio.html | Saxbe and Gilligan Wage a Close Contest for Seat in Senate From Ohio | True | By Anthony Ripley | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/when-youre-the-flapjack-queen-of-america-.html | When You're the Flapjack Queen of America . . . | True | By Judy Klemesrud | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/governor-hughes-of-iowa-is-elected-to-the-senate.html | Governor Hughes of Iowa Is Elected to the Senate | True | By Douglas E. Kneeland | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/-the-sure-reliance.html | ' The Sure Reliance' | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/brasilia-greets-queen-elizabeth-and-prince-philip.html | Brasilia Greets Queen Elizabeth and Prince Philip | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/president-and-his-wife-vote-for-humphrey.html | President and His Wife Vote for Humphrey | True | By Neil Sheehan | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/pillsbury-delays-mill-closing.html | Pillsbury Delays Mill Closing | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/continental-can-follows-plasticbottle-price-rise.html | Continental Can Follows Plastic-Bottle Price Rise | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/sawchuk-on-wings-roster.html | Sawchuk on Wings' Roster | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nato-in-war-games.html | NATO in War Games | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/candidate-out-on-bail.html | Candidate Out on Bail | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mclain-selected-as-most-valuable-by-unanimous-vote.html | McLain Selected As Most Valuable By Unanimous Vote | True | By Gerald Eskenazi | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/port-operations-are-near-normal-investigation-started-into-cause-of.html | PORT OPERATIONS ARE NEAR NORMAL; Investigation Started Into Cause of Wildcat Strikes | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/parents-continue-boycott-of-utica-elementary-school.html | Parents Continue Boycott Of Utica Elementary School | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/li-group-plans-a-dinner-dance-preview-of-art.html | L.I. Group Plans A Dinner Dance, Preview of Art | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/singer-earnings-show-slight-rise-quarter-and-9month-profits-up-36.html | SINGER EARNINGS SHOW SLIGHT RISE; Quarter and 9-Month Profits Up 3.6 and 2.9 Per Cent | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/washington-reaction-sharp.html | Washington Reaction Sharp | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/france-proposes-wide-tariff-cuts-tells-market-shed-accept.html | FRANCE PROPOSES WIDE TARIFF CUTS; Tells Market She'd Accept All-European Reduction -- U.S. Reaction Is Sharp | True | By Clyde H. Farnsworth | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/duryea-due-to-be-speaker-of-assembly-next-year-republicans-take.html | Duryea Due to Be Speaker Of Assembly Next Year; Republicans Take Control of Assembly | True | By James F. Clarity | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/stockholm-adds-economic-power-influence-on-private-sector-of.html | STOCKHOLM ADDS ECONOMIC POWER; Influence on Private Sector of Sweden's Economy Is Growing Quietly | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/massive-economic-problems-confront-the-next-president-new-chief.html | Massive Economic Problems Confront the Next President; NEW CHIEF FACES ECONOMIC TASKS | True | By H. Erich Heinemann | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/tax-unit-disputes-dr-spocks-claim.html | TAX UNIT DISPUTES DR. SPOCK'S CLAIM | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/penn-central-seeks-to-bar-monon-deal.html | PENN CENTRAL SEEKS TO BAR MONON DEAL | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/javits-wins.html | Javits Wins | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/teledyne-seeks-shares-of-ryan-electronics-concern-would-expand-in.html | TELEDYNE SEEKS SHARES OF RYAN; Electronics Concern Would Expand in Flight Area | True | By Robert A. Wright | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/plainfield-republican-wins-mayoral-contest-special-to-the-new-york.html | Plainfield Republican Wins Mayoral Contest; Special to The New York Times | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/court-action-is-laid-to-humphrey-aides.html | COURT ACTION IS LAID TO HUMPHREY AIDES | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/artist-is-seeking-a-home-for-painting-honoring-israel-victory-over.html | Artist Is Seeking a Home for Painting Honoring Israel; Victory Over Arabs Spurred Rattner to Large Work | True | By Israel Shenker | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/ireland-raises-luxury-taxes.html | Ireland Raises Luxury Taxes | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rights-of-teachers.html | Rights of Teachers | True | EDMUND JANKO | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/tugboat-worker-drowns.html | Tugboat Worker Drowns | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/setaside-needs-raised-on-three-brassmill-items.html | Set-Aside Needs Raised On Three Brass-Mill Items | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/trucking-merger-given-approval.html | TRUCKING MERGER GIVEN APPROVAL | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rockland-voters-give-nixon-edge-humphrey-beaten-42808-to-39317-in.html | ROCKLAND VOTERS GIVE NIXON EDGE; Humphrey Beaten, 42,808 to 39,317, in County | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-captures-oklahoma-again-monronoy-loses-bid-for-4th-term-in.html | NIXON CAPTURES OKLAHOMA AGAIN; Monronoy Loses Bid for 4th Term in the Senate | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/a-new-vice-president-is-appointed-by-macys.html | A New Vice President Is Appointed by Macy's | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/odwyer-is-loser-buckley-makes-a-good-showing-in-state-on.html | O'DWYER IS LOSER; Buckley Makes a Good Showing in State on Conservative Line | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/kiesinger-in-bed-with-grippe.html | Kiesinger in Bed With Grippe | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/banker-cites-tide-of-protectionism-moore-of-city-bank-speaks-in.html | BANKER CITES TIDE OF PROTECTIONISM; Moore of City Bank Speaks in Japan About Trade | True | By Philip Shabecoff | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/u-s-freighter-adrift.html | U. S. Freighter Adrift | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/burmas-commerce-shows-sharp-drop-trade-of-burma-shrinks-sharply.html | Burma's Commerce Shows Sharp Drop; TRADE OF BURMA SHRINKS SHARPLY | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/husseins-power-seems-bolstered-control-over-commandos-is-tightened.html | HUSSEIN'S POWER SEEMS BOLSTERED; Control Over Commandos Is Tightened After Clashes | True | By Dana Adams Schmidt | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/long-sales-hours-bring-show-53960.html | LONG SALES HOURS BRING SHOW $53,960 | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/fulbright-apparently-winner-winthrop-rockefeller-is-ahead.html | Fulbright Apparently Winner; Winthrop Rockefeller Is Ahead | True | By Roy Reed | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/backlash-vote-falls-short-of-wallaces-hopes-here-wallace-backlash.html | Backlash Vote Falls Short Of Wallace's Hopes Here; Wallace Backlash Vote Fails to Develop in Area | True | By Richard Reeves | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/paris-reds-end-soviet-talk.html | Paris Reds End Soviet Talk | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/practice-shelling-kills-gi.html | Practice Shelling Kills G.I. | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/first-heart-transplant-is-performed-in-soviet.html | First Heart Transplant Is Performed in Soviet | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nigeria-fighting-illegal-schools-but-they-still-flourish-despite.html | NIGERIA FIGHTING ILLEGAL SCHOOLS; But They Still Flourish Despite High Charges | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/a-nations-cement.html | A Nation's Cement | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/overseas-airways-jet-order.html | Overseas Airways Jet Order | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/quadrangle-times-plan-series-on-us.html | QUADRANGLE, TIMES PLAN SERIES ON U.S. | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mrs-j-a-roebling-gagged-and-robbed.html | MRS. J. A. ROEBLING GAGGED AND ROBBED | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/the-consolation-of-american-history.html | The Consolation of American History | True | By James Reston | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/bridge-blown-up-near-saigon.html | Bridge Blown Up Near Saigon | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/suffolk-gives-nixon-big-plurality-reelects-pike.html | Suffolk Gives Nixon Big Plurality, Re-elects Pike | True | By Agis Salpukas | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/scholarship-honors-dr-king.html | Scholarship Honors Dr. King | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/stratford-goes-classical.html | Stratford Goes Classical | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/college-football-poll.html | College Football Poll | True | By United Press International | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/impending-sale-of-senators-confirmed-by-baseball-club.html | Impending Sale of Senators Confirmed by Baseball Club | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-ends-campaign-journey.html | Humphrey Ends Campaign Journey | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/wyszynski-reaches-vienna.html | Wyszynski Reaches Vienna | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/tower-sabotaged-by-blast-in-jersey-electric-line-uncut.html | Tower Sabotaged By Blast in Jersey; Electric Line Uncut | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/pope-at-mass-for-cardinals.html | Pope at Mass for Cardinals | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/graham-m-brush-dies-at-72-founder-of-seatrain-lines-inc.html | Graham M. Brush Dies at 72; Founder of Seatrain Lines, Inc. | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/harvard-wary-of-erratic-tigers.html | Harvard Wary of Erratic Tigers | True | By Deane McGowen | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/oboyle-reopening-talks-with-priests.html | O'BOYLE REOPENING TALKS WITH PRIESTS | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/indiana-victory-is-easy-for-nixon-governor-also-a-republican-bayh.html | INDIANA VICTORY IS EASY FOR NIXON; Governor Also a Republican -- Bayh Senate Lead Slim | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/soyuz-3-moon-trip-called-unlikely-beregovoi-says-craft-was.html | SOYUZ 3 MOON TRIP CALLED UNLIKELY; Beregovoi Says Craft Was Uncapable of Lunar Flight | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/drew-to-install-dr-ault.html | Drew to Install Dr. Ault | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/advertising-campaign-shops-normal-again.html | Advertising: Campaign Shops Normal Again | True | By Philip H. Dougherty | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/8-planes-to-seek-25-in-2-lifeboats-men-left-tanker-burning-360.html | 8 PLANES TO SEEK 25 IN 2 LIFEBOATS; Men Left Tanker Burning 360 Miles Off Greenland | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/for-the-horse-people-the-social-season-is-on-at-the-new-garden.html | For the Horse People, the Social Season Is On -- at the New Garden | True | By Lisa Hammel | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/electoral-college.html | Electoral College | True | ROBERT EISENSTADT | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/freshman-in-congress-wont-be-quiet.html | Freshman in Congress Won't Be Quiet | True | By Edith Evans Asbury | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/paramount-general-returns-to-trading.html | PARAMOUNT GENERAL RETURNS TO TRADING | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/intruders-pursued-by-seouls-troops.html | INTRUDERS PURSUED BY SEOUL'S TROOPS | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/at-harrys-bar-in-paris-nixon-is-narrow-winner.html | At Harry's Bar in Paris Nixon Is Narrow Winner | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-captures-4-of-6-new-england-states-nixon-wins-in-vermont.html | Humphrey Captures 4 of 6 New England States; Nixon Wins in Vermont and New Hampshire -- Chafee Loses in Rhode Island | True | By John H. Fenton | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/trw-plans-offer-to-buy-its-4-preferred-at-80.html | TRW Plans Offer to Buy Its 4% Preferred at $80 | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/new-heart-is-given-to-an-assemblyman.html | NEW HEART IS GIVEN TO AN ASSEMBLYMAN | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/scattered-fighting-reported.html | Scattered Fighting Reported | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/number-of-civilian-victims-of-vietcong-is-up-sharply.html | Number of Civilian Victims Of Vietcong Is Up Sharply | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/screen-connery-and-bardot-in-good-old-western-shalako-begins-run-at.html | Screen: Connery and Bardot in Good Old Western;' Shalako' Begins Run at Theaters Here | True | By Renata Adler, Howard Thompson. | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/ferre-given-lead-by-puerto-ricans-statehood-backer-ahead-in-contest.html | FERRE GIVEN LEAD BY PUERTO RICANS; Statehood Backer Ahead in Contest for Governorship | True | By Henry Giniger | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/as-to-prohibition-india-drinks-to-it-with-a-yes-and-no-as-to.html | As to Prohibition, India Drinks to It With a Yes and No; AS TO PROHIBITION, INDIA DRINKS TO IT | True | By Joseph Lelyveld | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/young-odwyer-aides-look-ahead-cheerfully-they-never-really-thought.html | Young O'Dwyer Aides Look Ahead Cheerfully; They Never Really Thought He Would Win and So Await the Future | True | By Maurice Carroll | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/arizonan-loses-on-appeal-for-attempted-hijacking.html | Arizonan Loses on Appeal For Attempted Hijacking | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/senator-church-wins-reelection-but-nixon-is-victor-in-idaho.html | SENATOR CHURCH WINS RE-ELECTION; But Nixon Is Victor in Idaho, Colorado and Utah | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/designing-clothes-for-laughs.html | Designing Clothes for Laughs | True | By Angela Taylor | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/arnold-constable-inc-fills-an-executive-post.html | Arnold Constable, Inc., Fills an Executive Post | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/indonesian-trade-curbs-appear-aimed-at-singapore.html | Indonesian Trade Curbs Appear Aimed at Singapore | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/struggle-for-congress.html | Struggle for Congress | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/sir-ivor-arrives-at-laurel-for-dc-international-race.html | Sir Ivor Arrives at Laurel For D.C. International Race | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mrs-e-d-chamberlain.html | MRS. E. D. CHAMBERLAIN | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nevele-pride-takes-writers-trot-in-morning-program-at-westbury.html | Nevele Pride Takes Writers Trot in Morning Program at Westbury; 3-YEAR-OLD STAR WINS BY 5 LENGTHS | True | By Louis Effrat | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/morse-defeated-in-bid-for-fifth-term-in-senate-long-controversial.html | Morse Defeated in Bid for Fifth Term in Senate; Long, Controversial Career Ended by Packwood, 36 | True | By Wallace Turner | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nelson-and-knowles-reelected-in-wisconsin-democratic-senator-gop.html | Nelson and Knowles Re-elected in Wisconsin; Democratic Senator, G.O.P. Governor Win -- Race for Presidency Is Close | True | By William M. Blair | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-carries-nevada.html | Nixon Carries Nevada | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/eastman-dillon-elects.html | Eastman Dillon Elects | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/james-king-is-hero-in-mets-walkure.html | JAMES KING IS HERO IN MET'S 'WALKURE' | True | ALLEN HUGHES. | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/places-for-youngsters-to-go-in-city.html | Places for Youngsters to Go in City | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/allen-pins-hopes-on-new-proposal-for-coprincipals-plan-for-ocean.html | ALLEN PINS HOPES ON NEW PROPOSAL FOR CO-PRINCIPALS; Plan for Ocean Hill to End Stalemate Was Reportedly Rejected by Shanker | True | By Leonard Buder | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/banks-set-to-join-creditcard-plans.html | BANKS SET TO JOIN CREDIT-CARD PLANS | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/rollie-hall-dies-a-card-executive-vice-president-of-hallmark.html | ROLLIE HALL DIES; A CARD EXECUTIVE; Vice President of Hallmark Forerunner Was 86 | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/books-of-the-times-six-on-the-fire.html | Books of The Times; Six on the Fire | True | By Thomas Lask | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/interest-intense-in-britain.html | Interest Intense in Britain | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/israeli-security-linked-by-eshkol-to-jordan-river-premier-rules-out.html | ISRAELI SECURITY LINKED BY ESHKOL TO JORDAN RIVER; Premier Rules Out Any Arab Forces on the West Bank Under a Peace Treaty | True | By James Feron | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/campo-slowly-trains-his-way-into-hearts-of-longshot-bettors.html | Campo Slowly Trains His Way Into Hearts of Long-Shot Bettors | True | By Steve Cady | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/voter-81-first-in-line.html | Voter, 81, First in Line | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/peace-talk-in-paris-put-off-as-us-bars-3way-parley-meeting-in-paris.html | Peace Talk in Paris Put Off As U.S. Bars 3-Way Parley; MEETING IN PARIS ON PEACE PUT OFF | True | By Hedrick Smith | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/house-edge-is-cut-but-incumbent-party-keeps-a-comfortable-lead-over.html | HOUSE EDGE IS CUT; But Incumbent Party Keeps a Comfortable Lead Over G. O. P. | True | By John Herbers | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/kentucky-elects-a-g-o-p-senator-cook-defeats-miss-peden-as-nixon.html | KENTUCKY ELECTS A G. O. P. SENATOR; Cook Defeats Miss Peden as Nixon Sweeps State | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/warranties-backed-by-american-motors.html | WARRANTIES BACKED BY AMERICAN MOTORS | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/democrats-win-special-elections-for-council-district-attorney.html | Democrats Win Special Elections For Council, District Attorney | True | By Seth S. King | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/increased-election-day-volume-is-reported-by-citys-retailers.html | Increased Election Day Volume Is Reported by City's Retailers; Election Day Store Sales Up in City | True | By Isadore Barmash | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/prices-in-london-drift-downward-traders-display-hesitancy-before-us.html | PRICES IN LONDON DRIFT DOWNWARD; Traders Display Hesitancy Before U.S. Election | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/laver-fitzgibbon-advance-in-south-american-tennis.html | Laver, FitzGibbon Advance In South American Tennis | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/tanyug-marks-25th-year.html | Tanyug Marks 25th Year | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/results-of-national-vote-rockland-county-and-connecticut.html | Results of National Vote; Rockland County and Connecticut | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-gains-7-electoral-votes-in-west-virginia.html | Humphrey Gains 7 Electoral Votes In West Virginia | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/city-college-soccer-team-shuts-out-manhattan-50.html | City College Soccer Team Shuts Out Manhattan, 5-0 | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nyu-student-fiance-of-susan-hawvermale.html | N.Y.U. Student Fiance Of Susan Hawvermale | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/federal-reserve-to-install-fast-communications-grid.html | Federal Reserve To Install Fast Communications Grid | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/teachers-in-hartford-vote-to-end-walkout.html | Teachers in Hartford Vote to End Walkout | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/foreign-affairs-thank-you-mr-president.html | Foreign Affairs: Thank You, Mr. President | True | By C. L. Sulzberger | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/muskie-cheered-on-return-home-concerned-over-possibility-of-delay.html | MUSKIE CHEERED ON RETURN HOME; Concerned Over Possibility of Delay in a Decision | True | By Homer Bigart | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/to-absorb-seniors.html | To Absorb Seniors | True | MARY W. WALLACE | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/susan-thielemann-smith-68-betrothed-to-jack-burtch-jr.html | Susan Thielemann, Smith '68, Betrothed to Jack Burtch Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/police-say-reports-of-crimes-rose-19.html | POLICE SAY REPORTS OF CRIMES ROSE 19% | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mrs-onassis-vote-arrives.html | Mrs. Onassis' Vote Arrives | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/bronx-gi-dies-in-vietnam.html | Bronx G.I. Dies in Vietnam | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/south-vietnamese-general-links-bomb-halt-to-election.html | South Vietnamese General Links Bomb Halt to Election | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/bunker-appeals-to-saigon-again-in-a-conciliatory-speech-he-asks-end.html | BUNKER APPEALS TO SAIGON AGAIN; In a Conciliatory Speech, He Asks End to Paris Boycott -- Thieu Is Adamant | True | By Gene Roberts | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/director-of-churchschool-study-here-resigns.html | Director of Church-School Study Here Resigns | True | By Takashi Oka | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/commandos-assail-jordan.html | Commandos Assail Jordan | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/john-le-carre-book-sold-to-avco-embassy-pictures.html | John Le Carre Book Sold To Avco Embassy Pictures | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/revenues-and-net-of-allegheny-power-up-in-nine-months.html | Revenues and Net Of Allegheny Power Up in Nine Months | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/hanoi-protests-surveillance.html | Hanoi Protests Surveillance | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/thieus-overthrow-urged-by-alliance.html | THIEU'S OVERTHROW URGED BY ALLIANCE | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/piper-aircraft-names-advertising-manager.html | Piper Aircraft Names Advertising Manager | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/drama-about-nazis-by-stanley-eveling-arrives-in-london.html | Drama About Nazis By Stanley Eveling Arrives in London | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/goldwater-wins-senate-contest-1964-presidential-nominee-defeats.html | GOLDWATER WINS SENATE CONTEST; 1964 Presidential Nominee Defeats Elson in Arizona | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-wins-minnesota-vote-carries-home-state-in-bid-for-election.html | HUMPHREY WINS MINNESOTA VOTE; Carries Home State in Bid for Election to Presidency | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/lemay-votes-on-coast.html | LeMay Votes on Coast | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/dr-edward-sciorsci-65-retired-jersey-surgeon.html | Dr. Edward Sciorsci, 65, Retired Jersey Surgeon | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/illiterate-voter-in-south-aided-by-us-officials.html | Illiterate Voter in South Aided by U.S. Officials | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/unit-aiding-blind-is-called-biased-sightless-official-says-he-was.html | UNIT AIDING BLIND IS CALLED BIASED; Sightless Official Says He Was Refused Promotion | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mrs-chisholm-defeats-farmer-is-first-negro-woman-in-house-first.html | Mrs. Chisholm Defeats Farmer, Is First Negro Woman in House; First Negro Woman Wins House Seat | True | By Richard L. Madden | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/market-place-concern-named-for-fanny-hill.html | Market Place: Concern Named For Fanny Hill | True | By Robert Metz | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/ohio-casualtys-profit-rises.html | Ohio Casualty's Profit Rises | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/pay-of-civil-servants.html | Pay of Civil Servants | True | H. M. WALSH | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/case-calls-lilly-best-on-defense-giants-lineman-will-face-cowboy.html | CASE CALLS LILLY BEST ON DEFENSE; Giants' Lineman Will Face Cowboy Tackle on Sunday | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/dr-paul-magnuson-dies-at-84-former-va-medical-director-chosen-by.html | Dr. Paul Magnuson Dies at 84; Former V.A. Medical Director; Chosen by Truman to Report on Nation's Health Needs -- Challenged A.M.A. | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mrs-james-j-boyle.html | MRS. JAMES J. BOYLE | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/machine-breakdowns-slow-heavy-vote-in-city-many-people-wait-hours.html | Machine Breakdowns Slow Heavy Vote in City; Many People Wait Hours to Cast Ballot -- Absence of Fraud Reported | True | By Murray Schumach | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/nixon-flies-here-to-watch-returns.html | Nixon Flies Here to Watch Returns | True | By Robert B. Semple | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/hamilton-lifes-net-rises.html | Hamilton Life's Net Rises | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/linda-brennan-engaged-to-wed-jeffrey-hymans.html | Linda Brennan Engaged to Wed Jeffrey Hymans | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/2-ships-collide-in-thames.html | 2 Ships Collide in Thames | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/herman-giese-64-hardware-leader.html | HERMAN GIESE, 64, HARDWARE LEADER | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/cards-beat-japanese-97-on-cepedas-2-home-runs.html | Cards Beat Japanese, 9-7, On Cepeda's 2 Home Runs | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-apparent-victor-in-pennsylvania-but-clark-trails.html | Humphrey Apparent Victor in Pennsylvania, but Clark Trails | True | By Joseph A. Loftus | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/humphrey-appears-victorious-in-the-state-aided-by-big-new-york-city.html | Humphrey Appears Victorious in the State, Aided by Big New York City Margin; BURNS FORECASTS EDGE OF 500,000 | True | By Peter Kihss | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/man-with-new-heart-votes.html | Man With New Heart Votes | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/musicians-halt-picketing-to-help-election-coverage.html | Musicians Halt Picketing To Help Election Coverage | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/office-copier-introduced.html | Office Copier Introduced | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/dirksen-appears-victor-in-illinois-a-strong-downstate-surge.html | DIRKSEN APPEARS VICTOR IN ILLINOIS; A Strong Downstate Surge Overcomes Clark Lead | True | By Donald Janson | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/american-motors-cuts-debt.html | American Motors Cuts Debt | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/miss-louellynn-hall-nurse-to-be-married.html | Miss Louellynn Hall, Nurse, to Be Married | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/portuguese-list-fish-sales-to-european-trade-blocs.html | Portuguese List Fish Sales To European Trade Blocs | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/expitcher-elected-to-house-in-north-carolina-contest.html | Ex-Pitcher Elected to House In North Carolina Contest | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/state-court-split-over-taylor-law-3-appeals-judges-disagree-on.html | STATE COURT SPLIT OVER TAYLOR LAW; 3 Appeals Judges Disagree on Right to Jury Trial | True | By Robert E. Tomasson | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/counting-errors-beset-michigan-humphrey-is-stronger-than-expected.html | COUNTING ERRORS BESET MICHIGAN; Humphrey Is Stronger Than Expected Outside Detroit | True | By Jerry M. Flint | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/prison-sitdown-ended.html | Prison Sitdown Ended | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/republicans-lead-in-governorships-forecasts-upheld-chafee-beaten-in.html | REPUBLICANS LEAD IN GOVERNORSHIPS; Forecasts Upheld -- Chafee Beaten in Rhode Island | True | By John D. Morris | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/savings-bond-sales-exceed-redemptions.html | Savings Bond Sales Exceed Redemptions | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/van-impe-flyer-captain.html | Van Impe Flyer Captain | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/sports-of-the-times-sunday-and-monday.html | Sports of The Times; Sunday and Monday | True | By William N. Wallace | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/3-states-crucial-nixons-gain-in-south-offset-by-humphrey-strength.html | 3 STATES CRUCIAL; Nixon's Gain in South Offset by Humphrey Strength in East | True | By Tom Wicker | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/unopposed-nominee-dies.html | Unopposed Nominee Dies | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/czech-writers-criticize-regime-on-concessions.html | Czech Writers Criticize Regime on Concessions | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/spartans-appoints-two.html | Spartans Appoints Two | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/2-found-guilty-of-charges-involving-bankrupt-concern.html | 2 Found Guilty of Charges Involving Bankrupt Concern | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/soviet-union-wins-the-chess-olympiad.html | SOVIET UNION WINS THE CHESS OLYMPIAD | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/mgm-earnings-off-33-in-year-revenues-dip-7-search-for-new-chief.html | M-G-M EARNINGS OFF 33% IN YEAR; Revenues Dip 7% -- Search for New Chief Goes On | True | By Leonard Sloane | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/two-loaded-trucks-missing.html | Two Loaded Trucks Missing | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/douglas-richard-brian-fiance-of-miss-marjorie-castinmore.html | Douglas Richard Brian Fiance Of Miss Marjorie Castinmore | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/parochial-enrollments-dip.html | Parochial Enrollments Dip | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/president-of-p-o-line-sees-wider-use-of-passenger-service.html | President of P & O Line Sees Wider Use of Passenger Service | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/czechs-see-vote-films.html | Czechs See Vote Films | True | Special to The New York Times | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/tennessee-for-nixon.html | Tennessee for Nixon | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/connecticut-approves-ribicoff.html | Connecticut Approves Ribicoff | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/lakers-down-bulls-in-overtime-112109.html | LAKERS DOWN BULLS IN OVERTIME, 112-109 | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/computer-loses-track-of-votes-program-difficulty-brings-faulty-data.html | COMPUTER LOSES TRACK OF VOTES; Program Difficulty Brings Faulty Data to Media | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/election-day-sudden-silence-in-an-elevator-and-conviviality-at-a-un.html | Election Day: Sudden Silence in an Elevator and Conviviality at a U.N. Oasis | True | By McCandlish Phillips | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/frederic-j-farnell-psychiatrist-here.html | FREDERIC J. FARNELL, PSYCHIATRIST HERE | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/podres-of-padres-revives-memories-of-dodgers.html | Podres of Padres Revives Memories of Dodgers | True | By Leonard Koppett | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/gop-candidate-arrested-after-protest-in-missouri.html | G.O.P. Candidate Arrested After Protest in Missouri | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/us-negroes-content-as-israelites-in-liberia-city-men-with-city-ways.html | U.S. Negroes Content as Israelites in Liberic City Men With City Ways Build Camp in Cleared Bush | True | By Gloria Emerson | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/atkinson-likes-to-be-underrated-jets-linebacker-is-hailed-by-coach.html | Atkinson Likes to Be Underrated; Jets' Linebacker Is Hailed by Coach as 'Money Player' | True | By Dave Anderson | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/pravda-says-american-polls-seek-to-influence-voters.html | Pravda Says American Polls Seek to Influence Voters | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/voting-observed-by-envoys-from-saigon-and-pakistan.html | Voting Observed by Envoys From Saigon and Pakistan | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/-non-on-onassis-marriage.html | ' Non' on Onassis Marriage | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/museums-pictures-trace-anthony-quinns-career.html | Museum's Pictures Trace Anthony Quinn's Career | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/news-of-realty-shopping-center-livingston-nj-will-get-25million.html | NEWS OF REALTY: SHOPPING CENTER; Livingston, N.J., Will Get $25-Million Project | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-06 | 1968-11-06 | https://www.nytimes.com/1968/11/06/archives/liquor-by-the-drink-is-defeated-in-utah.html | LIQUOR BY THE DRINK IS DEFEATED IN UTAH | True | | 1996-09-16 | RE0000734459 | B00000464127 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/midwestern-states-return-to-republican-fold-farming-area-that.html | Midwestern States Return to Republican Fold; Farming Area That Deserted Goldwater in 1964 Gives Nixon Broad Support | True | By Douglas E. Kneelandspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixon-wins-by-a-thin-margin-pleads-for-reunited-nation-nixons.html | NIXON WINS BY A THIN MARGIN, PLEADS FOR REUNITED NATION; NIXON'S ELECTION EXPECTED TO SLOW PARIS NEGOTIATION Allied Diplomats Suggest All Sides May Adopt a Wait-and-See Stance NIXON'S ELECTION MAY SLOW TALKS | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gerard-guterl-sr.html | GERARD GUTERL SR. | True | sal It, Th* Ne York T | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/us-defeats-poland-in-chess-at-lugano.html | U.S. DEFEATS POLAND IN CHESS AT LUGANO | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/sami-essolh-79-of-lebanon-dead-7time.html | SAMI ES-SOLH, 79, OF LEBANON DEAD; 7-Time | True | Dilpatch of T]le Tlmv, LOIIdOn | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/israel-is-warned-by-soviet-on-a-renewal-of-clashes.html | Israel Is Warned by Soviet On a Renewal of Clashes | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bullets-down-hawks.html | Bullets Down Hawks | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/three-north-koreans-killed.html | Three North Koreans Killed | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/rangers-beaten-by-kings-2-to-0-shot-by-mullins-in-the-final-los.html | RANGERS BEATEN BY KINGS, 2 TO 0; Shot by Mullins in the Final Los Angeles Sextet | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gregory-maps-inaugural.html | Gregory Maps 'Inaugural' | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/florida-proves-fertile-ground-for-republicans-conservatism.html | Florida Proves Fertile Ground For Republicans' Conservatism | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/daniels-case-suspect-held-for-attempted-homicide.html | Daniels Case Suspect Held For Attempted Homicide | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixons-low-plurality-in-nassau-makes-the-democrats-jubilant.html | Nixon's Low Plurality in Nassau Makes the Democrats Jubilant | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/radcliffe-clubs-sale.html | Radcliffe Club's Sale | True | Special to The New York TimesSTAMFORD, Conn., Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/returns-inspire-quiet-stock-rise-uncertainties-linger-for-us.html | RETURNS INSPIRE QUIET STOCK RISE; Uncertainties Linger For U.S. Businesses Businessmen Face New Uncertainties in Wake of the Election | True | By Robert A. Wright | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/jersey-race-won-by-beau-brummel-stretchapoint-also-scores-in-garden.html | JERSEY RACE WON BY BEAU BRUMMEL; Stretchapoint Also Scores in Garden State Trial | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/patricia-wise-sings-rosina-in-the-city-operas-barber.html | Patricia Wise Sings Rosina In the City Opera's 'Barber' | True | ROBERT T. JONES | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/untrained-teachers.html | 'Untrained' Teachers | True | CHARLES R. BEYE | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/senates-liberal-coalition-survives-gains-by-gop-liberal-coalition.html | Senate's Liberal Coalition Survives Gains by G.O.P.; Liberal Coalition Survives in Senate | True | By David E. Rosenbaum | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/elector-vote-287-lead-in-popular-tally-may-be-smaller-than-kennedys.html | ELECTOR VOTE 287; Lead in Popular Tally May Be Smaller Than Kennedy's in '60 Nixon Wins Presidency by Margin Probably Smaller Than That of Kennedy in '60 WALLACE'S EFFECT HARD TO PIN POINT Alabamian Believed to Have Helped Humphrey in Some States, Nixon in Others | True | By Max Frankel | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/water-in-richest-gold-mine-in-south-africa-still-rising.html | Water in Richest Gold Mine In South Africa Still Rising | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/h-keasbey-bramhall.html | H. KEASBEY BRAMHALL | True | Spe.Jal to The ,ew York 'mes | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/cardinal-wyszynski-in-rome-for-talks-with-pope.html | Cardinal Wyszynski in Rome for Talks With Pope | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/greek-town-honors-agnew.html | Greek Town Honors Agnew | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/frozen-birdbath-means-its-winter-in-durham-ice-on-the-birdbath.html | Frozen Birdbath Means It's Winter in Durham; Ice on the Birdbath Signals Winter | True | By Brooks Atkinsonspecial To the New York Timesprink Hill | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mays-wins-11th-gold-glove.html | Mays Wins 11th Gold Glove | True | ST. LOUIS, Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/j-b-priestley-here-on-visit-finds-new-york-unsleepable.html | J. B. Priestley, Here on Visit, Finds New York Unsleepable | True | By Israel Shenker | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dance-boston-ballet-holds-benefit-new-yorkers-lend-a-hand-to.html | Dance: Boston Ballet Holds Benefit; New Yorkers Lend a Hand to Cousins in Art Company's Old Home Now a Parking Lot | True | By Clive Barnesspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/royals-turn-back-bulls-by-133122-robertson-excels.html | Royals Turn Back Bulls by 133-122; Robertson Excels | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/police-seize-125-on-ccny-campus-awol-soldier-taken-from-student.html | POLICE SEIZE 125 ON C.C.N.Y. CAMPUS; AWOL Soldier Taken From Student Center 'Sanctuary' POLICE SEIZE 125 ON C.C.N.Y. CAMPUS | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/first-national-city-bank-to-drop-everything-card.html | First National City Bank To Drop Everything Card | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bandits-kill-passenger-on-philippine-airliner.html | Bandits Kill Passenger On Philippine Airliner | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/merger-dropped-by-penn-central-railroad-and-kayserroth-fail-to.html | MERGER DROPPED BY PENN CENTRAL; Railroad and Kayser-Roth Fail to Agree on Terms MERGER DROPPED BY PENN CENTRAL | True | By Isadore Barmash | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mrs-king-wishes-success.html | Mrs. King Wishes 'Success' | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/paul-zukofsky-violinist-at-town-hall.html | Paul Zukofsky, Violinist, at Town Hall | True | By Theodore Strongin | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/greek-charter-goes-into-effect-sunday.html | Greek Charter Goes Into Effect Sunday | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/3-die-in-refrigerator.html | 3 Die in Refrigerator | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/maneuvering-on-for-council-posts-judgeships-for-oconnor-and-ross.html | MANEUVERING ON FOR COUNCIL POSTS; Judgeships for O'Connor and Ross Leave Openings | True | By Seth S. King | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gop-ties-loosen-for-westchester-voters-show-independence-by-backing.html | G.O.P. TIES LOOSEN FOR WESTCHESTER; Voters Show Independence by Backing Mavericks | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/coppelia-promised-by-american-ballet.html | 'COPPELIA' PROMISED BY AMERICAN BALLET | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/excerpts-from-the-statement-by-agnew.html | Excerpts From the Statement by Agnew | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/greeces-security.html | Greece's Security | True | E. B. BECKET | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/michigan-adopts-proposal-for-daylight-saving-time.html | Michigan Adopts Proposal For Daylight Saving Time | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/miriam-fitzgerald-affianced-to-russell-church-burchard.html | Miriam Fitzgerald Affianced To Russell Church Burchard | True | ..ptil to TI New Yolt TimesTOWANDA, Pa., Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/british-swimmer-paralympic-victor.html | BRITISH SWIMMER PARALYMPIC VICTOR | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/a-basque-bishop-suspends-priests-40-penalized-for-refusal-to-end.html | A BASQUE BISHOP SUSPENDS PRIESTS; 40 Penalized for Refusal to End Seminary Sit-In | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/queen-elizabeth-in-sao-paulo.html | Queen Elizabeth in Sao Paulo | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/legislators-call-meeting-on-schools-for-today.html | Legislators Call Meeting on Schools for Today | True | By Leonard Buder | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/maryland-begins-final-count-to-decide-10-electoral-votes.html | Maryland Begins Final Count To Decide 10 Electoral Votes | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/kennedy-viewed-as-72-contender-hes-silent-on-future-but-other.html | KENNEDY VIEWED AS '72 CONTENDER; He's Silent on Future, but Other Leaders Laud Him | True | By John Herbers | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/anxieties-are-noted-in-reaction-abroad-to-nixons-presidential.html | Anxieties Are Noted in Reaction Abroad to Nixon's Presidential Victory | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/electoral-reforms.html | Electoral Reforms | True | MILTON SCHULMAN | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/corn-and-wheat-show-advances-silvers-rally-effort-fails-platinum.html | CORN AND WHEAT SHOW ADVANCES; Silver's Rally Effort Fails - - Platinum Prices Ease | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/close-contest-points-to-need-for-election-reform.html | Close Contest Points to Need for Election Reform | True | By Anthony Lewis | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/sukarno-palace-to-be-opened.html | Sukarno Palace to Be Opened | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/3dparty-votes-of-the-past.html | 3d-Party Votes of the Past | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/few-faced-tests-for-civil-court-most-candidates-gained-multiparty.html | FEW FACED TESTS FOR CIVIL COURT; Most Candidates Gained Multiparty Support | True | By Thomas P. Ronan | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/music-city-center-host-to-pirates-doyly-carte-troupers-give.html | Music City Center Host to 'Pirates'; D'Oyly Carte Troupers Give Familiar Work Philip Potter Appears as Bewildered Hero | True | By Dan Sullivan | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/israeli-role-seen-in-amman-unrest-hussein-says-he-suspects-another.html | ISRAELI ROLE SEEN IN AMMAN UNREST; Hussein Says He Suspects 'Another Lavon Affair' | True | By Dana Adams Schmidtspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dutch-win-field-hockey.html | Dutch Win Field Hockey | True | Special to The New York TimesWEST CHESTER, Pa., Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/toy-soldier-jumps-7-feet-to-win-puissance-stake-at-national-horse-s.html | Toy Soldier Jumps 7 Feet to Win Puissance Stake at National Horse Show; U. S. TEAM GAINS ITS FIRST VICTORY Kathy Kusner Scores With Fru in 3d International Jump Event at Garden | True | By John Rendel | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/democrats-weigh-change-in-jersey-3-house-victors-emerge-as.html | DEMOCRATS WEIGH CHANGE IN JERSEY; 3 House Victors Emerge as Candidates for Governor | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/advertising-manager-promoted-by-macys.html | Advertising Manager Promoted by Macy's | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/amaro-shortstop-sold-by-yankees-to-angels.html | Amaro, Shortstop, Sold By Yankees to Angels | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gop-house-gain-is-put-at-4-seats-democrats-will-hold-edge-of-243-to.html | G.O.P. HOUSE GAIN IS PUT AT 4 SEATS; Democrats Will Hold Edge of 243 to 192 Next Year | True | By Marjorie Hunter | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/wood-field-and-stream-naturalist-says-birds-and-bees-make-poor.html | Wood, Field and Stream; Naturalist Says Birds and Bees Make Poor Long-Range Weather Prophets | True | By Nelson Bryant | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/one-body-is-found-on-norwegian-ship.html | ONE BODY IS FOUND ON NORWEGIAN SHIP | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/personal-finance-brokers-have-advice-for-investors-on-taking.html | Personal Finance; Brokers Have Advice for Investors On Taking Capital Gains or Losses Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/newark-thugs-kill-a-security-guard.html | NEWARK THUGS KILL A SECURITY GUARD | True | NEWARK, Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/alberti-gordon-rabbi-deadat-651-sociologist-wrote-on-jews-also.html | ALBERTI, GORDON, [ RABBI, DEADAT 651; Sociologist Wrote on Jews --Also Labor Arbitrator | True | Special to The New Y,r 'me. | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/-and-vice-president-spiro-theodore-agnew.html | . . . and Vice President; Spiro Theodore Agnew | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/presidentelect-visits-eisenhower-in-hospital.html | President-Elect Visits Eisenhower in Hospital | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/otto-frohnknecht-i-of-metals-concerni.html | OTTO FROHNKNECHT I OF METALS CONCERNI | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/warriors-down-knicks-94-to-93-shot-by-mullins-in-final-seconds.html | WARRIORS DOWN KNICKS, 94 TO 93; Shot by Mullins in Final Seconds Brings Victory | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/texas-returns-23-to-congress-democrat-wins-governorship.html | Texas Returns 23 to Congress; Democrat Wins Governorship | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/a-farewell-by-queen-mother.html | A Farewell by Queen Mother | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/muskie-in-defeat-bars-bitterness.html | Muskie, in Defeat, Bars Bitterness | True | BY Homer Bigartspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gallup-sampling-finds-a-catholic-shift-to-republicans-and.html | Gallup Sampling Finds a Catholic Shift to Republicans and Negro- Jewish Democrat Tradition Holding | True | By Peter Kihss | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/chase-bank-promotes-2-executives.html | Chase Bank Promotes 2 Executives | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/emerson-and-gimeno-gain-s-american-net-semifinal.html | Emerson and Gimeno Gain S. American Net Semi-Final | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/new-constitution-approved.html | New Constitution Approved | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/two-relief-helpers-wounded-in-biafra.html | TWO RELIEF HELPERS WOUNDED IN BIAFRA | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixons-home-town-proud.html | Nixon's Home Town Proud | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dow-index-up-324-prices-surge-in-initial-buying-burst-then-wander.html | DOW INDEX UP 3.24; Prices Surge in Initial Buying Burst, Then Wander Lower RETURNS INSPIRE QUIET STOCK RISE | True | By John J. Abele | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/martin-jr-kelly-jg-senior-in-law-firm.html | MARTIN Jr. KELLY Jg., SENIOR IN LAW FIRM | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/many-bond-issues-backed-by-voters-decisions-also-registered-on.html | MANY BOND ISSUES BACKED BY VOTERS; Decisions Also Registered on Variety of Other Issues | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/they-will-cruise-in-aegean.html | They Will Cruise in Aegean | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/times-promotes-3-on-news-staff-rosenthal-wicker-frankel-to-assume.html | TIMES PROMOTES 3 ON NEWS STAFF; Rosenthal, Wicker, Frankel to Assume New Positions | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/carnegie-institute-gets-a-late-van-gogh-work.html | Carnegie Institute Gets A Late Van Gogh Work | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dancers-recall-gift-of-great-dane.html | Dancers Recall Gift of Great Dane | True | By Walter R. Fletcher | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/in-the-nation-many-questions-few-answers.html | In The Nation: Many Questions, Few Answers | True | By Tom Wicker | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/cowboys-motion-concerns-giants-sherman-has-linebackers-doing.html | COWBOYS 'MOTION' CONCERNS GIANTS; Sherman Has Linebackers Doing Roadwork in Drill | True | By George Vecsey | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/voters-in-california-execute-a-classic-ticket-split.html | Voters in California Execute a Classic Ticket Split | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/a-loser-concedes-and-tries-to-smile-humphrey-concedes-defeat-tries.html | A Loser Concedes and Tries to Smile; Humphrey Concedes Defeat, Tries to Smile and Gives Comfort to His Supporters PLEDGES HIS HELP IN UNIFYING NATION Tells Friends and Campaign Staff He Will Continue Role in Public Service | True | By R. W. Apple Jr.special to the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/the-nixon-victory.html | The Nixon Victory | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/3-former-ss-men-go-on-trial-in-death-of-40000-jews.html | 3 Former SS Men Go on Trial In Death of 40,000 Jews | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/new-building-code-first-in-30-years-becomes-law-here.html | New Building Code, First in 30 Years, Becomes Law Here | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/captive-gis-meet-press-in-cambodia-say-they-are-well-treated-seem.html | CAPTIVE G.I.'S MEET PRESS IN CAMBODIA; Say They Are Well Treated -- Seem in Good Health | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/brazilian-british-and-us-riders-share-spotlight-in-jumping-event.html | Brazilian, British and U.S. Riders Share Spotlight in Jumping Event; Sports of the Times A Fine Piece of Machinery | True | By Robert Lipsyte | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/4-fbi-men-saved-from-crowd-here.html | 4 F.B.I. MEN SAVED FROM CROWD HERE | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/vote-computers-that-failed-are-under-analysis.html | Vote Computers That Failed Are Under Analysis | True | By Lawrence Van Gelder | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/vietcong-and-alliance-pledge-fight-on-south.html | Vietcong and Alliance Pledge Fight on South | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/decision-is-reversed.html | Decision Is Reversed | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/u-of-michigan-is-testing-a-flu-vaccine-on-children.html | U. of Michigan Is Testing A Flu Vaccine on Children | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/amex-prices-rise-on-nixon-victory-volume-hits-lowest-level-in-the.html | AMEX PRICES RISE ON NIXON VICTORY; Volume Hits Lowest Level in the Last Two Months | True | By Alexander R. Hammer | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/democrats-win-all-15-seats-in-virgin-isles-legislature.html | Democrats Win All 15 Seats In Virgin Isles Legislature | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dissident-priests-seek-church-review.html | DISSIDENT PRIESTS SEEK CHURCH REVIEW | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/vatican-newspaper-describes-mrs-onassis-as-public-sinner.html | Vatican Newspaper Describes Mrs. Onassis as Public Sinner | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/the-muskie-character.html | The Muskie Character | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/from-promise-to-policy-many-pitfalls-await-efforts-by-nixon-to.html | From Promise to Policy; Many Pitfalls Await Efforts by Nixon To Redeem Pledges and Unify Nation | True | By James Reston | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nuptials-or-miss-barbara-l-feint.html | Nuptials or Miss Barbara L. Feint | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/the-new-president-richard-milhous-nixon.html | The New President; Richard Milhous Nixon | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/tax-plan-loses-in-michigan.html | Tax Plan Loses in Michigan | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/george-katz-excels-in-scriabin-sonata.html | GEORGE KATZ EXCELS IN SCRIABIN SONATA | True | ALLEN HUGHES. | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/swedish-politics-stirred-by-palme-minister-41-excites-youth-seen-as.html | SWEDISH POLITICS STIRRED BY PALME; Minister, 41, Excites Youth -- Seen as Next Premier | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/pope-names-vatican-aide.html | Pope Names Vatican Aide | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/position-on-sinai-defined-by-israel-note-to-jarring-links-issue-of.html | POSITION ON SINAI DEFINED BY ISRAEL; Note to Jarring Links Issue of Boundaries to Security Needs and Tiran Rights POSITION ON SINAI DEFINED BY ISRAEL | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/observer-sunny-side-up.html | Observer: Sunny Side Up | True | By Russell Baker | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bantam-prepares-extra-on-ray-case.html | BANTAM PREPARES EXTRA ON RAY CASE | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gov-maddox-sends-nixon-telegram-of-congratulations.html | Gov. Maddox Sends Nixon Telegram of Congratulations | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/henry-c-carpenter.html | HENRY C. CARPENTER | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/operations-ended-by-british-airline-big-loss-reported.html | Operations Ended By British Airline; Big Loss Reported | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/puerto-rico-race-is-won-by-ferre-new-governor-reverses-a-28yearold.html | PUERTO RICO RACE IS WON BY FERRE; New Governor Reverses a 28-Year-Old Trend | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/pistons-defeat-sonics.html | Pistons Defeat Sonics | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/computer-revives-morses-bid-packwoods-lead-cut-sharply.html | Computer Revives Morse's Bid; Packwood's Lead Cut Sharply | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/humphrey-vote-big-in-massachusetts.html | HUMPHREY VOTE BIG IN MASSACHUSETTS | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/colt-from-peru-out-of-rich-race-red-tape-cuts-trastevere-from.html | COLT FROM PERU OUT OF RICH RACE; Red Tape Cuts Trastevere From International Field | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/london-stocks-gain-but-trading-eases-as-us-election-results-are.html | London Stocks Gain, but Trading Eases as U.S. Election Results Are Weighed; BONDS IN BRITAIN SHOW A DECLINE Index of Industrial Stocks Closes With a Gain of 3.6 -- Paris Market Is Quiet | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/news-of-realty-offices-planned-tower-will-rise-on-site-of-east-side.html | NEWS OF REALTY: OFFICES PLANNED; Tower Will Rise on Site of East Side Landmark | True | By Joseph P. Fried | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/conservatives-million-votes-are-record-for-minor-party.html | Conservatives' Million Votes Are Record for Minor Party | True | By Clayton Knowles | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/johnson-vows-aid-in-power-transfer-johnson-vows-aid-in-shift-of.html | Johnson Vows Aid In Power Transfer; Johnson Vows Aid in Shift of Power | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/role-in-vietnam.html | Role in Vietnam | True | RICHARD B. DU Boer | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/spencer-mdler-jr-77-is-dead-i-i-exnew-jersey-highway-chief-served.html | Spencer Mdler Jr., 77, Is Dead, I i Ex-New Jersey Highway Chief'; Served Federal Government --A Teacher, He Advocated Adult Education | True | Spe.&I to The ,ev,' Nrk Trm& | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/namath-attributes-drop-in-scoring-passes-to-change-in-jets-aerial.html | Namath Attributes Drop in Scoring Passes to Change in Jets' Aerial Game; CLUB NOW USING FOUR RECEIVERS One Potential Pass-Catcher Put on Blocking Duty - Rivals' Coverage Tighter | True | By Dave Anderson | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/apg-lines-up-7-more-sponsors-for-69-tour-doral-open-joins-new.html | A.P.G. Lines Up 7 More Sponsors for '69 Tour; DORAL OPEN JOINS NEW GROUP'S LIST Purse to Rise to $150,000 -- Monsanto to Announce Its Support Today | True | By Lincoln Werden | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/city-incinerators-closed-by-strike-stokers-quit-in-pay-dispute.html | CITY INCINERATORS CLOSED BY STRIKE; Stokers Quit in Pay Dispute -- Refuse Trucks Diverted | True | By Damon Stetson | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dockers-reject-101-pay-raise-threeyear-contract-offer-spurned-by.html | DOCKERS REJECT $1.01 PAY RAISE; Three-Year Contract Offer Spurned by Union Here | True | By Edward A. Morrow | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/luxembourg-to-vote-dec-15.html | Luxembourg to Vote Dec. 15 | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/five-extraordinary-volumes-to-delight-cookbook-connoisseurs.html | Five Extraordinary Volumes to Delight Cookbook Connoisseurs | True | By Craig Claiborne | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/states-shuffles-lineup-in-house-but-it-remains-26-to-15-in-favor-of.html | STATES SHUFFLES LINE-UP IN HOUSE; But It Remains 26 to 15 in Favor of Democrats | True | By Richard L. Madden | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mr-nixon-learns-all-isnt-needlepoint.html | Mr. Nixon Learns All Isn't Needlepoint | True | By Rita Reif | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/broadway-seeks-a-maddox-revue-edward-padula-considering-satire-a.html | BROADWAY SEEKS A MADDOX REVUE; Edward Padula Considering Satire, a Hit in Atlanta | True | By Sam Zolotow | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixons-new-motto-traced-to-sign-a-girl-12-found.html | Nixon's New Motto Traced To Sign a Girl, 12, Found | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/castleton-filly-favored-tonight-scotch-jewel-heads-field-for-belle.html | CASTLETON FILLY FAVORED TONIGHT; Scotch Jewel Heads Field for Belle Acton Pace | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixon-as-in-1960-takes-bulk-of-the-far-west-republican-loses-only.html | Nixon, as in 1960, Takes Bulk of the Far West; Republican Loses Only Two of Region's 13 States Split Ballots Are Plentiful -Keynoters Re-elected | True | By Lawrence E. Daviesspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/velasquez-rides-three-winners-as-eight-choices-in-row-score-at.html | Velasquez Rides Three Winners as Eight Choices in Row Score at Aqueduct; FRENCH SERENADE TAKES TURF EVENT Beats Whisper Jet by Three Lengths -- Victory Skein Broken in Final Race | True | By Joe Nichols | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/oil-group-offers-a-pollution-plan-tanker-owners-would-pay-damages.html | OIL GROUP OFFERS A POLLUTION PLAN; Tanker Owners Would Pay Damages Under Proposal | True | By George Horne | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/the-pants-look-keeps-upstaging-the-dress-look.html | The Pants Look Keeps Upstaging The Dress Look | True | By Bernadine Morris | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/town-is-attacked-in-3d-delta-assault-by-enemy-in-4-days.html | Town Is Attacked In 3d Delta Assault By Enemy in 4 Days | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/peter-zeugin-gives-first-concert-here.html | PETER ZEUGIN GIVES FIRST CONCERT HERE | True | RAYMOND ERICSON. | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/the-screen-head-monkees-movie-for-a-turnedon-audiencestyles-of.html | The Screen: 'Head,' Monkees Movie for a Turned-On AudienceStyles of Advertising and Pot Combined Jean Seberg.Is Starred in Romain Gary Film | True | By Renata Adler, Vincent Canby | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/democrats-sweep-led-by-ribicoff-party-retains-its-control-of.html | DEMOCRATS SWEEP LED BY RIBICOFF; Party Retains Its Control of Connecticut Legislature | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/us-will-sell-israel-58-phantom-jets.html | U.S. Will Sell Israel 58 Phantom Jets | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/red-ball-express-not-part-of-trucking-merger-plan.html | Red Ball Express Not Part Of Trucking Merger Plan | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/electric-plant-set-by-n-y-utilities.html | ELECTRIC PLANT SET BY N. Y. UTILITIES | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/howe-resigns-post-as-education-chief-for-position-in-india.html | Howe Resigns Post As Education Chief For Position in India | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/henry-breslow.html | HENRY BRESLOW | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/wings-beat-hawks-65.html | Wings Beat Hawks, 6-5 | True | CHICAGO, Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/summerall-to-speak-today.html | Summerall to Speak Today | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/tv-the-election-as-a-17hour-color-spectacular-reliance-on-computers.html | TV: The Election as a 17-Hour Color Spectacular; Reliance on Computers Produces Confusion Cronkite and Lawrence Stand Out in Test | True | By Jack Gould | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/general-motors-elects-new-vice-president.html | General Motors Elects New Vice President | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/advertising-efforts-for-candidates-scored.html | Advertising Efforts for Candidates Scored | True | By Philip H. Dougherty | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/greek-royalty-in-spain.html | Greek Royalty in Spain | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/rumania-in-soccer-tie.html | Rumania in Soccer Tie | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/richard-clurman-is-named-city-center-chairman.html | Richard Clurman Is Named City Center Chairman | True | By Louis Calta | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mcarthys-mood-is-gray-in-capital-senator-turns-to-poetry-as-he.html | MCARTHYS MOOD IS GRAY IN CAPITAL; Senator Turns to Poetry as He Discusses Nixon | True | By E. W. Kenworthyspecial To The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/transcript-of-the-humphrey-concession-statement.html | Transcript of the Humphrey Concession Statement | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/edwin-h-mcully.html | EDWIN H. M'CULLY | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/virginia-drink-vote.html | Virginia Drink Vote | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mit-says-fugitive-gi-has-no-official-status.html | M.I.T. Says Fugitive G.I. Has No Official Status | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/blues-defeat-penguins-31.html | Blues Defeat Penguins, 3-1 | True | PITTSBURGH, Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/a-loser-stands-tall.html | A Loser Stands Tall | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/union-agents-urge-aid-for-musicians.html | UNION AGENTS URGE AID FOR MUSICIANS | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/munchs-idealsclarity-and-proportion.html | Munch's Ideals:Clarity and Proportion | True | By Harold C. Schonberg | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/prosecution-rests-its-case-at-spina-trial-in-newark.html | Prosecution Rests Its Case At Spina Trial in Newark | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/gop-has-31-governors-a-gain-of-5.html | G.O.P. Has 31 Governors, a Gain of 5 | True | By John D. Morris | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/contrasts-mark-southern-voting-twoparty-politics-gains-as-wallace.html | CONTRASTS MARK SOUTHERN VOTING; Two-Party Politics Gains as Wallace Falls Short | True | By Walter Rugaberspecial To The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/steel-producers-follow-price-cut-but-us-steel-the-largest-in-nation.html | STEEL PRODUCERS FOLLOW PRICE CUT; But U.S. Steel, the Largest in Nation, Takes No Action COMPANIES TAKE PRICING ACTIONS | True | By Gerd Wilcke | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/pollsters-politicians-and-journalists-all-came-close-in-vote.html | Pollsters, Politicians and Journalists All Came Close in Vote Predictions | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/disturbances-flare-at-french-schools.html | DISTURBANCES FLARE AT FRENCH SCHOOLS | True | PARIS, Nov 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/sports-today.html | Sports Today | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/republicans-gain-safe-albany-edge-lead-in-assembly-put-at-7773-and.html | REPUBLICANS GAIN SAFE ALBANY EDGE; Lead in Assembly Put at 77-73 and in Senate at 33-24 Unofficially Republicans Gain Clear Edge in 2 Albany Houses | True | By James F. Clarity | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/militants-invasion-paralyzes-campus.html | MILITANTS' INVASION PARALYZES CAMPUS | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/key-changes-in-the-house.html | Key Changes in the House | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/goal-is-harmony-president-elect-vows-his-administration-will-be.html | GOAL IS HARMONY; President - Elect Vows His Administration Will Be 'Open' Nixon Calls for a Reunited Nation and Vows: 'This Will Be an 'Open Administration' PRESIDENT-ELECT PRAISES OPPONENT He Calls Humphrey 'Gallant' and Offers Friendship to Disappointed Backers | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/mneil-sings-simon-in-met-boccanegra.html | M'NEIL SINGS SIMON IN MET 'BOCCANEGRA' | True | DONAL HENAHAN. | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/ex-gov-sparks-die-led-alabama-4347.html | EX. GOV. SPARKS DIES ; LED ALABAMA '43.47 | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/wallace-tempers-defeat-of-party-by-claiming-credit-for-republicans.html | Wallace Tempers Defeat of Party by Claiming Credit for Republicans' Victory; EXPECTS NIXON TO ADOPT POLICY Says He Will Enter Race in '72 if Republican Does Not Carry Out Programs | True | By Ben A. Franklinspecial To The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/lakers-top-bucks-128115.html | Lakers Top Bucks, 128-115 | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/west-berlin-sees-economic-decline-population-lags-industry-is-wary.html | WEST BERLIN SEES ECONOMIC DECLINE; Population Lags -- Industry Is Wary of Isolated City WEST BERLIN SEES ECONOMIC DECLINE | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/weatherhead-offering-set.html | Weatherhead Offering Set | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/end-papers.html | End Papers | True | JOHN CANADAY | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/charles-munch-exconductor-of-boston-symphony-77-dies-koussevitzkys.html | Charles Munch, Ex-Conductor Of Boston Symphony, 77, Dies; Koussevitzky's Successor Served From 1949 to 1962 -- Formed Orchestre de Paris at Malraux's Request | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bond-rejections-advance-to-55-but-record-is-set-voters-approve.html | BOND REJECTIONS ADVANCE TO 55%; BUT RECORD IS SET Voters Approve Total of $4.1-Billion in Tax-Exempts Bond Rejections Climb to 55%, But Approval Total Sets Mark | True | By John H. Allan | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/ira-stone.html | IRA STONE | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/vice-presidentelect.html | Vice President-Elect | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nominee-majorities-are-in-the-minority.html | NOMINEE MAJORITIES ARE IN THE MINORITY | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/the-election-at-a-glance.html | The Election at a Glance | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/transcript-of-the-statement-by-nixon-pledging-to-bring-america.html | Transcript of the Statement by Nixon Pledging to 'Bring America Together' | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/5-africans-get-life-terms-under-eased-rhodesia-law.html | 5 Africans Get Life Terms Under Eased Rhodesia Law | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/saxbe-defeats-gilligan-in-ohio-in-a-hardfought-senate-race.html | Saxbe Defeats Gilligan in Ohio In a Hard-Fought Senate Race | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nearsweep-for-suffolk-gop-credited-to-conservatives-help.html | Near-Sweep for Suffolk G.O.P. Credited to Conservatives' Help | True | By Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/schweiker-victory-little-solace-to-the-gop-in-pennsylvania.html | Schweiker Victory Little Solace To the G.O.P. in Pennsylvania | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/some-people-wholl-be-very-welcome-at-white-house.html | Some People Who'll Be Very Welcome at White House | True | By Charlotte Curtis | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/market-place-trading-trend-after-election.html | Market Place: Trading Trend After Election | True | By Robert Metz | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/hartford-teachers-return-to-work-as-talks-resume.html | Hartford Teachers Return To Work as Talks Resume | True | HARTFORD, Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/celebrator-arrested-after-firing-10-shots.html | Celebrator Arrested After Firing 10 Shots | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/rockefeller-lead-slim-in-arkansas-governor-barely-defeats-his.html | ROCKEFELLER LEAD SLIM IN ARKANSAS; Governor Barely Defeats His Democratic Challenger | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/north-carolina-negro-wins-a-seat-in-general-assembly.html | North Carolina Negro Wins A Seat in General Assembly | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/state-democrats-are-gloomy-over-fragmentation-of-party.html | State Democrats Are Gloomy Over Fragmentation of Party | True | By Steven V. Roberts | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/shipboard-edition-of-a-british-daily-set-for-new-liner.html | Shipboard Edition Of a British Daily Set for New Liner | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/e-clarkson-seward.html | E. CLARKSON SEWARD | True | o%p',al t,)That' fcf*A' N(h[ 1' nnc, | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/milton-roth-is-dead-at-61-warden-at-rikers-island.html | !Milton Roth Is Dead at 61; ; Warden at Rikers Island | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/books-of-the-times-overheard.html | Books of The Times; Overheard | True | By Charles Poore | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/debut-of-muckler-is-spoiled-by-leafs.html | DEBUT OF MUCKLER IS SPOILED BY LEAFS | True | BLOOMINGTON, Minn., Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/students-look-ahead.html | Students Look Ahead | True | Special to The New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/2-brothers-seized-in-coast-slaying-of-ramon-novarro.html | 2 Brothers Seized In Coast Slaying Of Ramon Novarro | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/dawson-leaves-hospital.html | Dawson Leaves Hospital | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/attitudes-on-education.html | Attitudes on Education | True | WARNER G. GRI! | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/footballs-coaching-brother-act.html | Football's Coaching Brother Act | True | By Gordon S. White Jr. | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/congressional-results.html | Congressional Results | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/streets-talent-on-display.html | Streets' Talent on Display | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/the-upstate-republicans.html | The Upstate Republicans | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/investors-approve-election-outcome-but-dont-rush-to-buy-or-sell.html | Investors Approve Election Outcome, but Don't Rush to Buy or Sell; Calm Investors Approve Vote Result | True | By Vartanig G. Vartan | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/top-french-red-reports-agreement-with-moscow.html | Top French Red Reports 'Agreement' With Moscow | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/goodyear-tire-reports-record-sales-and-earnings.html | Goodyear Tire Reports Record Sales and Earnings | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/daley-calls-outcome-in-illinois-democratic-victory.html | Daley Calls Outcome in Illinois Democratic Victory | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/us-election-office-gets-30-complaints.html | U.S. ELECTION OFFICE GETS 30 COMPLAINTS | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/delaware.html | DELAWARE | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/heather-j-dubrow-fo-be-bride-of-ian-vaugtm-kenneth-ousby.html | Heather J. Dubrow fo Be Bride Of Ian Vaugtm Kenneth Ousby | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/czechs-rip-down-flags-of-soviet-prague-police-out-in-force-on.html | CZECHS RIP DOWN FLAGS OF SOVIET; Prague Police Out in Force on Russian Anniversary | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/chess-alls-well-that-ends-well-or-lombardy-changes-roles.html | Chess: All's Well That Ends Well, Or Lombardy Changes Roles | True | By Al Horowitz | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/president-orders-rail-strikers-back-and-names-board.html | President Orders Rail Strikers Back And Names Board | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/javits-assisted-by-liberal-wing-nixon-bid-to-conservatives-called.html | JAVITS ASSISTED BY LIBERAL WING; Nixon Bid to Conservatives Called 'Suicidal' in State | True | By Sydney H. Schanberg | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/negroes-appeal-to-nixon-to-act-leaders-cite-blacks-fears.html | NEGROES APPEAL TO NIXON TO ACT; Leaders Cite Blacks' Fears Illustrated by Vote | True | By Thomas A. Johnson | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixon-restraint-hailed-by-agnew-governor-applauds-bearing-in-the.html | NIXON RESTRAINT HAILED BY AGNEW; Governor Applauds Bearing in the Face of Criticism | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bond-rally-fails-despite-election-bond-prices-move-narrowly-rally.html | Bond Rally Fails Despite Election; Bond Prices Move Narrowly; Rally Fails Despite the Election | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/state-supports-banking-holder-25billion-company-sets-new-bank-in.html | STATE SUPPORTS BANKING HOLDER; $2.5-Billion Company Sets New Bank in Buffalo | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bruins-win-fourth-in-last-five-games-routing-flyers-71.html | Bruins Win Fourth In Last Five Games, Routing Flyers, 7-1 | True | BOSTON, Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/british-sponsors-of-pay-tv-agree-to-abandon-project.html | British Sponsors of Pay TV Agree to Abandon Project | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/yachtsmen-reelect-smythe-president.html | Yachtsmen Re-elect Smythe President | True | By Steve Cady | 1996-09-16 | RE0000735037 | B00000464121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/miss-kissling-and-john-daily-engagedtowed.html | Miss Kissling And John Daily EngagedtoWed | True | ..penl to The e York TimesPLANDOME, L.I., Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/soviet-bids-us-confer-calls-for-normalization-soviet-bids-u-s.html | Soviet Bids U.S. Confer; Calls for Normalization'; SOVIET BIDS U. S. CONFER ON ISSUES | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/national-to-lease-a-pan-am-jetliner.html | NATIONAL TO LEASE A PAN AM JETLINER | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/victor-niederhoffer-to-marry-gaill-herman-bryn-mawr-64.html | Victor Niederhoffer to Marry Gaill Herman, Bryn Mawr '64 | True | Skat to The New York TimesBOSTON, Nov. 6 | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/president-back-in-capital.html | President Back in Capital | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/emerson-seeking-browning-assets-electrical-products-maker-in.html | EMERSON SEEKING BROWNING ASSETS; Electrical Products Maker in 900,000-Share Deal COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/cost-town-votes-for-drink.html | Cost Town Votes for Drink | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/nixon-keeps-mum-on-economic-team-nixon-keeps-mum-on-economic-aides.html | Nixon Keeps Mum On Economic Team; Nixon Keeps Mum on Economic Aides | True | By H. Erich Heinemann | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/banking-house-elects.html | Banking House Elects | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/ghana-dancers-are-coming-to-madison-square-garden.html | Ghana Dancers Are Coming To Madison Square Garden | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/bridge-crane-an-amateur-takes-lead-in-masterpoint-total.html | Bridge: Crane, an Amateur, Takes Lead in Master-Point Total | True | By Alan Truscott | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/2-parties-survive-fight-fairly-well-both-relatively-stable-and-in.html | 2 PARTIES SURVIVE FIGHT FAIRLY WELL; Both Relatively Stable and in Pretty Good Order | True | By Warren Weaver Jr. | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-07 | 1968-11-07 | https://www.nytimes.com/1968/11/07/archives/health-center-to-rise-on-li.html | Health Center to Rise on L.I. | True | | 1996-09-16 | RE0000735037 | B00000464121 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/woman-hits-kiesinger-in-eye-in-berlin-and-gets-year-woman-strikes.html | Woman Hits Kiesinger in Eye in Berlin and Gets Year; WOMAN STRIKES KIESINGER IN EYE | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464121 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/students-repulsed-near-satos-home.html | STUDENTS REPULSED NEAR SATO'S HOME | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/arenales-returns-to-his-un-post.html | Arenales Returns to His U.N. Post | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/a-t-t-requests-increase-of-70-satellite-circuits.html | A. T. & T. Requests Increase Of 70 Satellite Circuits | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/soviet-sees-protest-in-victory-by-nixon.html | SOVIET SEES PROTEST IN VICTORY BY NIXON | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/strike-threatened-at-state-hospitals.html | STRIKE THREATENED AT STATE HOSPITALS | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/korvettes-herald-square-store-basks-in-plump-profits-and-fast-sales.html | Korvette's Herald Square Store Basks in Plump Profits and Fast Sales; CHAIN FLOURISHES AT HERALD SQUARE | True | By Isadore Barmash | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rail-tonmileage-hits-peak-level-truck-tonnage-up-51-from-yearago.html | RAIL TON-MILEAGE HITS PEAK LEVEL; Truck Tonnage Up 5.1% From Year-Ago Figure | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/some-novel-bach-at-philharmonic-brandenburg-concerto-done-with.html | SOME NOVEL BACH AT PHILHARMONIC; Brandenburg Concerto Done With Original Scoring | True | By Allen Hughes | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/william-bollman-3d.html | WILLIAM BOLLMAN 3D | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/theater-lincoln-repertory-presents-king-lear-production-is-directed.html | Theater: Lincoln Repertory Presents 'King Lear'; Production Is Directed by Gerald Freedman Lee J. Cobb in Title Role at Vivian Beaumont | True | By Clive Barnes | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/barbara-nan-meiselman-plans-marriage-to-sigmund-pfeifer.html | Barbara Nan Meiselman Plans Marriage to Sigmund Pfeifer | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/amex-prices-off-in-quiet-trading-analysts-attribute-decline-to.html | AMEX PRICES OFF IN QUIET TRADING; Analysts Attribute Decline to Paris Talks' Delay | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/thieus-invitation-is-viewed-as-an-indication-that-saigon-government.html | Thieu's Invitation Is Viewed as an Indication That Saigon Government Hopes for Nixon's Support | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/october-sales-up-for-large-chains-big-chains-lifted-sales-in.html | October Sales Up For Large Chains; BIG CHAINS LIFTED SALES IN OCTOBER | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/sato-runs-as-party-chief.html | Sato Runs as Party Chief | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/ceremonies-in-berlin.html | Ceremonies in Berlin | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/lindsay-cautions-on-raising-rents-urges-landlords-to-adopt-more.html | LINDSAY CAUTIONS ON RAISING RENTS; Urges Landlords to Adopt More 'Enlightened' Policy | True | By Charles G. Bennett | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/aides-of-johnson-confer-with-nixons-on-transfer.html | Aides of Johnson Confer With Nixon's on Transfer; POWER TRANSFER MAPPED BY AIDES | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/morgan-trust-elects.html | Morgan Trust Elects | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/estelle-hemsley-81-character-actress.html | ESTELLE HEMSLEY, 81, CHARACTER ACTRESS | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/news-of-realty-change-of-menu-queens-building-to-rise-on-howard.html | NEWS OF REALTY: CHANGE OF MENU; Queens Building to Rise on Howard Johnson's Site | True | By Thomas W. Ennis | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-4-no-title.html | Article 4 — No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/fried-pleads-not-guilty-to-bribe-in-marcus-case.html | Fried Pleads Not Guilty To Bribe in Marcus Case | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/beatles-plan-3-concerts-in-london-next-month.html | Beatles Plan 3 Concerts In London Next Month | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/first-mammoth-tanker-makes-kuwaitireland-run.html | First Mammoth Tanker Makes Kuwait-Ireland Run | True | By Edward A. Morrow | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/morse-chances-getting-dimmer-senator-will-likely-seek-recount-if-he.html | MORSE CHANCES GETTING DIMMER; Senator Will Likely Seek Recount if He Loses | True | By Wallace Turner | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/theater-owners-to-honor-2.html | Theater Owners to Honor 2 | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/wheat-and-corn-make-new-gains-futures-advance-on-export-view-and.html | WHEAT AND CORN MAKE NEW GAINS; Futures Advance on Export View and Harvest Delay | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/tories-keep-commons-seat.html | Tories Keep Commons Seat | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/abc-division-elects.html | A.B.C. Division Elects | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/no-contact-with-paris.html | No Contact With Paris | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/reserve-pushes-curb-on-credit-as-rates-for-money-harden-reserve.html | Reserve Pushes Curb on Credit As Rates for Money Harden; RESERVE PUSHES CURBS ON CREDIT | True | By H. Erich Heinemann | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/humphrey-aides-think-key-leaders-could-have-tried-harder.html | Humphrey Aides Think Key Leaders Could Have Tried Harder | True | By R. W. Apple Jr.special To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/nevele-pride-suffering-from-chipped-bone-in-leg-is-retired-for.html | Nevele Pride, Suffering From Chipped Bone in Leg, Is Retired for Season; COLT IS EXPECTED TO RETURN IN '69 Trotter's Leg Injury Isn't Considered Serious -- Study X-rays Today | True | By Michael Straussspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/107-of-foe-killed-in-a-2day-battle-saigon-reports-on-clash-weeks-us.html | 107 OF FOE KILLED IN A 2-DAY BATTLE; Saigon Reports on Clash - Week's U.S. Dead at 150 | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rangers-beaten-by-rookie-goalie-new-york-fails-to-score-off.html | RANGERS BEATEN BY ROOKIE GOALIE; New York Fails to Score Off DesJardins of Kings | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/duvalier-hails-nixon.html | Duvalier Hails Nixon | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/british-union-chief-to-head-board-for-racial-amity.html | British Union Chief to Head Board for Racial Amity | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/stocks-in-london-hit-by-setbacks-marked-losses-registered-by.html | STOCKS IN LONDON HIT BY SETBACKS; Marked Losses Registered by Unilever and Dunlop | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/blackmail-front-asserts.html | Blackmail,' Front Asserts | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/conservative-gain-fails-to-stir-javits.html | Conservative Gain Fails to Stir Javits | True | By Sydney H. Schanberg | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/armco-gets-full-control-of-plastic-pipe-producer.html | Armco Gets Full Control Of Plastic Pipe Producer | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/state-challenging-cornells-attempt-to-sell-space-lab-cornell-is.html | State Challenging Cornell's Attempt To Sell Space Lab; CORNELL IS TRYING TO SELL SPACE LAB | True | By David Bird | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/un-mission-holds-gala.html | U.N. Mission Holds Gala | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/theater-atlanta-stays-eviction-a-second-time.html | Theater Atlanta Stays Eviction a Second Time | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/john-f-mcormack.html | JOHN F. M'CORMACK | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/exconvict-is-found-slain-in-back-of-car-downtown.html | Ex-Convict Is Found Slain In Back of Car Downtown | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/action-on-cable-tv-is-postponed-again-by-estimate-board.html | Action on Cable TV Is Postponed Again By Estimate Board | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/romney-to-see-eisenhower.html | Romney to See Eisenhower | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/high-court-to-act-on-shanker-trial.html | High Court to Act on Shanker Trial | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/spina-acquitted-on-judges-order-police-director-of-newark-is.html | SPINA ACQUITTED ON JUDGE'S ORDER; Police Director of Newark Is Cleared of Laxity Charge Because of Lack of Proof SPINA ACQUITTED ON JUDGES ORDER | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/wanted-jail-space-to-rent.html | Wanted: Jail Space to Rent | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/reforming-the-vote-process.html | Reforming the Vote Process | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/expectation-of-new-talks-on-war-in-laos-grows-in-vientiane.html | Expectation of New Talks on War in Laos Grows in Vientiane | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/greeks-dance-in-streets-in-agnew-fathers-town.html | Greeks Dance in Streets In Agnew Father's Town | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/county-switch-weighed.html | County Switch Weighed | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/muskie-returns-to-capital-aboard-campaign-plane.html | Muskie Returns to Capital Aboard Campaign Plane | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/tax-rise-predicted.html | Tax Rise Predicted | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/pope-urges-the-press-to-reduce-crime-news.html | Pope Urges the Press To Reduce Crime News | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/bridge-workers-strike.html | Bridge Workers Strike | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/korean-fishing-boats-seized.html | Korean Fishing Boats Seized | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/japanese-glum.html | Japanese Glum | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/striking-students-in-san-francisco-set-small-fires.html | Striking Students In San Francisco Set Small Fires | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dr-robert-m-lewis-professor-at-nyu.html | DR. ROBERT M. LEWIS, PROFESSOR AT N.Y.U. | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/offering-marketed-on-fluid-devices.html | OFFERING MARKETED ON FLUID DEVICES | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dr-henry-wermer-child-psychiatrist.html | DR. HENRY WERMER, CHILD PSYCHIATRIST | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/reception-at-whitney-focuses-on-plans-for-cornell-museum.html | Reception at Whitney Focuses On Plans for Cornell Museum | True | By George Gent | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/musical-defers-opening.html | Musical Defers Opening | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/girls-club-benefits-from-daiquiri-ball.html | Girls Club Benefits From Daiquiri Ball | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/canadiens-top-penguins.html | Canadiens Top Penguins | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/buccaneers-trim-mavericks-13291-new-orleans-takes-4615-lead-after.html | BUCCANEERS TRIM MAVERICKS, 132-91; New Orleans Takes 46-15 Lead After First Period | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/arabs-hope-nixon-will-bring-change.html | ARABS HOPE NIXON WILL BRING CHANGE | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/memorial-repairs-set.html | Memorial Repairs Set | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/stouffer-will-add-25-hotels-and-inns.html | STOUFFER WILL ADD 25 HOTELS AND INNS | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/midwest-exchange-may-sell-insurance-midwest-board-eyes-insurance.html | Midwest Exchange May Sell Insurance; MIDWEST BOARD EYES INSURANCE | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/stiffer-un-curbs-on-rhodesia-voted.html | STIFFER U.N. CURBS ON RHODESIA VOTED | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/us-team-is-upset-in-olympiad-chess-americans-fall-to-fourth-in-loss.html | U.S. TEAM IS UPSET IN OLYMPIAD CHESS; Americans Fall to Fourth in Loss to East Germany | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/boac-opens-its-operation-of-computer-system-here.html | BOAC Opens Its Operation Of Computer System Here | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/175-hold-protest-on-ccny-campus-invade-building-to-decry-sanctuary.html | 175 HOLD PROTEST ON C.C.N.Y. CAMPUS; Invade Building to Decry 'Sanctuary' Arrests | True | By Murray Schumach | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/blue-cross-to-cut-rates-of-program-for-the-elderly.html | Blue Cross to Cut Rates of Program For the Elderly | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/music-mets-barbiere-taped-for-tv-rossini-opera-revived-after-3.html | Music: Met's 'Barbiere' Taped for TV; Rossini Opera Revived After 3 Years | True | By Raymond Ericson | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/the-pollsters-come-through.html | The Pollsters Come Through | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/car-can-be-run-on-natural-gas-to-reduce-smog.html | Car Can Be Run On Natural Gas To Reduce Smog | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/sale-to-aid-children.html | Sale to Aid Children | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/electoral-study-planned.html | Electoral Study Planned | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/more-of-wales-votes-for-sunday-pint.html | More of Wales Votes for 'Sunday Pint' | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/press-freedom-in-south-africa.html | Press Freedom in South Africa... | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dayan-suggests-plan-for-hebron.html | Dayan Suggests Plan for Hebron | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/prison-cashier-accused.html | Prison Cashier Accused | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/seismic-signals-indicate-a-soviet-nuclear-test.html | Seismic Signals Indicate A Soviet Nuclear Test | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/farewell-to-the-gentleman-from-minnesota.html | Farewell to the Gentleman From Minnesota | True | By James Reston | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/liberal-democrats-open-party-drive.html | Liberal Democrats Open Party Drive | True | By Bill Kovach | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/bonn-and-washington-begin-new-talks-on-troop-cost.html | Bonn and Washington Begin New Talks on Troop Cost | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/menus-and-recipes.html | Menus and Recipes | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-8-no-title.html | Article 8 — No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/bridge-schenkens-new-book-offers-advances-in-bidding-system.html | Bridge: Schenken's New Book Offers Advances in Bidding System | True | By Alan Truscott | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/lindsay-applauded-at-synagogue-talk-on-school-situation.html | Lindsay Applauded At Synagogue Talk On School Situation | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/ny-cocoa-exchange-elects-new-president.html | N.Y. Cocoa Exchange Elects New President | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/singapore-facing-british-withdrawal-in-1971-fights-for-prosperity.html | Singapore, Facing British Withdrawal in 1971, Fights for Prosperity and Survival | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/incinerator-stokers-defy-court-as-strike-goes-on-refuse-pickups.html | Incinerator Stokers Defy Court as Strike Goes On; Refuse Pickups Slowed as Trucks Must Make Long Trips to Landfill Sites | True | By Damon Stetson | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/for-special-session.html | For Special Session | True | ARI L. GOLDMAN | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/greek-freighter-capsizes.html | Greek Freighter Capsizes | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/foreign-affairs-no-marxist-pope.html | Foreign Affairs: No Marxist Pope | True | By C. L. Sulzberger | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/city-contractor-group-names-new-secretary.html | City Contractor Group Names New Secretary | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/paris-dance-critics-welcome-nikolais.html | PARIS DANCE CRITICS WELCOME NIKOLAIS | True | Special To The New York TimesJOHN PERCIVAL | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/california-finds-health-aid-abuse-says-cheating-on-medical-costs.html | CALIFORNIA FINDS HEALTH AID ABUSE; Says Cheating on Medi-Cal Costs $6-Million a Year | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/mccann-senior-vice-presidents.html | McCann Senior Vice Presidents | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/britain-is-leading-wheelchair-games.html | BRITAIN IS LEADING WHEELCHAIR GAMES | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/milosevic-termed-suicide.html | Milosevic Termed Suicide | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/advertising-schenley-reshuffles-agencies.html | Advertising: Schenley Reshuffles Agencies | True | By Philip H. Dougherty | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/french-murder-case-develops-into-an-affaire-slaying-of-actors.html | French Murder Case Develops Into an 'Affaire'; Slaying of Actor's Bodyguard Stirs Rumors of Bizarre Scandal in High Places | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dormitory-curbs-on-womens-visits-ended-at-columbia.html | Dormitory Curbs On Women's Visits Ended at Columbia | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/sheldon-martin-bryan-52-painter-and-sculptor-dies.html | Sheldon Martin Bryan, 52, Painter and Sculptor, Dies | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/sports-of-the-times-return-of-the-hatchetmen.html | Sports of The Times; Return of the Hatchetmen | True | By Arthur Daley | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/mobil-sets-alaska-drilling.html | Mobil Sets Alaska Drilling | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/prince-nicolo-pignatelli-to-wed-susan-morton.html | Prince Nicolo Pignatelli To Wed Susan Morton | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/sec-hears-call-for-lower-fees-morris-schapiro-criticizes-big-boards.html | S.E.C. HEARS CALL FOR LOWER FEES; Morris Schapiro Criticizes Big Board's Rule 394 S.E.C. HEARS CALL FOR LOWER FEES | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/art-winslow-homer-as-an-engraver-and-etcher-130-works-on-view-in.html | Art: Winslow Homer as an Engraver and Etcher; 130 Works on View in Show at Whitney | True | By John Canaday | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rome-police-break-up-march.html | Rome Police Break Up March | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/roadblocking-peace.html | Roadblocking Peace | True | YONGJEUNG KIM | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/city-holding-teachers-pay-as-antistrike-move.html | City Holding Teachers' Pay as Antistrike Move | True | By C. Gerald Fraser | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/marine-gets-2-years-in-recruit-beatings.html | MARINE GETS 2 YEARS IN RECRUIT BEATINGS | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/housing-delays-are-laid-to-city-lack-of-planning-also-seen-by.html | HOUSING DELAYS ARE LAID TO CITY; Lack of Planning Also Seen by Commission's Member | True | By David K. Shipler | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/wings-down-north-stars.html | Wings Down North Stars | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/quarter-horse-sales-set-record-at-ohio-auction.html | Quarter Horse Sales Set Record at Ohio Auction | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/japanese-expect-nixon-to-reduce-commitment.html | Japanese Expect Nixon To Reduce Commitment | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/u-s-at-peak-for-cup-matches.html | U. S. at Peak for Cup Matches | True | By James Tuitespecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/frazier-to-fight-bonavena-dec-10-risks-5state-heavyweight-crown-at.html | FRAZIER TO FIGHT BONAVENA DEC. 10; Risks 5-State Heavyweight Crown at Philadelphia | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/screen-a-bit-of-godarddirectors-work-caps-oldest-profession.html | Screen: A Bit of Godard;Director's Work Caps 'Oldest Profession' | True | By Vincent Canby | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/navarro-gets-a-kick-when-rose-gets-off-on-the-wrong-foot.html | Navarro Gets a Kick When Rose Gets Off On the Wrong Foot | True | By Deane McGowen | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/let-teachers-vote.html | Let Teachers Vote | True | WILLIAM FINEGOLD | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/market-place-two-big-blocks-of-parke-davis.html | Market Place: Two Big Blocks Of Parke, Davis | True | By Robert Metz | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/koch-and-laver-advance-in-south-american-tennis.html | Koch and Laver Advance In South American Tennis | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/police-seek-husband-of-slain-li-bride.html | POLICE SEEK HUSBAND OF SLAIN L. I. BRIDE | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/washington-awaits-message.html | Washington Awaits Message | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/inch-of-rain-falls-in-city-power-interrupted-in-queens.html | Inch of Rain Falls in City; Power Interrupted in Queens | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/nixon-seen-spurring-contact-with-farms.html | NIXON SEEN SPURRING CONTACT WITH FARMS | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/war-foes-plan-to-burn-dog-in-protest-at-u-of-cincinnati.html | War Foes Plan to Burn Dog In Protest at U. of Cincinnati | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/new-council-urged-on-state-democrats.html | NEW COUNCIL URGED ON STATE DEMOCRATS | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/3-plays-to-close-later-this-month.html | 3 PLAYS TO CLOSE LATER THIS MONTH | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/abandoned-autos.html | Abandoned Autos | True | (Mrs.) ADELL WILLIAMS | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/2-die-3d-is-ailing-after-transplants.html | 2 DIE, 3D IS AILING AFTER TRANSPLANTS | True | By United Press International | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rockets-top-chaparrals.html | Rockets Top Chaparrals | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/zeiss-suit-is-won-by-west-germans-infringement-of-trademark-laid-to.html | ZEISS SUIT IS WON BY WEST GERMANS; Infringement of Trademark Laid to Eastern Concern ZEISS SUIT IS WON BY WEST GERMANS | True | By Edward Ranzal | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rockefeller-asserts-nixon-will-seek-honorable-peace.html | Rockefeller Asserts Nixon Will Seek Honorable Peace | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/shelling-of-town-of-mytho-protested-by-south-vietnam.html | Shelling of Town of Mytho Protested by South Vietnam | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/briton-lauds-devaluation-result.html | Briton Lauds Devaluation Result | True | By Gerd Wilcke | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/scientists-on-track-of-a-new-element-scientists-on-coast-are-on-the.html | Scientists on Track Of A New Element; Scientists on Coast Are on the Track of a New, Heavy, Long-Lived Element | True | By Walter Sullivan | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/scheuer-begins-drive-for-mayoral-nomination.html | Scheuer Begins Drive for Mayoral Nomination | True | By Martin Tolchin | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dance-works-given-by-maruja-montero.html | DANCE WORKS GIVEN BY MARUJA MONTERO | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/stocks-are-mixed-in-light-trading-following-drop-in-morning-prices.html | STOCKS ARE MIXED IN LIGHT TRADING; Following Drop in Morning, Prices Climb -- 678 Issues Gain, While 671 Lose VOLUME IS 11.66 MILLION Dow Manages Slim Advance of 1.18 Points -- Other Indicators Inch Up STOCKS ARE MIXED IN LIGHT TRADING | True | By John J. Abele | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/dr-spock-as-a-father-no-mollycoddler.html | Dr. Spock as a Father -- No Mollycoddler | True | By Lisa Hammel | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/gen-philip-ginder-dead-at-63-division-leader-in-korean-war.html | Gen. Philip Ginder Dead at 63; Division Leader in Korean War | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/childrens-choir-from-korea-here.html | CHILDREN'S CHOIR FROM KOREA HERE | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/vatican-office-is-ransacked.html | Vatican Office Is Ransacked | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/increase-in-earnings-in-quarter-at-klm-royal-dutch-airlines.html | Increase in Earnings in Quarter at KLM Royal Dutch Airlines Highlights Corporation Reports | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/golf-post-to-mrs-lazare.html | Golf Post to Mrs. Lazare | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/ohio-girl-13-recalls-bring-us-together-placard.html | Ohio Girl, 13, Recalls 'Bring Us Together' Placard | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/company-documents-seized-in-vancouver.html | COMPANY DOCUMENTS SEIZED IN VANCOUVER | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/hugovidal-wears-3-hats-at-show-he-announces-coaches-and-rides-at.html | HUGO-VIDAL WEARS 3 HATS AT SHOW; He Announces, Coaches and Rides at the Garden | True | | | | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/new-british-envoy-now-nixon-admirer.html | NEW BRITISH ENVOY NOW NIXON ADMIRER | True | | | | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/estimate-board-approves-park-in-spuyten-duyvil.html | Estimate Board Approves Park in Spuyten Duyvil | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/cambodia-offers-deal-to-free-gis-attempt-to-spare-villages-is-asked.html | CAMBODIA OFFERS DEAL TO FREE G.I.'S; Attempt to Spare Villages Is Asked by Sihanouk in Shift | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/nancy-a-heerwagen-is-betrothed.html | Nancy A. Heerwagen Is Betrothed | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/johnson-gets-turkey.html | Johnson Gets Turkey | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/frank-j-knell-74-is-dead-headed-cotton-exchange.html | Frank J. Knell, 74, Is Dead; Headed Cotton Exchange | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/miriam-marshall-married-in-paris.html | Miriam Marshall Married in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/hurok-to-get-golden-door-award.html | Hurok to Get Golden Door Award | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/steel-producers-cut-sheet-prices.html | STEEL PRODUCERS CUT SHEET PRICES | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/a-kidnapper-in-ohio-gets-50000-ransom.html | A KIDNAPPER IN OHIO GETS $50,000 RANSOM | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/berensons-6-goals-tie-nhl-record-as-blues-rout-flyers-80-center.html | Berenson's 6 Goals Tie N.H.L. Record as Blues Rout Flyers, 8-0; CENTER TALLIES 4 IN SECOND PERIOD That Also Equals a Record for League -- Plante Gets 65th Career Shutout | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/harry-c-landwehr.html | HARRY C. LANDWEHR | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/mrs-elizabeth-g-bearsch-rewed.html | Mrs. Elizabeth G. Bearsch Rewed | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/democrats-gain-firm-control-of-massachusetts-legislature.html | Democrats Gain Firm Control Of Massachusetts Legislature | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/scranton-repeats-stand.html | Scranton Repeats Stand | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/books-of-the-times-from-india-to-rome-art-for-the-carriage-trade.html | Books of The Times; From India to Rome -- Art for the Carriage Trade | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/crowds-in-prague-burn-soviet-flags-and-fight-police-clashes-mark.html | CROWDS IN PRAGUE BURN SOVIET FLAGS AND FIGHT POLICE; Clashes Mark Observance of 51st Anniversary of the Bolshevik Revolution RUSSIAN JEEP ATTACKED Stricter Press Censorship Is Due Following Period of Defiance by Editors CROWDS IN PRAGUE BURN SOVIET FLAGS | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/candide-conductor-chosen.html | Candide' Conductor Chosen | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/democrats-offer-to-assist-nixon-congressional-leaders-bar.html | DEMOCRATS OFFER TO ASSIST NIXON; Congressional Leaders Bar Obstructionist Tactics | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/national-primary-proposed.html | National Primary Proposed | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/gerald-kersh-prolitic-writer-and-adventurer-dies-at-57-author-of.html | Gerald Kersh, Prolitic Writer And Adventurer, Dies at 57; Author of 'Night and the City' and 'Fowler's End' Was a Coldstream Guard | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/cardinals-4homer-barrage-crushes-yomiuri-giants-81.html | Cardinals 4-Homer Barrage Crushes Yomiuri Giants, 8-1 | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/the-17th-changes-allegiance.html | The 17th Changes Allegiance | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/kennedy-aides-plan-social-unit-with-potential-for-political-role.html | Kennedy Aides Plan Social Unit With Potential for Political Role | True | By Steven V. Roberts | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/black-artists-show-will-tour-country.html | BLACK ARTISTS SHOW WILL TOUR COUNTRY | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/work-on-air-force-base.html | Work on Air Force Base | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/students-strike-for-wages.html | Students Strike for Wages | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/brewer-with-67-leads-aussie-golf.html | BREWER, WITH 67, LEADS AUSSIE GOLF | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/c-b-mvay-3d-70-retired-admiral-courtmartialed-commander-of-cruiser.html | C. B. M'VAY 3D, 70, RETIRED ADMIRAL; Court-Martialed Commander of Cruiser Sunk in '45 Dies | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/los-angeles-files-charges.html | Los Angeles Files Charges | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/lisbon-court-upholds-ban-on-association-of-writers.html | Lisbon Court Upholds Ban On Association of Writers | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/us-jury-convicts-4-of-250000-fraud.html | U.S. JURY CONVICTS 4 OF $250,000 FRAUD | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/japan-reports-ships-seized.html | Japan Reports Ships Seized | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/fiberglass-ketch-completes-voyage-round-the-world.html | Fiber-Glass Ketch Completes Voyage Round the World | True | By Parton Keese | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/welfare-clients-warned-on-rents-face-court-action-over-withholding.html | WELFARE CLIENTS WARNED ON RENTS; Face Court Action Over Withholding of Payments | True | By Peter Kihss | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/reds-name-haddix-coach.html | Reds Name Haddix Coach | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/steingut-mapping-leadership-fight.html | Steingut Mapping Leadership Fight | True | By James F. Clarity | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/slum-businesses-getting-new-aid-2-urban-coalition-units-to-offer.html | SLUM BUSINESSES GETTING NEW AID; 2 Urban Coalition Units to Offer Loans and Advice | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/penn-state-to-add-seats.html | Penn State to Add Seats | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/government-eases-investment-rules.html | GOVERNMENT EASES INVESTMENT RULES | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/trull-3dstring-quarterback-gives-oilers-firstrate-service.html | Trull, 3d-String Quarterback, Gives Oilers First-Rate Service | True | By George Vecsey | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/mr-nixons-rebuff-to-thieu.html | Mr. Nixon's Rebuff to Thieu | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/sunday-matinees-added.html | Sunday Matinees Added | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/4-romeros-return-with-their-guitars.html | 4 ROMEROS RETURN WITH THEIR GUITARS | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/archer-posts-64-for-stroke-lead-lotz-second-in-hawaiian-open-casper.html | ARCHER POSTS 64 FOR STROKE LEAD; Lotz Second in Hawaiian Open -- Casper Cards 70 | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/elizabeth-lindley-is-affianced-to-lance-e-bird-a-filmmaker.html | Elizabeth Lindley Is Affianced To Lance E. Bird, a Filmmaker | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/maritime-union-faces-us-action-nlrb-takes-up-case-of-dissident.html | MARITIME UNION FACES U.S. ACTION; N.L.R.B. Takes Up Case of Dissident Seaman | True | By George Horne | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/largetype-books-donated.html | Large-Type Books Donated | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/pope-paul-wishes-nixon-strength-in-his-new-duties.html | Pope Paul Wishes Nixon Strength in His New Duties | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/burlington-accepts-curb-by-ftc-on-acquisitions.html | Burlington Accepts Curb By F.T.C. on Acquisitions | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/poles-mark-independence.html | Poles Mark Independence | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/donald-a-kubie-48-beauty-chain-aide.html | DONALD A. KUBIE, 48, BEAUTY CHAIN AIDE | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/n-j-television-elects.html | N. J. Television Elects | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/kodak-broadens-benefits-for-70000-us-employes.html | Kodak Broadens Benefits For 70,000 U.S. Employes | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/french-reds-are-firm-on-prague-issue.html | French Reds Are Firm on Prague Issue | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/pianists-play-opens-soon.html | Pianist's Play Opens Soon | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/senior-vice-president-at-sylvania.html | Senior Vice President at Sylvania | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rates-of-interest-rise-across-board-various-classes-of-bonds-and.html | RATES OF INTEREST RISE ACROSS BOARD; Various Classes of Bonds and Deposit Certificates All Show Higher Yields CREDIT MARKETS: RATES SHOW RISE | True | By John H. Allan | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/new-book-on-football-depicts-many-problems-of-sherman.html | New Book on Football Depicts Many Problems of Sherman | True | By William N. Wallace | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/columbia-hires-pei-to-project-its-growth-for-decades-ahead-columbia.html | Columbia Hires Pei to Project Its Growth for Decades Ahead; Columbia Hires Pei to Plan Expansion | True | By Sylvan Fox | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/kennedy-trustee-named.html | Kennedy Trustee Named | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/europeans-happy-at-nixon-victory-businessmen-greet-returns-expect.html | EUROPEANS HAPPY AT NIXON VICTORY; Businessmen Greet Returns -- Expect New President to Be Foe of Inflation CONCERN FELT ON TRADE Industrialists Abroad Feel Republican Inclined to Heed Protectionists' Pleas Europe Sees Nixon as Inflation Foe | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/jersey-bank-aide-is-killed-in-holdup.html | JERSEY BANK AIDE IS KILLED IN HOLDUP | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/pennsalt-chemicals-seeks-tie-talks-to-wallace-tiernan-companies.html | Pennsalt Chemicals Seeks Tie; Talks to Wallace & Tiernan COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/debre-warns-that-danger-of-mideast-war-is-growing.html | Debre Warns That Danger Of Mideast War Is Growing | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/state-commerce-agency-gets-a-new-commissioner.html | State Commerce Agency Gets a New Commissioner | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/greeks-here-to-congregate-nov-15-at-benefit-ball.html | Greeks Here to Congregate Nov. 15 at Benefit Ball | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/school-extremists.html | School Extremists | True | ABRAHAM SEAVER | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/cost-of-aging-tied-to-drug-patents-290-widely-used-products-still.html | COST OF AGING TIED TO DRUG PATENTS; 290 Widely Used Products Still Free of Competition | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/unmerger-trend-continuing-american-express-deal-off-unmerger-trend.html | Unmerger' Trend Continuing; American Express Deal Off 'Unmerger' Trend Continuing; American Express Deal Ended | True | By Alexander R. Hammer | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/industry-found-planning-8-rise-in-1969-outlays-mcgrawhills-estimate.html | Industry Found Planning 8% Rise in 1969 Outlays; McGraw-Hill's Estimate Is Highest Yet Issued by Private Source Industry Is Found Projecting 8% Rise in Outlays Next Year | True | By Herbert Koshetz | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/woman-describes-murder-in-jersey-says-mrs-kavanaugh-was-choked-and.html | WOMAN DESCRIBES MURDER IN JERSEY; Says Mrs. Kavanaugh Was Choked and Then Shot | True | By Maurice Carrollspecial To The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/armco-suit-seeks-block-to-new-orleans-subzone.html | Armco Suit Seeks Block To New Orleans Subzone | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/marcos-congratulates-nixon.html | Marcos Congratulates Nixon | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/coast-guard-cutter-quits-search-for-25-lost-seamen.html | Coast Guard Cutter Quits Search for 25 Lost Seamen | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/canadians-reduce-some-farm-duties.html | CANADIANS REDUCE SOME FARM DUTIES | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/wood-field-and-stream-bag-limit-is-placed-on-european-hare-upstate.html | Wood, Field and Stream; Bag Limit Is Placed on European Hare Upstate as Conservation Measure | True | By Nelson Bryant | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/caltech-may-admit-women.html | Caltech May Admit Women | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/whether-you-plan-to-eat-out-or-cook-at-home-a-directory-to-dining.html | Whether You Plan to Eat Out or Cook at Home . . .; A Directory to Dining | True | By Craig Claiborne | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/hartke-foresees-nixon-offering-humphrey-post.html | Hartke Foresees Nixon Offering Humphrey Post | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/january-draft-quota-is-highest-since-may.html | January Draft Quota Is Highest Since May | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/smith-of-britain-rides-omalley-to-victory-in-puissance-event-at.html | Smith of Britain Rides O'Malley to Victory in Puissance Event at Garden; CHAPOT IS THROWN IN THIRD JUMPOFF U.S. Rider Is Unhurt When San Lucas Rams Hurdle -- Old Dominion Wins | True | By John Rendel | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/us-steel-asks-employes-to-buy-american-goods.html | U.S. Steel Asks Employes To 'Buy American' Goods | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/nixon-popular-vote-lead-is-increased-to-270608-temporary-humphrey.html | Nixon Popular Vote Lead Is Increased to 270,608; Temporary Humphrey Edge Vanishes After Special Count -- Republican Ahead in Missouri and Alaska NIXON INCREASES POPULAR MARGIN In Key Biscayne, the President-Elect and Family Celebrate his Victory | True | By David R. Jones | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/mrs-johnson-offers-help-in-transition-to-mrs-nixon.html | Mrs. Johnson Offers Help In Transition to Mrs. Nixon | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/usspanish-accord-expected-on-bases.html | U.S.-SPANISH ACCORD EXPECTED ON BASES | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/speech-considered-mild.html | Speech Considered Mild | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/nixon-leaves-bid-to-visit-vietnam-up-to-president-aide-noting-thieu.html | NIXON LEAVES BID TO VISIT VIETNAM UP TO PRESIDENT; Aide, Noting Thieu Invitation, Bars Trips Abroad Except at Request of Johnson APPOINTMENTS STUDIED But None Will Be Announced Until Dec. 5 -- Silence on Agnew Continues NIXON PUTS TRIP UP TO PRESIDENT | True | By Robert B. Semple Jr.special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/royal-comedian-21-scores-first-4-aqueduct-choices-win.html | Royal Comedian, $21, Scores; First 4 Aqueduct Choices Win | True | By Steve Cady | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/borough-in-jersey-elects-two-mayors-for-one-job.html | Borough in Jersey Elects Two Mayors for One Job | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/bronx-prosecutor-appointed.html | Bronx Prosecutor Appointed | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/marine-on-hunger-strike.html | Marine on Hunger Strike | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/handball-defenders-upset.html | Handball Defenders Upset | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/vandalism-costs-schools-millions-thefts-also-cited-during-strike-by.html | VANDALISM COSTS SCHOOLS MILLIONS; Thefts Also Cited During Strike by Teachers | True | By Richard Phalon | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/regents-tests-scheduled-nov-20-for-city-students.html | Regents Tests Scheduled Nov. 20 for City Students | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/apg-lists-19-tournaments-worth-23million-for-1969-contracts-signed.html | A.P.G. Lists 19 Tournaments Worth $2.3-Million for 1969; CONTRACTS SIGNED BY PLAYERS' UNIT Canadians Sever Ties With P.G.A. and A.P.G. for the Staging of Their Open | True | By Lincoln A. Werden | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/screwworms-afflict-woman.html | Screwworms Afflict Woman | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/record-115000-paid-for-yearling-stanley-dancer-buys-colt-at.html | RECORD $115,000 PAID FOR YEARLING; Stanley Dancer Buys Colt at Harrisburg Sales | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/london-studying-300million-renewal-of-the-covent-garden-area-london.html | London Studying $300-Million Renewal of the Covent Garden Area; London Studying Renewal of Covent Garden Area | True | By Ada Louise Huxtablespecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/lindsay-proposes-new-plan-to-end-teachers-strike-increased-job.html | LINDSAY PROPOSES NEW PLAN TO END TEACHERS' STRIKE; Increased Job Protection Is Offered to the U.F.T. -- Albany Session Out Mayor Offers a New Plan to End Teachers' Strike | True | By Leonard Buder | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/100-in-fbi-search-bedford-district-seek-assailants-who-freed.html | 100 IN F.B.I. SEARCH BEDFORD DISTRICT; Seek Assailants Who Freed Alleged Draft Evader | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/five-to-tell-it-like-it-is.html | Five to Tell It 'Like It Is' | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/foe-shells-camps-near-dmz.html | Foe Shells Camps Near DMZ | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/and-in-south-america.html | ...and in South America | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/businesses-find-jobs-for-84000-61000-of-them-stay-at-work-12000.html | BUSINESSES FIND JOBS FOR 84,000; 61,000 of Them Stay at Work -- 12,000 Employers Aid 'Hard-Core' Jobless Businesses Find Jobs for 84,000 Among the 'Hard-Core' Jobless | True | By Edwin L. Dale Jr.special To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/director-of-transition-franklin-benjamin-lincoln-jr.html | Director of Transition; Franklin Benjamin Lincoln Jr. | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/mccall-resigns-from-human-resources-agency-quits-as-deputy-chief-of.html | McCall Resigns From Human Resources Agency; Quits as Deputy Chief of Antipoverty Programs Leaves Nov. 30 to Lessen Negro-Jewish Conflicts | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/soviet-says-army-preserves-peace-grechko-on-anniversary-of.html | SOVIET SAYS ARMY PRESERVES PEACE; Grechko, on Anniversary of Revolution, Denies Seeking Any Territorial Gain Grechko Asserts the Soviet Army Safeguards Peace | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/soviet-deal-sought-by-japan-air-lines.html | SOVIET DEAL SOUGHT BY JAPAN AIR LINES | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/pat-hogan-freehold-victor.html | Pat Hogan Freehold Victor | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/bulls-win-120105-from-supersonics.html | BULLS WIN, 120-105, FROM SUPERSONICS | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/talent-show-tomorrow.html | Talent Show Tomorrow | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/israeli-proposal-rejected-by-uar-riad-veto-of-refugee-plan-deflates.html | ISRAELI PROPOSAL REJECTED BY U.A.R.; Riad Veto of Refugee Plan Deflates Hopes at U.N. | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/stradivarius-is-auctioned-for-a-record-52800.html | Stradivarius Is Auctioned For a Record $52,800 | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/two-die-in-car-plunge.html | Two Die in Car Plunge | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/multiservices-of-uso.html | Multiservices of U.S.O. | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/rabbi-berger-bids-arabs-press-case.html | RABBI BERGER BIDS ARABS PRESS CASE | True | Special to The New York Times | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-08 | 1968-11-08 | https://www.nytimes.com/1968/11/08/archives/un-gets-proposal-on-china.html | U.N. Gets Proposal on China | True | | 1996-09-16 | RE0000734456 | B00000464122 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/federal-agency-charges-waste-in-outfitting-ships.html | Federal Agency Charges Waste in Outfitting Ships | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/postal-aide-to-quit.html | Postal Aide to Quit | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hamilton-fish-honored.html | Hamilton Fish Honored | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/60-will-cross-both-poles-to-honor-byrd-explorations.html | 60 Will Cross Both Poles To Honor Byrd Explorations | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/horsewoman-devises-mononucleosis-test-cells-from-stallion-aided.html | Horsewoman Devises Mononucleosis Test; Cells From Stallion Aided Invention of Widely Used Kit Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/end-papers.html | End Papers | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/orthodox-prelate-terms-onassis-marriage-valid.html | Orthodox Prelate Terms Onassis Marriage Valid | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/new-play-by-arden-celebrates-nelson.html | NEW PLAY BY ARDEN CELEBRATES NELSON | True | Special to The New York TimesIRVING WARDLE | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/humphrey-meets-nixon-in-florida-pledges-support-at-halfhour-airport.html | HUMPHREY MEETS NIXON IN FLORIDA; PLEDGES SUPPORT; At Half-Hour Airport Parley, He Proffers Help for an 'Effective Presidency' HIS COUNSEL WELCOMED President-Elect Is Grateful for Statement on Unity -- Muskie Joins Talk HUMPHREY MEETS NIXON IN FLORIDA | True | By Robert B. Semple Jr.special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/dow-chemical-names-senior-vice-president.html | Dow Chemical Names Senior Vice President | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-churchill-brings-17640.html | A Churchill Brings $17,640 | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/us-captain-disappointed-as-davis-cup-draw-pits-ashe-against-lall-to.html | U.S. Captain Disappointed as Davis Cup Draw Pits Ashe Against Lall Today; GRAEBNER TO FACE KRISHNAN OF INDIA Dell Had Counted on Going Against Rivals' Strength, With Ashe vs. No. 1 Man | True | By James Tuitespecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/anne-chamberlain-gives-piano-recital.html | ANNE CHAMBERLAIN GIVES PIANO RECITAL | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/perfect-marks-on-line-today.html | Perfect Marks on Line Today | True | By Joseph Durso | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/lakers-top-knicks-102100-on-wests-two-free-throws-in-last-seconds.html | Lakers Top Knicks, 102-100, on West's Two Free Throws in Last Seconds; LOS ANGELES ACE SCORES 29 POINTS Barnett's 22 Tallies in Final 16 Minutes Keep Losers in Seesaw Contest | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/harvard-wins-heptagonal-crosscountry-title-crimsons-hardin-first-by.html | Harvard Wins Heptagonal Cross-Country Title; CRIMSON'S HARDIN FIRST BY 80 YARDS Harvard Harrier Defeats Shorter of Yale Over 5 Miles in 24:35.2 | True | By Michael Strauss | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/chicago-group-hires-negro-gang-leader.html | CHICAGO GROUP HIRES NEGRO GANG LEADER | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/new-religious-cult-grows-despite-controversy.html | New Religious Cult Grows Despite Controversy | True | By Edward B. Fiske | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/alien-charged-with-fraud.html | Alien Charged With Fraud | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/laymen-control-st-johns-board-university-elects-2-trustees-to-alter.html | LAYMEN CONTROL ST. JOHN'S BOARD; University Elects 2 Trustees to Alter Balance of Power | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/rangers-triumph-over-seals-3-to-2-game-is-the-first-in-nhl-played.html | RANGERS TRIUMPH OVER SEALS, 3 TO 2; Game Is the First in N.H.L. Played in Cow Palace | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/highway-toll-declines.html | Highway Toll Declines | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/wildcat-i-t-t-strike-fails-to-halt-messages.html | Wildcat I. T. T. Strike Fails to Halt Messages | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jewish-group-asks-inquiry-in-firebombing-of-a-yeshiva.html | Jewish Group Asks Inquiry In Firebombing of a Yeshiva | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jury-declines-to-indict-9-police-in-3-negro-deaths.html | Jury Declines to Indict 9 Police in 3 Negro Deaths | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/both-shanker-and-mccoy-fear-growing-racial-unrest-in-city-uft-head.html | Both Shanker and McCoy Fear Growing Racial Unrest in City; U.F.T. Head Gives Views | True | By Peter Millones | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/leticia-jay-dances-with-chuck-green.html | LETICIA JAY DANCES WITH CHUCK GREEN | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/macmillan-bloedel.html | MacMillan Bloedel | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/3-share-civitan-golf-lead.html | 3 Share Civitan Golf Lead | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/agnew-clearing-annapolis-desk-key-democratic-legislators-jockey-to.html | AGNEW CLEARING ANNAPOLIS DESK; Key Democratic Legislators Jockey to Succeed Him | True | By Joseph A. Loftusspecial to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/french-bishops-ease-birthcontrol-ban-say-contraceptives-use-is-not.html | French Bishops Ease Birth-Control Ban; Say Contraceptives' Use 'Is Not Always Guilty' BIRTH-CURB STAND EASED IN FRANCE | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/philip-g-dewan.html | PHILIP G. DEWAN | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/joseph-strick-director-leaves-justine-movie.html | Joseph Strick, Director, Leaves 'Justine' Movie | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mandalay-center-of-universe.html | Mandalay: 'Center of Universe' | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/the-great-seal-crewdwork-julie-nixon-has-competition.html | The Great Seal Crewdwork: Julie Nixon Has Competition | True | By Rita Reif | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/seminarian-faces-us-jury-on-draft-explains-choice-of-defiance.html | SEMINARIAN FACES U.S. JURY ON DRAFT; Explains Choice of Defiance Instead of Exemption | True | By Edward Ranzal | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/miss-eisel-bows-63-62-to-mrs-court-in-australia.html | Miss Eisel Bows, 6-3, 6-2, To Mrs. Court in Australia | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/defeated-candidates-lose-secret-service-protection.html | Defeated Candidates Lose Secret Service Protection | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/snowfall-in-montreal.html | Snowfall in Montreal | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/park-says-korean-troops-remain-till-vietnam-peace.html | Park Says Korean Troops Remain Till Vietnam Peace | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/edison-brothers-stores-raises-net.html | Edison Brothers Stores Raises Net | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/novarro-suspect-in-court.html | Novarro Suspect in Court | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/uft-clarification.html | U.F.T. Clarification | True | GLADYS S. BENBASAT | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/dr-king-tribute-scheduled.html | Dr. King Tribute Scheduled | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/modern-building-code-at-last.html | Modern Building Code -- At Last | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/badische-anilin-bids-for-wintershall.html | BADISCHE ANILIN BIDS FOR WINTERSHALL | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mcormack-calls-vote-a-mandate-says-people-want-congress-to-continue.html | M'CORMACK CALLS VOTE A MANDATE; Says People Want Congress to Continue Party Policy | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/friends-of-smitty-the-cop-honor-him-with-a-plaque.html | Friends of 'Smitty the Cop' Honor Him With a Plaque | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/british-rider-wins-good-will-trophy-carol-hofmann-is-2d-to-miss.html | British Rider Wins Good Will Trophy; Carol Hofmann Is 2d to Miss Westwood at Garden Show | True | By John Rendel | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/tear-gas-disperses-negro-protesters.html | TEAR GAS DISPERSES NEGRO PROTESTERS | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hanoi-aide-gives-view.html | Hanoi Aide Gives View | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/paris-rites-for-munch-set.html | Paris Rites for Munch Set | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-nixon-park-is-offered.html | A Nixon Park Is Offered | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/bandits-get-30000.html | Bandits Get $30,000 | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/management-fights-tender-bid-by-threat-of-mass-resignation.html | Management Fights Tender Bid By Threat of Mass Resignation; COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/school-beckons-humphrey.html | School Beckons Humphrey | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/podgorny-in-a-message-to-nixon-voices-hope-for-better-relations.html | Podgorny, in a Message to Nixon, Voices Hope for Better Relations | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/two-arrested-in-paris-for-seizing-greek-jet.html | Two Arrested in Paris For Seizing Greek Jet | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/wendell-corey-actor-54-dead-versatile-star-performed-in-films-on.html | WENDELL COREY, ACTOR, 54, DEAD; Versatile Star Performed in Films, on Stage and TV | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/fischerdieskau-offers-mahler-baritone-is-accompanied-by-leonard.html | FISCHER-DIESKAU OFFERS MAHLER; Baritone Is Accompanied by Leonard Bernstein | True | By Allen Hughes | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/united-air-lines-to-let-stewardesses-marry.html | United Air Lines to Let Stewardesses Marry | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/lumber-production-rose-86-in-week.html | LUMBER PRODUCTION ROSE 8.6% IN WEEK | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/uaw-workers-at-revere-strike-over-wage-demands.html | U.A.W. Workers at Revere Strike Over Wage Demands | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/claude-f-leaman.html | CLAUDE F. LEAMAN | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/muriel-miller-plans-nuptials-on-nov-30.html | Muriel Miller Plans Nuptials on Nov. 30 | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/murder-witness-denies-testimony-woman-admits-she-lied-to-defranco.html | MURDER WITNESS DENIES TESTIMONY; Woman Admits She Lied to DeFranco Grand Jury | True | BY Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/pickets-halt-bridge-traffic.html | Pickets Halt Bridge Traffic | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/great-lakes-levels-to-drop.html | Great Lakes Levels to Drop | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/women-journalists-honored.html | Women Journalists Honored | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/humphrey-is-entitled-to-a-19450-pension.html | Humphrey Is Entitled To a $19,450 Pension | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/2000-to-collect-trash-on-sunday-backlog-piling-up-because-of.html | 2,000 TO COLLECT TRASH ON SUNDAY; Backlog Piling Up Because of Incinerator Strike 2,000 Men to Make a Sunday Trash Collection | True | By Damon Stetson | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/1969-auto-output-passes-2-million-mark-is-reached-at-earliest-date.html | 1969 AUTO OUTPUT PASSES 2 MILLION; Mark Is Reached at Earliest Date Ever for New Cars | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/dance-a-classic-troupes-shakers-national-ballet-offers-humphrey.html | Dance: A Classic Troupe's 'Shakers'; National Ballet Offers Humphrey Work Jane Miller Portrays Lead Role in Capital | True | By Clive Barnesspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/edie-figures-clarified.html | Edie Figures Clarified | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/4-arrested-on-campus.html | 4 Arrested on Campus | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/project-in-queens-enrolls-1200-students-25-teachers.html | Project in Queens Enrolls 1,200 Students, 25 Teachers | True | By Edward C. Burks | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/britains-admission-urged.html | Britain's Admission Urged | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/school-elevens-traditionbound-andoverexeter-one-of-games-between.html | School Elevens Tradition-Bound; Andover-Exeter One of Games Between Arch Rivals Today | True | By Sam Goldaper | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/panama-pictured-on-a-sound-basis-ford-finance-chief-says-economy-is.html | PANAMA PICTURED ON A SOUND BASIS; Ford, Finance Chief, Says Economy Is in No Trouble | True | By Gerd Wilcke | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/limited-liability-of-airline-voided-illinois-judge-upsets-part-of.html | LIMITED LIABILITY OF AIRLINE VOIDED; Illinois Judge Upsets Part of Warsaw Convention | True | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/buffalo-pupils-put-all-their-miseries-in-a-5c-paperback.html | Buffalo Pupils Put All Their Miseries In a 5c Paperback | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/new-wave-of-student-demonstrations-is-spreading-in-france.html | New Wave of Student Demonstrations Is Spreading in France | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/college-in-queens-gets-president-31.html | COLLEGE IN QUEENS GETS PRESIDENT, 31 | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/ducks-rout-syracuse-six.html | Ducks Rout Syracuse Six | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/lee-cobb-essays-shakespeare-first-time-in-over-35-years.html | Lee Cobb Essays Shakespeare First Time in Over 35 Years | True | By Howard Taubman | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jim-brown-arraigned.html | Jim Brown Arraigned | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/willis-hunter-led-athletics-at-usc.html | WILLIS HUNTER, LED ATHLETICS AT U.S.C. | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/selecting-the-judges.html | Selecting the Judges | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/washington-is-cautious.html | Washington Is Cautious | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/vietnam-withdrawal.html | Vietnam Withdrawal | True | JOHN BICKFOR | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/halt-in-bombing-gave-nixon-scare-move-before-election-cut-his.html | HALT IN BOMBING GAVE NIXON SCARE; Move Before Election Cut His Plurality, Aides Say | True | By John W. Finneyspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/soviet-pledge-to-defend-aswan-dam-is-reported-envoy-is-said-to.html | Soviet Pledge to Defend Aswan Dam Is Reported; Envoy Is Said to Reassure Egyptians on Action in Case of Israeli Attack | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/bayh-urges-change-in-election-system.html | BAYH URGES CHANGE IN ELECTION SYSTEM | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/nixon-lead-in-popular-vote-cut-to-186357-as-tally-continues.html | Nixon Lead in Popular Vote Cut To 186,357 as Tally Continues | True | By Thomas P. Ronan | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/pakistani-students-riot.html | Pakistani Students Riot | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/auto-makers-object-to-safety-data-for-the-public-call-government.html | Auto Makers Object to Safety Data for the Public; Call Government Plans for Information in New Cars Too Difficult at Present | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/president-is-selected-by-interstate-stores.html | President Is Selected By Interstate Stores | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/saigon-suggests-it-and-hanoi-head-twosided-parley-thieu-offers-to.html | SAIGON SUGGESTS IT AND HANOI HEAD TWO-SIDED PARLEY; Thieu Offers to End Boycott if U.S. and Vietcong Take Secondary Positions WASHINGTON CAUTIOUS Thuy Rejects Minor Role for Front, Saying Other Side Can Do What It Wishes SAIGON SUGGESTS TWO-SIDED TALKS | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/charles-e-dox-executive-of-royalglobe-insurance.html | Charles E. Dox, Executive Of Royal-Globe Insurance | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hall-is-dedicated-to-adlai-stevenson.html | HALL IS DEDICATED TO ADLAI STEVENSON | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/pioneer-9-is-placed-in-orbit-of-the-sun.html | PIONEER 9 IS PLACED IN ORBIT OF THE SUN | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/prestige-labels-give-budgets-a-break.html | Prestige Labels Give Budgets a Break | True | By Bernadine Morris | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/police-seeking-youth-with-malignant-tumor.html | Police Seeking Youth With Malignant Tumor | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/wagner-enters-teachers-strike-in-note-from-madrid-he-urges-van.html | WAGNER ENTERS TEACHERS' STRIKE; In Note From Madrid, He Urges Van Arsdale to Act | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/johnson-gets-resignations-of-fowler-and-katzenbach-johnson-accepts.html | Johnson Gets Resignations Of Fowler and Katzenbach; Johnson Accepts Resignations From Fowler and Katzenbach | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/lindsays-view-its-a-tough-year-says-close-election-reflects.html | LINDSAY'S VIEW: IT'S A TOUGH YEAR; Says Close Election Reflects 'Exhaustion of 1968' | True | By Charles G. Bennett | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/john-carlin-72-chairman-of-olympic-rowing-unit.html | John Carlin 72, Chairman Of Olympic Rowing Unit | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/li-banks-set-merger.html | L.I. Banks Set Merger | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/boston-exbookie-guilty-in-slaying-of-millionaire.html | Boston Ex-Bookie Guilty In Slaying of Millionaire | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/european-summit-is-urged-by-briton.html | EUROPEAN SUMMIT IS URGED BY BRITON | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/fowler-off-to-europe.html | Fowler Off to Europe | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mexico-students-for-strike.html | Mexico Students for Strike | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/dissident-called-a-troublemaker-nmu-is-giving-its-defense-at-nlrb.html | DISSIDENT CALLED A TROUBLEMAKER; N.M.U. Is Giving Its Defense at N.L.R.B. Hearing | True | By George Horne | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/art-95-small-and-elegant-bronzes-french-sculptures-on-view-at.html | Art: 95 Small and Elegant Bronzes; French Sculptures on View at Knoedler | True | By John Canaday | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/supersonics-top-celtics-by-114112-rules-18-points-in-fourth-quarter.html | SUPERSONICS TOP CELTICS BY 114-112; Rule's 18 Points in Fourth Quarter Seal Victory | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/paralyzed-italian-wins-3-swim-events.html | PARALYZED ITALIAN WINS 3 SWIM EVENTS | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/new-name-urged-for-reform-jews-contemporary-proposed-by-head-of.html | NEW NAME URGED FOR REFORM JEWS; 'Contemporary' Proposed by Head of Synagogue Here | True | By George Dugan | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/sports-of-the-times-a-night-at-the-show.html | Sports of The Times; A Night at the Show | True | By Robert Lipsyte | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/agnes-w-lane-a-future-bride.html | Agnes W. Lane A Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/couple-and-motherinlaw-die-in-apartment-fire.html | Couple and Mother-in-Law Die in Apartment Fire | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/steps-toward-peace.html | Steps Toward Peace | True | SANFORD GOTTLIEB | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/patent-office-to-lift-weekly-output-to-1250-from-1000.html | Patent Office to Lift Weekly Output to 1,250 From 1,000 | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/no-differences-peking-says.html | No Differences, Peking Says | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/common-market-weakens-in-trade-balance-found-to-suffer-as-exports.html | COMMON MARKET WEAKENS IN TRADE; Balance Found to Suffer as Exports to Big Customers Trail Expectations | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/freed-robber-ordered-resentenced.html | Freed Robber Ordered Resentenced | True | By Robert E. Tomasson | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/6-black-panthers-must-stand-trial-oakland-judge-sees-no-bias-in.html | 6 BLACK PANTHERS MUST STAND TRIAL; Oakland Judge Sees No Bias in Selection of Jury | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/more-banks-plan-holding-concerns-oneunit-companies-enjoy-freedom-to.html | MORE BANKS PLAN HOLDING CONCERNS; One-Unit Companies Enjoy Freedom to Diversify -- Law Has a Loophole TREND NOW A STAMPEDE Six Others Say They Have Set or Considered Use of the Legal Device | True | By H. Erich Heinemann | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/internal-politics-cited.html | Internal Politics Cited | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/91day-discount-is-off-to-5483-182day-bill-average-is-at-5602.html | 91-Day Discount Is Off to 5.483; 182-Day Bill Average Is at 5.602 | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mark-rudd-cleared-in-one-of-4-charges-others-are-pending.html | Mark Rudd Cleared In One of 4 Charges; Others Are Pending | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hughes-defends-state-partys-effort-for-humphrey.html | Hughes Defends State Party's Effort for Humphrey | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/process-shot-favored-over-7-rivals-today-in-184070-gardenia-stakes.html | Process Shot Favored Over 7 Rivals Today in $184,070 Gardenia Stakes; 2-YEAR-OLD FILLY VICTOR IN 7 RACES Shuvee, Her Conqueror in Selma, Is 2d Choice -- Gallant Bloom a Threat | True | By Steve Cady | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/channel-4-to-offer-course-during-the-school-strike.html | Channel 4 to Offer Course During the School Strike | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/banks-make-gains-on-foreign-claims-brimmer-reports-banks-make-gain.html | Banks Make Gains On Foreign Claims, Brimmer Reports; BANKS MAKE GAIN ON FOREIGN FUNDS | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/pyongyang-assails-nixon.html | Pyongyang Assails Nixon | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jets-favored-to-extend-streak-club-seeks-fourth-in-row-tomorrow.html | Jets Favored to Extend Streak; Club Seeks Fourth in Row Tomorrow Over the Oilers Giants Title Hopes Depend on Upset Over Cowboys | True | By Dave Anderson | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/don-kvares-play-offered.html | Don Kvares Play Offered | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/dr-rita-s-finkler.html | DR. RITA S. FINKLER | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/plimpton-hall-dedicated.html | Plimpton Hall Dedicated | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/nonmember-hits-big-board-ruling-stock-trading-regulation-scored-at.html | NONMEMBER HITS BIG BOARD RULING; Stock - Trading Regulation Scored at S.E.C. Hearing | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/nigeria-food-aid-increased-by-us-25million-more-pledged-for-red.html | NIGERIA FOOD AID INCREASED BY U.S.; $2.5-Million More Pledged for Red Cross Relief | True | By Thomas J. Hamiltonspecial to the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/plumbingfixture-makers-fined-in-pricefixing-plot.html | Plumbing-Fixture Makers Fined in Price-Fixing Plot | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/delta-city-is-shelled.html | Delta City Is Shelled | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/san-jose-coach-resigns.html | San Jose Coach Resigns | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/comedy-by-colombian-due.html | Comedy By Colombian Due | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/end-of-the-dubeck-era.html | End of the Dubeck Era? | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/wmca-public-service-series-to-get-ombudsman-station-to-follow-up-on.html | WMCA Public Service Series to Get Ombudsman; Station to Follow Up on Aid Calls and Expose Agencies That Fail to Respond | True | By George Gent | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/pistons-down-warriors.html | Pistons Down Warriors | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/couple-continue-cruise.html | Couple Continue Cruise | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/military-traffic-group-plans-eastern-area-reorganization.html | Military Traffic Group Plans Eastern Area Reorganization | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/john-rafferty-72-jersey-lawmaker.html | JOHN RAFFERTY, 72, JERSEY LAWMAKER | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/stamford-druggist-slain.html | Stamford Druggist Slain | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/marine-midland-banks-names-board-member.html | Marine Midland Banks Names Board Member | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/anthony-caro-a-gifted-sculptor-within-a-tradition.html | Anthony Caro: A Gifted Sculptor Within a Tradition | True | By Hilton Kramer | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mrs-jones-victor-over-miss-heldman.html | MRS. JONES VICTOR OVER MISS HELDMAN | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/price-of-hotrolled-steel-cut-25-a-ton-by-wheeling.html | Price of Hot-Rolled Steel Cut $25 a Ton by Wheeling | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/greek-admits-plot-to-kill-premier.html | Greek Admits Plot to Kill Premier | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/john-lennon-divorced.html | John Lennon Divorced | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/reagan-declines-extradition-of-figure-in-kennedy-plot.html | Reagan Declines Extradition Of Figure in Kennedy 'Plot' | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/commodities-68-cotton-crop-estimate-is-lowered-by-agriculture.html | Commodities: '68 Cotton Crop Estimate Is Lowered by Agriculture Department; FUTURES UP A BIT BEFORE FALLING U.S. Forecast 159,000 Bales Below Month-Ago Figure -- Wheat and Corn Dip | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/cohen-to-recommend-aid-for-schools.html | Cohen to Recommend Aid for Schools | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/excerpts-from-french-bishops-note.html | Excerpts From French Bishops' Note | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/waldron-ward-82-lawyer-in-new-ark.html | WALDRON WARD, 82, LAWYER IN NEW ARK | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-cake-with-infamous-past.html | A Cake With Infamous Past | True | By Jean Hewitt | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/coppolino-plea-rejected-in-death-of-first-wife.html | Coppolino Plea Rejected In Death of First Wife | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/two-openings-delayed.html | Two Openings Delayed | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/1st-graduate-in-ship-course.html | 1st Graduate in Ship Course | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-hazard-is-found-on-new-ind-cars-authority-says-sloped-ends-leave.html | A HAZARD IS FOUND ON NEW IND CARS; Authority Says Sloped Ends Leave Gap Between Units A Hazard Found in IND Subway Cars | True | By Richard Witkin | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/negro-antisemitism.html | Negro Anti-Semitism | True | HARRY GOLDEN | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/the-horse-show-ball-sparkles.html | The Horse Show Ball Sparkles | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/state-university-at-peak.html | State University at Peak | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/bodies-of-2-seamen-found.html | Bodies of 2 Seamen Found | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/agnew-in-florida.html | Agnew in Florida | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/topics-the-holy-flame-of-learning.html | Topics: The Holy Flame of Learning | True | By Alfred Kazin | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/thomas-g-isel.html | THOMAS G. ISEL | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/custompatent-court.html | Customs-Patent Court | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/ellsworths-133-leads-by-stroke-lotz-and-archer-tied-for-2d-in.html | ELLSWORTHS 133 LEADS BY STROKE; Lotz and Archer Tied for 2d in $125,000 Hawaiian Open | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/unrest-in-italy.html | Unrest in Italy | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/music-iolanthe-in-seasons-premiere-doyly-carte-in-tune-at-the-city.html | Music: 'Iolanthe' in Season's Premiere; D'Oyly Carte in Tune at the City Center Williamson Fills In as Lord Chancellor | True | By Dan Sullivan | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mrs-myrtle-b-power-84-dies-won-32000-in-baseball-quiz.html | Mrs. Myrtle B. Power, 84, Dies; Won $32,000 in Baseball Quiz | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/morse-defeated-in-oregon-count-packwood-wins-senate-seat-by-a.html | MORSE DEFEATED IN OREGON COUNT; Packwood Wins Senate Seat by a Narrow Margin | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/5-soviet-soldiers-said-to-defect-men-shocked-by-czechs-anger.html | 5 SOVIET SOLDIERS SAID TO DEFECT; Men, Shocked by Czechs' Anger, Believed in Sweden | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/negro-students-present-demands-150-at-u-of-massachusetts-protest.html | NEGRO STUDENTS PRESENT DEMANDS; 150 at U. of Massachusetts Protest Over Incident | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/market-place-price-cuts-dim-outlook-on-steel.html | Market Place: Price Cuts Dim Outlook on Steel | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/admiral-mcvays-death.html | Admiral McVay's Death | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/louis-spiegler-69-a-research-chemist.html | LOUIS SPIEGLER, 69, A RESEARCH CHEMIST | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hawaii-decor-at-the-fan-ball-means-orchids.html | Hawaii Decor At the Fan Ball Means Orchids | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/transit-police-elect-maye.html | Transit Police Elect Maye | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/un-committee-backs-right-to-birth-control.html | U.N. Committee Backs Right to Birth Control | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/atlantic-city-hotel-burns.html | Atlantic City Hotel Burns | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/last-suspect-seized-in-big-train-robbery-robbery-suspect-caught-in.html | Last Suspect Seized In Big Train Robbery; ROBBERY SUSPECT CAUGHT IN BRITAIN | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/peter-j-flynn-62-aide-of-commerce-department.html | Peter J. Flynn, 62, Aide Of Commerce Department | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/fight-nazism-pretest.html | 'Fight Nazism' Pretest | True | JUOZAS AUDENAS | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/goodell-says-he-expects-negro-to-be-in-cabinet-asserts-nixon-should.html | Goodell Says He Expects Negro to Be in Cabinet; Asserts Nixon Should Select 'Broad Representation of All Segments of People' | True | By Richard L. Maddenspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/amex-prices-rise-as-volume-gains-index-shows-25c-increase-closes-at.html | AMEX PRICES RISE AS VOLUME GAINS; Index Shows 25c Increase -- Closes at $30.56 | True | By Alexander R. Hammer | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jazzband-swings-at-the-riverboat-lawsonhaggart-ten-says-its-worlds.html | JAZZBAND SWINGS AT THE RIVERBOAT; Lawson-Haggart Ten Says It's 'World's Greatest' | True | By John S. Wilson | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/treasury-denies-gold-talks-set-fowler-to-meet-with-nato-finance.html | TREASURY DENIES GOLD TALKS SET; Fowler to Meet With NATO Finance Ministers TREASURY DENIES GOLD TALKS SET | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/susan-b-martula-a-musician-betrothed-to-paul-hohenberg-special-to.html | Susan B. Martula, a Musician, Betrothed to Paul Hohenberg Special to The New York Times | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/books-of-the-times-master-of-the-art.html | Books of The Times; Master of the Art | True | By Thomas Lask | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/prague-suspends-liberal-journal-controls-on-press-freedom-appear-to.html | PRAGUE SUSPENDS LIBERAL JOURNAL; Controls on Press Freedom Appear to Be Tightening | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hawks-stop-rockets.html | Hawks Stop Rockets | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/giants-koy-ready-for-day-in-texas-healthy-halfback-expects-to-star.html | GIANTS KOY READY FOR DAY IN TEXAS; Healthy Halfback Expects to Star Against Cowboys | True | By George Vecsey | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/antiques-a-lavish-show.html | Antiques: A Lavish Show | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/the-challenge-to-saigon.html | The Challenge to Saigon | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jean-monnet-80-today-still-looks-to-the-future-jean-monnet-80-today.html | Jean Monnet, 80 Today, Still Looks to the Future; Jean Monnet, 80 Today, Is Concerned With 'Where I Am Going, Not Where I Have Been' | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/laurence-f-keating.html | LAURENCE F. KEATING | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/sales-tax-sought-in-2-l-i-counties-a-2-levy-is-proposed-by.html | SALES TAX SOUGHT IN 2 L. I. COUNTIES; A 2% Levy Is Proposed by Nickerson and Dennison for Record Budgets SALES TAX SOUGHT IN 2 L. I. COUNTIES | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mrs-paul-johnson-widow-and-mother-of-governors.html | Mrs. Paul Johnson, Widow And Mother of Governors | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/shankers-appeal-to-high-court-for-a-trial-by-jury-is-rejected.html | Shanker's Appeal to High Court For a Trial by Jury Is Rejected | True | By Fred P. Grahamspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/cordelia-manning-is-engaged-to-john-shoaf-insurance-man.html | Cordelia Manning Is Engaged To John Shoaf, Insurance Man | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/joseph-p-godby-68-measure-of-ships.html | JOSEPH P. GODBY, 68, MEASURER OF SHIPS | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/brooklyn-sergeant-killed.html | Brooklyn Sergeant Killed | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/service-tuesday-for-ginder.html | Service Tuesday for Ginder | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/scotland-yard-legend-thomas-marcus-joseph-butler.html | Scotland Yard Legend; Thomas Marcus Joseph Butler | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/most-prices-on-the-london-stock-exchange-stage-recovery-oil-issues.html | Most Prices on the London Stock Exchange Stage Recovery; OIL ISSUES REGAIN RECENT FIRMNESS Industrial Leaders Strong -- Government Bonds Quiet, but Rise a Bit | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/bridge-did-everything-go-wrong-or-was-it-just-a-nightmare.html | Bridge: Did Everything Go Wrong, Or Was It Just a Nightmare? | True | By Alan Truscott | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/70-protesters-sentenced.html | 70 Protesters Sentenced | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/he-calls-it-the-couple-look.html | He Calls It 'The Couple Look' | True | By Marylin Bender | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-temporary-shop-will-aid-aspca.html | A Temporary Shop Will Aid A.S.P.C.A. | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/buddy-rich-plays-at-fillmore-east.html | BUDDY RICH PLAYS AT FILLMORE EAST | True | JOHN S. WILSON. | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/short-plays-for-new-house.html | Short Plays For New House | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/stocks-advance-at-full-throttle-opening-rally-gains-force-and.html | STOCKS ADVANCE AT FULL THROTTLE; Opening Rally Gains Force and Winning Issues Lead by Almost 2-to-1 Margin BLOCK TRADING HEAVY The Day's Turnover Spurts to 14.2 Million Shares -- All Major Indicators Up STOCKS ADVANCE AT FULL THROTTLE | True | By John J. Abele | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/2-boys-die-in-newark-fire.html | 2 Boys Die in Newark Fire | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/willoughby-house-sets-benefit-lunch.html | Willoughby House Sets Benefit Lunch | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/cartier-inc-acquired-by-holding-company-holding-company-acquires.html | Cartier, Inc., Acquired by Holding Company; HOLDING COMPANY ACQUIRES CARTIER | True | By Isadore Barmash | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/saigon-to-expand-pacification-in-i-corps-area-south-of-dmz.html | Saigon to Expand Pacification In I Corps Area, South of DMZ | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/butterfield-odetta-and-albert-king-at-carnegie-hall.html | Butterfield, Odetta And Albert King At Carnegie Hall | True | ROBERT SHELTON. | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/un-funds-crisis-stressed-by-us-plea-for-payments-is-aimed-at-soviet.html | U.N. FUNDS CRISIS STRESSED BY U.S.; Plea for Payments Is Aimed at Soviet and France | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/city-board-balks-at-lindsays-plan-on-school-strike-mayor-would-give.html | CITY BOARD BALKS AT LINDSAY'S PLAN ON SCHOOL STRIKE; Mayor Would Give the Union Right to Close a School in the Interest of Safety Board of Education Rejects Lindsay's Proposal for Ending the Teachers' Strike MAYOR OFFFERED SAFETY MEASURE It Would Give Union the Right to Close Schools Where Harassing Occurred | True | By Leonard Buder | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/alfred-c-haven-72-led-state-job-unit.html | ALFRED C. HAVEN, 72, LED STATE JOB UNIT | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/humphrey-leaves-for-virgin-islands-visits-white-house.html | Humphrey Leaves For Virgin Islands; Visits White House | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/us-official-asserts-he-erred-in-finding-no-threat-to-nato.html | U.S. Official Asserts He Erred In Finding No Threat to NATO | True | By Clyde H. Farnsworthspecial to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/9-in-baltimore-get-2-to-3-12-years-in-burning-of-draft-records.html | 9 in Baltimore Get 2 to 3 1/2 Years in Burning of Draft Records | True | By Deirdre Carmodyspecial to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-confusing-impasse.html | A Confusing Impasse | True | BERNARD F. ERLANGER | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/bonds-continue-6week-price-dip-investors-waiting-for-bullish-news.html | BONDS CONTINUE 6-WEEK PRICE DIP; Investors Waiting for Bullish News and Higher Yields | True | By Robert D. Hershey Jr. | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/a-dissident-priest-faces-suspension-in-portugal.html | A Dissident Priest Faces Suspension in Portugal | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/music-mexico-city-cultural-olympics-figaro-presented-by-west-berlin.html | Music: Mexico City Cultural Olympics; 'Figaro' Presented by West Berlin Opera Production Is Skimpy But Singers Excel | True | By Harold C. Schonbergspecial to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/penn-to-honor-heiskell.html | Penn to Honor Heiskell | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/guests-sir-ivor-draws-no-6-post-irish-horse-even-money-in.html | GUEST'S SIR IVOR DRAWS NO. 6 POST; Irish Horse Even Money in International on Monday | True | By Joe Nicholsspecial To the New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/how-ocean-hill-spread-the-word-communications-network-keeps-people.html | HOW OCEAN HILL SPREAD THE WORD; Communications Network Keeps People Informed | True | By Bill Kovach | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/jane-sullivan-to-be-married.html | Jane Sullivan To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/queen-elizabeth-in-rio.html | Queen Elizabeth in Rio | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/an-aide-of-dr-king-is-slain-in-chicago.html | AN AIDE OF DR. KING IS SLAIN IN CHICAGO | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/walkure-at-met-with-new-sieglinde.html | 'WALKURE' AT MET WITH NEW SIEGLINDE | True | ROBERT T. JONES. | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/met-lists-programs-for-week-of-dec-2.html | MET LISTS PROGRAMS FOR WEEK OF DEC. 2 | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/hughess-lead-narrows.html | Hughes's Lead Narrows | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/rate-changes-scored.html | Rate Changes Scored | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/boeing-order-goes-to-fairchild-hiller.html | Boeing Order Goes To Fairchild Hiller | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/fordham-faces-manhattan.html | Fordham Faces Manhattan | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/full-search-to-continue-for-tankers-survivors.html | Full Search To Continue For Tanker's Survivors | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/3-more-koreans-killed.html | 3 More Koreans Killed | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/change-for-puerto-rico.html | Change for Puerto Rico | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/comment-by-hanoi.html | Comment by Hanoi | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/piano-recital-presented-by-lois-carole-pachucki.html | Piano Recital Presented By Lois Carole Pachucki | True | R.T.J. | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/us-and-bonn-recess-talks-on-american-troop-costs.html | U.S. and Bonn Recess Talks On American Troop Costs | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/granite-equipment-offering.html | Granite Equipment Offering | True | | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/abuses-of-drugs-called-epidemic-international-official-cites-use-in.html | ABUSES OF DRUGS CALLED EPIDEMIC; International Official Cites Use in Advanced Nations | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/johnson-continues-to-win-at-the-big-a.html | Johnson Continues to Win at the Big A | True | By Gerald Eskenazi | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/2-israeli-policemen-get-life-in-the-slaying-of-2-arabs.html | 2 Israeli Policemen Get Life In the Slaying of 2 Arabs | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/ralph-w-hemminger-is-dead-bankers-trust-vice-president.html | Ralph W. Hemminger Is Dead; Bankers Trust Vice President | True | Special to The New York Times | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-09 | 1968-11-09 | https://www.nytimes.com/1968/11/09/archives/mayor-gets-power-to-act-in-a-crisis-on-air-pollution-mayor-gets.html | Mayor Gets Power To Act in a Crisis On Air Pollution; Mayor Gets Power to Act in an Air Pollution Crisis | True | By Seth S. King | 1996-09-16 | RE0000734465 | B00000465608 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/benefits.html | Benefits | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/this-timeless-moment.html | This Timeless Moment | True | By Stephen Spender | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/beholden-to-south.html | Beholden to South | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/texas-golf-lead-to-miss-prentice.html | TEXAS GOLF LEAD TO MISS PRENTICE | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/stonitsch-victor-in-crosscountry-cw-post-runner-scores-by-more-than.html | STONITSCH VICTOR IN CROSS-COUNTRY; C.W. Post Runner Scores by More Than 100 Yards | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/local-auctions-lure-numismatists.html | Local Auctions Lure Numismatists | True | By Thomas V. Haney | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/let-em-laugh-goldies-not-so-dumb.html | Let 'em Laugh -- Goldie's Not So Dumb | True | By Digby Diehllos Angeles. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-arms-sellers-are-busy-in-japan-tokyos-ambivalence-makes.html | U.S. ARMS SELLERS ARE BUSY IN JAPAN; Tokyo's Ambivalence Makes Competition Rough | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/negroes-urged-to-stay-on-delta-farms.html | Negroes Urged to Stay on Delta Farms | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/claire-ghattas-becomes-bride-of-john-pitzer-in-washington.html | Claire Ghattas Becomes Bride Of John Pitzer in Washington | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/disclosure-rule-kept-by-telling-all-or-nothing.html | Disclosure Rule Kept by Telling All -- Or Nothing | True | By Terry Robards | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/carolyn-thornforde-is-engaged.html | Carolyn Thornforde Is Engaged | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/one-big-tear.html | ONE BIG TEAR | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-medicated-society.html | The Medicated Society | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sir-ivor-choice-over-7-rivals-in-international-horses-of-5-nations.html | Sir Ivor Choice Over 7 Rivals in International; Horses of 5 Nations in $150,000 Race at Laurel Tomorrow | True | By Joe Nicholsspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-flag-in-idaho.html | THE FLAG IN IDAHO | True | JUDITH AUSTIN. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nets-top-colonels-in-99t-o97-contest.html | NETS TOP COLONELS IN 99-TO-97 CONTEST | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/modestly-in-memory-of-europes-antinazis.html | Modestly in Memory of Europe's Anti-Nazis | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/soviet-bloc-believed-reconciled-to-nixons-victory.html | Soviet Bloc Believed Reconciled to Nixon's Victory | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/outdistanced.html | OUTDISTANCED? | True | NANCY BOFFEY | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/celtics-five-wins-from-bucks-9897.html | CELTICS FIVE WINS FROM BUCKS, 98-97 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lafayette-hands-kings-point-first-defeat-70-on-84yard-touchdown-run.html | Lafayette Hands Kings Point First Defeat, 7-0, on 84-Yard Touchdown Run; WILLIAMS SCORES ON A PUNT RETURN Winning Streak Ends at 7 for Mariners, Who Mount Only One Deep Drive | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/life-death-and-the-doctor.html | Life, Death And the Doctor | True | By J. Michael Crichton | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/18-die-on-icy-british-roads.html | 18 Die on Icy British Roads | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jerry-silverman-a-success-weighs-going-public-silverman-thinks-he.html | Jerry Silverman, a Success, Weighs Going Public; Silverman Thinks He May Go Public | True | By Isadore Barmash | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/robbers-trapped-on-bus.html | Robbers Trapped on Bus | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bonavena-scores-knockout-in-tuneup-for-frazer-bout.html | Bonavena Scores Knockout In Tune-Up for Frazer Bout | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-mark-of-the-innovators.html | The Mark of the Innovators | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/new-england-plants-speed-job-training.html | New England Plants Speed Job Training | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sports-of-the-times-the-defender.html | Sports of The Times; The Defender | True | By Arthur Daley | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/heiskell-wins-wharton-award.html | Heiskell Wins Wharton Award | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ellen-master-is-betrothed-to-airman.html | Ellen Master Is Betrothed to Airman | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/efforts-of-liberals.html | Efforts of Liberals | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jon-l-de-witt-marries-sarah-a-du-puy-here.html | Jon L. De Witt Marries Sarah A. Du Puy Here | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/park-in-smoky-mountains-to-ban-commercial-traffic.html | Park in Smoky Mountains To Ban Commercial Traffic | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sidney-poitier-as-black-militant.html | Sidney Poitier as Black Militant | True | By Guy Flatleyphiladelphia. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/kit-kat-and-beaux-arts-costume-balls.html | Kit Kat and Beaux Arts Costume Balls | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/where-the-dreams-cross.html | Where The Dreams Cross | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/holiday-ball-dec-14-in-tarrytown.html | Holiday Ball Dec. 14 in Tarrytown | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/yemenis-claim-heavy-toll.html | Yemenis Claim Heavy Toll | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/villanova-soccer-team-sets-back-fordham-3-to-2.html | Villanova Soccer Team Sets Back Fordham, 3 to 2 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/professors-shun-chicago.html | Professors Shun Chicago | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-day-of-the-scorpion.html | The Day Of The Scorpion | True | By P. Albert Duhamel | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/judith-bailey-toronto-student-engaged-to-brewster-perkins.html | Judith Bailey, Toronto Student, Engaged to Brewster Perkins | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mary-mitchell-wed-to-physician-here.html | Mary Mitchell Wed To Physician Here | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/forest-products-reach-a-record.html | Forest Products Reach a Record | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/perry-duryea-sr-dies-at-77-states-ex-conservation-chief.html | Perry Duryea Sr. Dies at 77; State's Ex-Conservation Chief | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/spring-restores-calm-to-bolivia-even-democracy-reflects-a-slight.html | SPRING RESTORES CALM TO BOLIVIA; Even Democracy Reflects a Slight Growth of Spirit | True | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/vanderbilt-to-put-student-on-its-board-of-trustees.html | Vanderbilt to Put Student On Its Board of Trustees | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/barbara-levinson-fiancee-of-r-h-stern.html | Barbara Levinson Fiancee of R. H. Stern | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/late-pacer-free-throws-turn-back-stars-112107.html | Late Pacer Free Throws Turn Back Stars, 112-107 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/rift-on-rhodesia-still-very-deep-briton-sees-scant-progress-after.html | RIFT ON RHODESIA 'STILL VERY DEEP'; Briton Sees Scant Progress After Week of Talks | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/middlesex-wins-4322.html | Middlesex Wins, 43-22 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/meeting-at-carmel.html | Meeting at Carmel | True | BERNARD GREBANIER | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pert-kelton-19071968.html | Pert Kelton 1907-1968 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mrs-fein-wed-to-rk-ruskin.html | Mrs. Fein Wed To R.K. Ruskin | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/utilities-a-new-day-in-the-sun.html | Utilities: A New Day In the Sun? | True | By John J. Abele | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/radical-reforms-asked-at-rutgers-report-calls-for-overhaul-of.html | RADICAL REFORMS ASKED AT RUTGERS; Report Calls for Overhaul of College Curriculum | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/boston-strangler-and-barbarella.html | 'Boston Strangler' -- and 'Barbarella' | True | ARTHUR MAYER | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/medicine-in-mexico.html | Medicine In Mexico | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/concordes-maiden-flight-is-now-set-for-january.html | Concorde's Maiden Flight Is Now Set for January | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/canadiens-defeat-blues-41-and-increase-division-lead-beliveau.html | Canadiens Defeat Blues, 4-1, and Increase Division Lead; BELIVEAU ASSISTS ON THREE TALLIES Cournoyer Gets 8th Goal for Montreal -- Cameron Spoils Shutout Bid | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-article-3-no-title-the-blunted-pressures-in-the-school.html | Editorial Article 3 -- No Title; The Blunted Pressures in the School Strike | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/8-firemen-hurt-in-crown-heights.html | 8 Firemen Hurt in Crown Heights | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sports-are-found-to-help-studies-athletes-in-high-school-get-higher.html | SPORTS ARE FOUND TO HELP STUDIES; Athletes in High School Get Higher Marks, Experts Say | True | By John Leo | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/peru-names-staff-chief.html | Peru Names Staff Chief | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/f-and-m-routs-haverford-31-to-0-as-dunbar-excels.html | F. and M. Routs Haverford, 31 to 0, as Dunbar Excels | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/from-the-split-to-revolt-on-the-campus-revolt-on-the-campus.html | From 'The Split' To Revolt On the Campus; Revolt on the Campus | True | By Renata Adler | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/woman-in-texas-is-dead-of-screwworm-infection.html | Woman in Texas Is Dead of Screwworm Infection | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/irish-setter-is-best-in-maryland-show.html | IRISH SETTER IS BEST IN MARYLAND SHOW | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/false-premise.html | False Premise | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nixon-total-vote-continues-to-rise-late-unofficial-figures-give-him.html | NIXON TOTAL VOTE CONTINUES TO RISE; Late Unofficial Figures Give Him a Lead of 350,000 | True | By Robert M. Smith | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/army-sets-back-eagles-58-to-25-army-sparked-by-jarvis-downs-boston.html | Army Sets Back Eagles, 58 to 25; Army, Sparked by Jarvis, Downs Boston College, 58-25 | True | By Lincoln A. Werdenspecial to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/powell-returns-gives-his-plans-seeks-congress-seat-with-or-without.html | POWELL RETURNS; GIVES HIS PLANS; Seeks Congress Seat 'With or Without Seniority' | True | By Alfred E. Clark | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/films-of-hong-kong-and-taiwan-gain-popularity.html | Films of Hong Kong and Taiwan Gain Popularity | True | By Frank Chingspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/some-protectionism-likely-under-new-administration.html | Some Protectionism Likely Under New Administration | True | By Herbert Koshetz | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bullets-win-6th-in-row.html | Bullets Win 6th in Row | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/unbound-electors.html | Unbound Electors | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/disservice.html | "DISSERVICE" | True | R.A. PERRY | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tornadoes-strike-florida-and-kill-2.html | TORNADOES STRIKE FLORIDA AND KILL 2 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/canadian-six-routs-norway.html | Canadian Six Routs Norway | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/will-he-repeat-or-meet-defeat.html | Will He Repeat – Or Meet Defeat? | True | By Al Horowitz | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dont-you-cry-for-bill-gibson-bill-gibson.html | Don't You Cry for Bill Gibson; Bill Gibson | True | By A. H. Weiler. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/virginia-gives-up-old-fiscal-policy-breaks-with-the-traditional.html | VIRGINIA GIVES UP OLD FISCAL POLICY; Breaks With the Traditional Pay-as-You-Go Course | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/morse-calls-for-a-recount-as-he-lags-by-3772-votes.html | Morse Calls for a Recount As He Lags by 3,772 Votes | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/city-lights.html | City Lights | True | MENDES MONSANTO | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-return-of-andy-warhol-the-return-of-andy-warhol.html | The Return Of Andy Warhol; The return of Andy Warhol | True | By John Leonard | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/soviet-council-names-a-minister-of-sports.html | Soviet Council Names A Minister of Sports | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nebraska-loses-to-kansas-state-wildcats-gain-first-big-8-victory-in.html | NEBRASKA LOSES TO KANSAS STATE; Wildcats Gain First Big 8 Victory in 4 Seasons, 12-0 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/elis-down-penn-3013-action-in-the-ivy-league-runners-in-two-games.html | Elis Down Penn, 30-13; Action in the Ivy League: Runners in Two Games Find the Going Rough YALE BEATS PENN FOR 15TH IN ROW | True | By George Vecseyspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/choice-of-cardinals-expected-in-month.html | CHOICE OF CARDINALS EXPECTED IN MONTH | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/amherst-is-victor-over-trinity-by-313.html | AMHERST IS VICTOR OVER TRINITY BY 31-3 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/one-before-bedtime.html | One Before Bedtime | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/houston-topples-memphis-state-bailey-gets-2-touchdowns-in-27to7.html | HOUSTON TOPPLES MEMPHIS STATE; Bailey Gets 2 Touchdowns in 27-to-7 Triumph | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/shannons-5-hits-set-pace-cards-win-in-japan-1310.html | Shannon's 5 Hits Set Pace; Cards Win in Japan, 13-10 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/garden-antiques-show-moves-into-seventh-regiment-armory.html | Garden Antiques Show Moves Into Seventh Regiment Armory | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/quaker-hill-where-lowell-thomas-is-patriarch-of-the-quiet.html | Quaker Hill, Where Lowell Thomas Is Patriarch of the Quiet Celebrities | True | By Marylin Benderspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/unit-at-columbia-yields-on-policy-social-work-students-get.html | UNIT AT COLUMBIA YIELDS ON POLICY; Social Work Students Get Decision-Making Role | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/exeter-defeats-andover-2212-loomis-is-victor-over-taft-4438-wilson.html | Exeter Defeats Andover, 22-12; LOOMIS IS VICTOR OVER TAFT, 44-38 Wilson Gets 4 Touchdowns, 2 Conversions for a Total of 106 Points in Season | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/they-never-print-how-nice-he-is.html | 'They Never Print How Nice He Is' | True | By Tom Burke | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/election-leaves-youths-unhappy-many-took-little-interest-but-now.html | ELECTION LEAVES YOUTHS UNHAPPY; Many Took Little Interest but Now Are Disturbed | True | By John Kifner | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/port-washington-wins-277.html | Port Washington Wins, 27-7 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/eban-feels-jarring-will-extend-task.html | EBAN FEELS JARRING WILL EXTEND TASK | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/forgotten-men.html | FORGOTTEN MEN | True | Mrs. A. F. BALY. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sussex-hills-is-forced-to-limit-entry-of-dogs-to-1650-saturday.html | Sussex Hills Is Forced to Limit Entry of Dogs to 1,650 Saturday | True | By Walter R. Fletcher | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-collected-poems-of-james-agee.html | The Collected Poems Of James Agee | True | By Webster Schott | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/duryea-is-epitome-of-man-in-a-hurry-energetic-republican-seen-as.html | DURYEA IS EPITOME OF MAN IN A HURRY; Energetic Republican Seen as New Assembly Leader | True | By John Sibley | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/infrared-ray-study-casts-doubt-on-theory-of-universes-birth.html | Infrared Ray Study Casts Doubt On Theory of Universe's Birth | True | By Walter Sullivan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/preparing-to-assume-the-great-power.html | Preparing to Assume The Great Power | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/texas-democrats-keep-their-power-but-68-campaign-had-only-10-of-the.html | TEXAS DEMOCRATS KEEP THEIR POWER; But '68 Campaign Had Only 10% of the 1964 Funds | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mills-scores-plan-for-reducing-taxes.html | MILLS SCORES PLAN FOR REDUCING TAXES | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/amherst-exception.html | AMHERST EXCEPTION | True | J. RICHARD PHILLIPS. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sale-to-benefit-medical-fund.html | Sale to Benefit Medical Fund | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/london-two-cheers-for-president-nirey.html | London: Two Cheers for President Nixrey! | True | By James Reston | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hicksville-87-victor.html | Hicksville 8-7 Victor | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-walk-through-the-alps-from-switzerland-into-italy-a-walk-through.html | A Walk Through the Alps From Switzerland Into Italy; A Walk Through the Alps Into Italy | True | By Walter Sullivan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/red-china-youths-serve-as-doctors-peking-improvises-in-effort-to.html | RED CHINA YOUTHS SERVE AS DOCTORS; Peking Improvises in Effort to Overcome Shortages | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/more-equal-than-others.html | 'More Equal Than Others' | True | JERRY HARDY | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/maccabi-ac-soccer-team-to-face-dalmatanic-today.html | Maccabi A.C. Soccer Team To Face Dalmatanic Today | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/stores-are-reordering-coats.html | Stores Are Reordering Coats | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/kenyon-sinks-hamilton.html | Kenyon Sinks Hamilton | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/russian-themes.html | Russian Themes | True | By Marc Slonim | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-french-dissent-on-birth-control.html | A French Dissent on Birth Control | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/opera-cosi-in-mexico-mozart-work-offered-by-berlin-troupe-annabelle.html | Opera; 'Cosi' in Mexico; Mozart Work Offered by Berlin Troupe -- Annabelle Bernard Sings Fiordiligi | True | By Harold C. Schonbergspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/prosecutor-gains-victory-in-chicago.html | PROSECUTOR GAINS VICTORY IN CHICAGO | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dean-hanson.html | "DEAN" HANSON | True | WILLIAM GRANT STILL | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/oregon-passes-sink-wash-state-27-to-13.html | OREGON PASSES SINK WASH. STATE, 27 TO 13 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/score-one-for-the-polls.html | Score One for the Polls | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nixons-relationship-to-johnson-in-the-future-could-profit-both.html | Nixon's Relationship to Johnson In the Future Could Profit Both | True | By Neil Sheehanspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/east-german-guard-flees.html | East German Guard Flees | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-bases-accord-nearer-in-spain-related-political-gestures-by-west.html | U.S. BASES ACCORD NEARER IN SPAIN; Related Political Gestures by West Aid Negotiations | True | By Richard Ederspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/van-benthuysen-chosen-yale-freshman-captain.html | Van Benthuysen Chosen Yale Freshman Captain | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ship-defense-aid-receives-backing-controller-general-supports-plan.html | SHIP DEFENSE AID RECEIVES BACKING; Controller General Supports Plan for Military Sealift | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/walter-h-boyce-43-dies-bates-college-dean-of-men.html | Walter H. Boyce, 43, Dies; Bates College Dean of Men | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lawrenceville-scores-over-the-hill-2012-pottstown-game-is-won-by.html | Lawrenceville Scores Over The Hill, 20-12; POTTSTOWN GAME IS WON BY RALLY St. Mark's Upset by Groton - Choate Tops Deerfield on Pului's Kick, 7-6 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-dinner-party-thursday-to-aid-health-service.html | A Dinner Party Thursday to Aid Health Service | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | M. K. ARGUS | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/blacks-fears.html | Blacks' Fears | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/texas-trounces-baylor-47-to-26-gilbert-scores-3-times-and-rushes.html | TEXAS TROUNCES BAYLOR, 47 TO 26; Gilbert Scores 3 Times and Rushes for 212 Yards | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/guest-earns-232976-tops-in-english-racing.html | Guest Earns $232,976, Tops in English Racing | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-innocent.html | The Innocent | True | By Richard M. Elman | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/liberties-union-ask-deans-to-drop-quota-for-negroes.html | Liberties Union Ask Deans To Drop Quota for Negroes | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/flicker-of-light.html | Flicker of Light | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/adelphi-bows-330-to-central-conn.html | ADELPHI BOWS, 33-0, TO CENTRAL CONN. | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-soviet-achievement.html | The Soviet Achievement | True | By Anthony Austin | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/prize-for-stamps-awarded-to-monk-japanese-issues-shown-in-mexico.html | PRIZE FOR STAMPS AWARDED TO MONK; Japanese Issues Shown in Mexico for First Time | True | By David Lidmanspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/negroes-and-jews-warned-on-power-zionists-told-anglosaxons.html | NEGROES AND JEWS WARNED ON POWER; Zionists Told Anglo-Saxons Capitalize on Tensions | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/role-of-south.html | Role of South | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-marion-c-wheeler-to-be-married-on-dec-28.html | Miss Marion C. Wheeler to Be Married on Dec. 28 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hewitt-and-mrs-court-win-finals-in-english-tennis.html | Hewitt and Mrs. Court Win Finals in English Tennis | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/2-bellwether-counties-lose-their-reputation.html | 2 'Bellwether' Counties Lose Their Reputation | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/no-drift-to-the-right.html | No Drift to the Right | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/too-cool.html | "TOO COOL" | True | ROBERT N. STRAUSS | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tammany-rooms-no-longer-smoky-cherokee-democratic-club-facing-hard.html | TAMMANY ROOMS NO LONGER SMOKY; Cherokee Democratic Club Facing Hard Times | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/columbia-bows-31-to-19-dartmouth-tops-columbia-3119.html | Columbia Bows, 31 to 19; DARTMOUTH TOPS COLUMBIA, 31-19 | True | By Deane McGowenspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-ellen-greenberg-betrothed.html | Miss Ellen Greenberg Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fairleigh-is-6-to-0-victor-over-adelphi-in-soccer.html | Fairleigh Is 6 to 0 Victor Over Adelphi in Soccer | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/timothy-yates-fiance-of-dorinda-b-lemaire.html | Timothy Yates Fiance Of Dorinda H. LeMaire | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/florence-halleran-married-here.html | Florence Halleran Married Here | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-killing-for-christ.html | A Killing For Christ | True | By John Casey | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/anne-kennedy-is-the-fiancee-of-j-c-gartland.html | Anne Kennedy Is the Fiancee Of J. C. Gartland | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/brokers-fees-smaller-wedge-of-a-bigger-pie-brokers-fees-shrink-but.html | Brokers' Fees: Smaller Wedge Of a Bigger Pie; Brokers' Fees Shrink, But the Pie Is Bigger | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/contract-for-oxidizers.html | Contract for Oxidizers | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/in-amman-hussein-flirts-with-dangerous-alternatives.html | In Amman, Hussein Flirts With Dangerous Alternatives | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-five-triumphs-in-the-paralympics.html | U.S. FIVE TRIUMPHS IN THE PARALYMPICS | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-family.html | The Family | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/liverpool-21-soccer-victor-goal-on-penalty-defeats-chelsea.html | Liverpool 2-1 Soccer Victor; GOAL ON PENALTY DEFEATS CHELSEA Liverpool Gains First Place in English League -- Everton in 2-2 Tie | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hunger-on-rails.html | HUNGER ON RAILS | True | MRS. THOMPSON MARSH. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nc-state-tops-duke-1715-as-defense-turns-the-tide.html | N.C. State Tops Duke, 17-15, As Defense Turns the Tide | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/rutgers-defeats-uconns-27-to-15-policastro-passes-for-three-scores.html | RUTGERS DEFEATS UCONNS, 27 TO 15; Policastro Passes for Three Scores and Ties Record | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fischer-of-colgate-runs-for-265-yards-in-48to34-victory.html | Fischer of Colgate Runs for 265 Yards In 48-to-34 Victory | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/texas-tech-rallies-to-beat-tcu-3114.html | TEXAS TECH RALLIES TO BEAT T.C.U., 31-14 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/port-body-in-3-states-is-urged.html | Port Body In 3 States Is Urged | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/union-college-trustees.html | Union College Trustees | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/smu-rushing-tops-texas-aggies-3623.html | S.M.U. RUSHING TOPS TEXAS AGGIES, 36-23 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/democrats-in-bid-for-agnews-post-battling-begins-to-succeed.html | DEMOCRATS IN BID FOR AGNEW'S POST; Battling Begins to Succeed Governor of Maryland | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/marriage-planned-by-diane-griffiths.html | Marriage Planned By Diane Griffiths | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/changing-dirhams.html | CHANGING DIRHAMS | True | ARTHUR M. ZIPSER. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/kings-sextet-downs-maple-leafs-3-to-1.html | KINGS SEXTET DOWNS MAPLE LEAFS, 3 TO 1 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/roamer-handicap-to-funny-fellow-colt-scores-by-neck-over-draft-card.html | ROAMER HANDICAP TO FUNNY FELLOW; Colt Scores by Neck Over Draft Card at Aqueduct -- Iron Ruler Is Third ROAMER HANDICAP TO FUNNY FELLOW | True | By Gerald Eskenazi | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/designer-fund-to-gain.html | Designer Fund to Gain | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/observer-letter-to-a-new-boy-in-town.html | Observer: Letter to a New Boy in Town | True | By Russell Baker | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/de-gaulle-likely-to-seek-closer-ties-with-nixon.html | De Gaulle Likely to Seek Closer Ties With Nixon | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/new-nfl-franchise-a-blanket-not-a-team.html | New N.F.L. Franchise A Blanket, Not a Team | True | By Charles Friedman | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pride-in-candidates.html | Pride in Candidates | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/eggeating-competition-is-gi-fad-in-vietnam.html | Egg-Eating Competition Is G.I. Fad in Vietnam | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nurse-service-to-gain.html | Nurse Service to Gain | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/reforms-adopted-by-french-bishops-saturday-masses-and-new-marriage.html | REFORMS ADOPTED BY FRENCH BISHOPS; Saturday Masses and New Marriage Ritual Approved | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/uniondale-prevails-103-103.html | Uniondale Prevails, 10-3 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/carol-hofmann-aboard-salem-beats-chapot-in-jumpoff-as-u-s-widens.html | Carol Hofmann, Aboard Salem, Beats Chapot in Jumpoff as U. S. Widens Lead; STEINKRAUS IS 4TH RIDING BLUE PLUM Chapot, On San Lucas, Gets 3 Faults — Miss Hofmann Is Perfect for 3 Rounds | True | By Michael Strauss | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/11-captured-gis-at-cambodia-fete-sihanouk-links-release-to-johnson.html | 11 CAPTURED G.I.'S AT CAMBODIA FETE; Sihanouk Links Release to Johnson Word on Borders | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/blood-sweat-and-tears-rocks-with-the-music-of-al-kooper.html | Blood, Sweat and Tears Rocks With the Music of Al Kooper | True | By Mike Jahn | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/child-to-the-goldmans.html | Child to the Goldmans | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/community-helps-plan-service-unit-brownsville-center-design.html | COMMUNITY HELPS PLAN SERVICE UNIT; Brownsville Center Design Incorporates Many Ideas | True | By Francis X. Clines | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mt-hermon-loses-to-worcester-76.html | MT. HERMON LOSES TO WORCESTER, 7-6 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-brains-trust.html | The Brains Trust | True | By William E. Leuchtenburg | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/in-the-wake-of-the-seaserpents.html | In The Wake Of The Sea-Serpents | True | By Isaac Asimov | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/children-found-to-reflect-tensions-of-parents.html | Children Found to Reflect Tensions of Parents | True | By Morris Kaplan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/harvards-junior-varsity-and-cub-elevens-score.html | Harvard's Junior Varsity And Cub Elevens Score | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/college-bowl-won-by-a-chicago-team.html | 'COLLEGE BOWL' WON BY A CHICAGO TEAM | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-5-no-title.html | Article 5 — No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cairo-regime-seeking-to-prove-it-is-uncowed-by-israels-raids.html | Cairo Regime Seeking to Prove It Is Uncowed by Israel's Raids | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/wallace-sought-electoral-crisis-he-hoped-for-enough-votes-to-block.html | WALLACE SOUGHT ELECTORAL CRISIS; He Hoped for Enough Votes to Block Both His Rivals | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-17-no-title.html | Article 17 — No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cornell-vanquishes-brown-310-for-first-ivy-league-victory-of-season.html | Cornell Vanquishes Brown, 31-0, for First Ivy League Victory of Season; GAME IS MARRED BY SLOPPY PLAY Both Elevens Guilty With Total of Nine Fumbles and Six Interceptions | True | By Parton Keesespecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/poor-lands-gain-in-textile-trade.html | Poor Lands Gain In Textile Trade | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-ragazzi-the-ragazzi.html | The Ragazzi; The Ragazzi | True | By Robert Crichton | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-play-for-corsaro-a-play-for-frank-corsaro.html | A Play for Corsaro; A Play for Frank Corsaro | True | By Lewis Funke | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/trudeau-sees-civil-disorders-not-communism-as-chief-peril.html | Trudeau Sees Civil Disorders, Not Communism, as Chief Peril | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/gallant-bloom-takes-gardenia-beats-shuvee-by-length-and-quarter-in.html | GALLANT BLOOM TAKES GARDENIA; Beats Shuvee by Length and Quarter in $183,570 Race — Process Shot Scratched GALLANT BLOOM TAKES GARDENIA | True | By Steve Cadyspecial to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jazz-conference-considers-youth-means-of-appealing-to-rock.html | JAZZ CONFERENCE CONSIDERS YOUTH; Means of Appealing to Rock Enthusiasts Sought | True | By John S. Wilson | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-wilcher-of-smith-fiancee-of-yale-man.html | Miss Wilcher of Smith Fiancee of Yale Man | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/expert-foresees-ocean-cargo-gain-says-carriers-must-exploit.html | EXPERT FORESEES OCEAN CARGO GAIN; Says Carriers Must Exploit Benefits of Containers | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/children-aided-by-semipostal-issues.html | Children Aided by Semi-Postal Issues | True | By David Lidman | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cruiser-albany-is-placed-in-commission-third-time.html | Cruiser Albany Is Placed In Commission Third Time | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/only-the-brave-dared-compete-in-dustcovered-mexican-1000.html | Only the Brave Dared Compete In Dust-Covered Mexican 1,000 | True | By John S. Radostaspecial To The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/rig-explodes-in-mexico-gulf.html | Rig Explodes in Mexico Gulf | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/chinese-milk-for-hong-kong.html | Chinese Milk for Hong Kong | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/winning-streak-runs-in-the-dean-family.html | Winning Streak Runs In the Dean Family | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/colossal-bore.html | "COLOSSAL BORE" | True | CHARLES W. YOST | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/how-to-stop-a-dropout-to-stop-dropouts-cont.html | How to stop a dropout; To stop dropouts (cont.) | True | By Ann P. Eliasberg | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/behold-the-aborigine.html | Behold the Aborigine | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-school-of-soft-knocks.html | The School Of Soft Knocks | True | By Martin Levin | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/daylight-flight.html | DAYLIGHT FLIGHT | True | HAROLD MILOFF, | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/usc-wins-3517-for-7th-straight-simpson-runs-for-2-scores-and-164.html | U.S.C. WINS, 35-17, FOR 7TH STRAIGHT; Simpson Runs for 2 Scores and 164 Yards as Trojans Crack California Defense So. California Routs California As Simpson and Sogge Excel | True | By Leonard Koppettspecial To The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bonne-fille-wins-pace.html | Bonne Fille Wins Pace | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-rector-and-the-rogue.html | The Rector And The Rogue | True | By Louis Auchincloss | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/seattles-statistics.html | SEATTLE'S STATISTICS | True | JAY ROCKEY. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mrs-nugent-plans-reunion-with-husband-in-honolulu.html | Mrs. Nugent Plans Reunion With Husband in Honolulu | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/music-king-arthur-camps-in-atlanta.html | Music; 'King Arthur' Camps in Atlanta | True | By Harold C. Schonberg | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nixons-job-open-presidency-after-closed-candidacy.html | Nixon's Job: 'Open' Presidency After Closed Candidacy | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/one-man-one-vote.html | One Man, One Vote | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dance-a-classic-troupes-shakers-national-ballet-offers-humphrey.html | Dance: A Classic Troupe's 'Shakers'; National Ballet Offers Humphrey Work Jane Miller Portrays Lead Role in Capital | True | By Clive Barnesspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/is-the-star-the-thing-is-the-star-the-thing.html | Is the Star The Thing?; Is the Star The Thing? | True | By Walter Kerr | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/election-fever-stirs-venezuela-3way-presidential-race-will-be.html | ELECTION FEVER STIRS VENEZUELA; 3-Way Presidential Race Will Be Decided Dec. 1 | True | By Paul L. Montgomeryspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/humphrey-in-cabinet.html | Humphrey in Cabinet? | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/daughter-to-mrs-horn.html | Daughter to Mrs. Horn | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/big-israel-hotels-challenge-rabbis-oppose-demands-for-full.html | BIG ISRAEL HOTELS CHALLENGE RABBIS; Oppose Demands for Full Observance of Sabbath | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/minnesota-upsets-purdue-2713-carter-gets-three-scores-for-gophers.html | Minnesota Upsets Purdue, 27-13; Carter Gets Three Scores for Gophers in First Quarter | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/2-parades-planned-in-city-tomorrow-for-veterans-day.html | 2 Parades Planned In City Tomorrow For Veterans Day | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/johnson-course-at-rice-draws-many-students.html | Johnson Course at Rice Draws Many Students | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/briton-expounds-thinking-theory-scientist-combats-problems-with.html | BRITON EXPOUNDS THINKING THEORY; Scientist Combats Problems With 'Lateral' Solution | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/soldiers-loss-of-vote.html | Soldier's Loss of Vote | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/don-carlo-is-sung-by-richard-tucker.html | DON CARLO IS SUNG BY RICHARD TUCKER | True | ALLEN HUGHES. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/demonstrators-are-slain-by-the-police-in-pakistan.html | Demonstrators Are Slain By the Police in Pakistan | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/poland-bemoans-lag-in-economy-criticism-is-linked-to-power-struggle.html | POLAND BEMOANS LAG IN ECONOMY; Criticism Is Linked to Power Struggle in Warsaw | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/kaiser-aluminum-expanding-a-unit.html | Kaiser Aluminum Expanding a Unit | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/shepherd-is-best-in-upstate-show-prize-at-schenectady-goes-to-fels.html | SHEPHERD IS BEST IN UPSTATE SHOW; Prize at Schenectady Goes to Fels V. D. Rottumbruck | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/genui-plasntic.html | Genui plasntic | True | By Barbara Plumb | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/orchestral-exits-and-entrances-orchestral-entrance.html | Orchestral Exits and Entrances; Orchestral Entrance | True | By Raymond Ericson | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/confrontation-on-confrontationism.html | CONFRONTATION ON CONFRONTATIONISM | True | ROBERT HUNDLEY | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/needed-reforms.html | Needed Reforms | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dr-w-ml-wallace-taught-pediatrics.html | DR. W. M'L. WALLACE, TAUGHT PEDIATRICS | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/child-to-mrs-lechtman.html | Child to Mrs. Lechtman | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/what-now-for-democrats-and-gop.html | What Now for Democrats and G.O.P.? | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/city-alters-way-of-buying-stocks-3-counselors-to-replace-aides-to.html | CITY ALTERS WAY OF BUYING STOCKS 3 Counselors to Replace Aides to Controller | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/arizona-eleven-sets-back-air-force-academy-1410.html | Arizona Eleven Sets Back Air Force Academy, 14-10 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/titles.html | Titles | True | TOM BURNS HABER | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ithaca-victor-17-to-13-over-montclair-state-team.html | Ithaca Victor, 17 to 13, Over Montclair State Team | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/virginia-is-winning-new-plants.html | Virginia Is Winning New Plants | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/michigan-victor-over-illini-360-wins-5th-in-row-in-big-ten-as.html | MICHIGAN VICTOR OVER ILLINI, 36-0; Wins 5th in Row in Big Ten as Johnson Tallies Twice | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dancetalk-given-by-ishangi-troupe.html | DANCE-TALK GIVEN BY ISHANGI TROUPE | True | DON McDONAGH. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/world-airways-chooses-senior-vice-president.html | World Airways Chooses Senior Vice President | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/buffalo-tops-no-illinois.html | Buffalo Tops No. Illinois | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/propeking-march-staged-in-berlin.html | PRO-PEKING MARCH STAGED IN BERLIN | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cities-shunning-expresslane-plan.html | Cities Shunning Express-Lane Plan | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fordham-routs-manhattan-336-quatromoni-registers-two-touchdowns.html | Fordham Routs Manhattan, 33-6; Quatromoni Registers Two Touchdowns — Witkowski Gets Madow's Award | True | By John B. Forbes | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/art-tour-to-raise-funds-for-brandeis.html | Art Tour to Raise Funds for Brandeis | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/good-satire.html | "GOOD SATIRE" | True | RUTH KRAMER ZIONY | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nonsense.html | "NONSENSE"? | True | ALAN D. BERLIND | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-article-1-no-title-in-cairo-trumpets-and-drums-again.html | Editorial Article 1 -- No Title; In Cairo, Trumpets and Drums Again | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/to-regulate-coverage.html | To Regulate Coverage | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/8-school-disputes-settled-by-state-board-last-month.html | 8 School Disputes Settled By State Board Last Month | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/royals-beat-bulls.html | Royals Beat Bulls | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/syracuse-routs-w-and-m-31-to-0-3-touchdowns-by-godbolt-mark-victory.html | SYRACUSE ROUTS W. AND M., 31 TO 0; 3 Touchdowns by Godbolt Mark Victory by Orange | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tremor-felt-in-toronto.html | Tremor Felt in Toronto | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bridge-the-fine-art-of-falsecarding-and-how-to-spot-it.html | Bridge; The fine art of falsecarding -- and how to spot it | True | By Alan Truscott | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/block-that-paean.html | BLOCK THAT PAEAN | True | ELLEN WILLIS | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/daniel-oconnells-democratic-machine-upstate-has-lost-the-proverbial.html | Daniel O'Connell's Democratic Machine Upstate Has Lost the Proverbial Battle, but Not the War | True | By Sidney E. Zionspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/warprotest-group-marks-year-of-silent-vigils.html | War-Protest Group Marks Year of Silent Vigils | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/groton-upsets-st-marks.html | Groton Upsets St. Mark's | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/winners-yield-first-points-of-season-in-4821-victory.html | Winners Yield First Points of Season in 48-21 Victory | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/its-a-matter-of-class-the-aristocrats.html | It's a matter of class; The Aristocrats | True | By Christopher Booker | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/susan-alexander-and-steven-max-to-wed.html | Susan Alexander and Steven Max to Wed | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pricing-steel-is-it-politics-or-new-deal-steel-cut-business-or.html | Pricing Steel: Is It Politics Or New Deal?; Steel Cut: Business Or Politics? | True | By Robert A. Wright | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/patricia-sullivan-and-george-paxton-vanderbilt-graduates-to-marry.html | Patricia Sullivan and George Paxton, Vanderbilt Graduates, to Marry | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/final-boot-for-soccer-league-plan-to-field-one-team-viewed-as.html | Final Boot for Soccer?; League Plan to Field One Team Viewed As Presaging Death of Pro Sport Here | True | By Brian Glanville | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/emerson-in-net-final-nancy-richey-defaults.html | Emerson in Net Final; Nancy Richey Defaults | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-man-from-new-york-the-man-from-new-york.html | The Man From New York; The Man From New York | True | By David Dempsey | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/an-american-notebook.html | An American Notebook | True | By Lewis Nichols | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sleepy-hollow-scores-by-270-harrison-gains-a-420-victory.html | Sleepy Hollow Scores by 27-0; Harrison Gains a 42-0 Victory | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ore-state-trips-ucla-45-to-21-enyart-gains-153-yards-as-beavers.html | ORE. STATE TRIPS U.C.L.A., 45 TO 21; Enyart Gains 153 Yards as Beavers Control 2d Half | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/centered-at-mt-carmel.html | Centered at Mt. Carmel | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fumes-sicken-44-on-bus.html | Fumes Sicken 44 on Bus | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-startling-skyline-in-new-mexicos-desert.html | A Startling Skyline in New Mexico's Desert | True | By John V. Young | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/vicki-resnick-is-engaged-to-stanley-frischberg.html | Vicki Resnick Is Engaged to Stanley Frischberg | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/soviet-bloc-believed-reconciled-to-nixons-victory2.html | Soviet Bloc Believed Reconciled to Nixon's Victory(2) | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-48-no-title.html | Article 48 — No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cambodia-gets-assurance.html | Cambodia Gets Assurance | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/customs-revenues-up-288-in-quarter.html | Customs Revenues Up 28.8% in Quarter | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/some-directors-have-all-the-luc.html | Some Directors Have All The Luc | True | By Arnold M. Auerbachparis. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bunker-and-thieu-confer.html | Bunker and Thieu Confer | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/althea-pagano-plans-nuptials.html | Althea Pagano Plans Nuptials | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-last-landscape.html | The Last Landscape | True | By Charles Abrams | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/stock-car-race-postoned.html | Stack Car Race Postoned | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/roseann-wantuch-prospective-bride.html | Rose-Ann Wantuch Prospective Bride | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JEFFREY ARSHAM | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/delaware-stops-lehigh-37-to-13-hall-gains-188-yards-and-scores-two.html | DELAWARE STOPS LEHIGH, 37 TO 13; Hall Gains 188 Yards and Scores Two Touchdowns | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/barbara-mcmillen-is-betrothed-to-barrett-sanders.html | Barbara McMillen Is Betrothed to Barrett Sanders | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/3-are-held-here-in-plot-on-nixon-father-and-2-yemeni-sons-are.html | 3 ARE HELD HERE IN PLOT ON NIXON; Father and 2 Yemeni Sons Are Charged in Brooklyn -- 4 Others Released 3 Held in Brooklyn in a Plot to Assassinate Nixon | True | By Robert D. McFadden | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ohio-state-eleven-trounces-wisconsin-438-buckeyes-remain-among.html | Ohio State Eleven Trounces Wisconsin, 43-8; BUCKEYES REMAIN AMONG UNBEATEN Maciejowski, in His First Start at Quarterback, Is Passing, Running Star | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/who-are-the-bachs.html | "WHO ARE THE BACHS?" | True | JACK BRIMBERG | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/medicine-man-arrested-on-advertising-charges.html | 'Medicine Man' Arrested On Advertising Charges | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/villacampo-confident-on-eve-of-title-fight-with-chionoi.html | Villacampo Confident on Eve Of Title Fight With Chionoi | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/balanced-wesleyan-attack-vanquishes-williams-2624.html | Balanced Wesleyan Attack Vanquishes Williams, 26-24 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lukewarm-market-response-to-election-baffles-analysts-the-week-in.html | Lukewarm Market Response to Election Baffles Analysts; The Week in Finance: Market Response Baffles Analysts | True | By Thomas E. Mullaney | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mich-state-bows-to-indiana-2422.html | MICH. STATE BOWS TO INDIANA, 24-22 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-35-no-title.html | Article 35 — No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-37-no-title.html | Article 37 — No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/where-do-you-draw-a-line.html | Where Do You Draw a Line? | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bridal-planned-by-jane-pincus-buffalo-student.html | Bridal Planned By Jane Pincus, Buffalo Student | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cable-tv-a-pandoras-box-in-the-living-room.html | Cable TV: A Pandora's Box in the Living Room? | True | By Jack Gould | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-program-for-the-exchange-of-us-scholars-with-cubans-is-under.html | A Program for the Exchange of U.S. Scholars With Cubans Is Under Consideration | True | By Juan de Onis | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/armenias-capital-celebrates-2750-years-old-and-still-new.html | Armenia's Capital Celebrates: 2,750 Years Old, and Still New | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/thieu-far-out-on-a-political-limb.html | Thieu Far Out on a Political Limb | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/donor-gives-heart-a-lung-and-kidneys.html | DONOR GIVES HEART, A LUNG AND KIDNEYS | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/west-germany-marks-nazis-night-of-terror.html | West Germany Marks Nazis' Night of Terror | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/rumanian-decree-appears-to-ease-limits-on-travel.html | Rumanian Decree Appears To Ease Limits on Travel | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/where-they-go-to-die.html | Where They Go To Die | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/table-of-votes-for-the-house-of-representatives-in-the-elections.html | Table of Votes for the House of Representatives in the Elections Last Tuesday; Table of Votes in Elections for the House | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/no-as.html | NO A'S | True | SAUL GALIN | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/saigon-closes-newspaper-for-article-on-paris-talks.html | Saigon Closes Newspaper For Article on Paris Talks | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-history-of-sicily-a-history-of-sicily.html | A History Of Sicily; A History Of Sicily | True | By Aubrey Menen | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/citys-school-strike-cuts-deeply-economic-political-and-social.html | City's School Strike Cuts Deeply; Economic, Political and Social Impact Severe Here School Strike Impact on City Severe | True | By Richard Reeves | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/quake-jolts-west-turkey.html | Quake Jolts West Turkey | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/coin-toss-decides-election.html | Coin Toss Decides Election | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/oklahoma-upsets-kansas-by-2723-oklahoma-hands-kansas-first-loss.html | Oklahoma Upsets Kansas by 27-23; OKLAHOMA HANDS KANSAS FIRST LOSS | True | By United Press International | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-twilight-of-an-extraordinary-epoch.html | The Twilight of an Extraordinary Epoch | True | By Hilton Kramer | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/116-arrested-in-malaysia-as-communist-suspects.html | 116 Arrested in Malaysia As Communist Suspects | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/no-big-change-expected.html | No Big Change Expected | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/man-and-aggression.html | Man and Aggression | True | ASHLEY MONTAGUS, L. WASHBURN | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/e-illinois-wins-title-run.html | E. Illinois Wins Title Run | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/first-woman-sloan-fellow-named.html | First Woman Sloan Fellow Named | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-responsible-left.html | The Responsible Left | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/czechs-are-still-looking-for-trade-ties-with-west.html | Czechs Are Still Looking For Trade Ties With West | True | By Gerd Wilcke | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/gimbels-employe-robbed-of-1500-by-armed-man.html | Gimbels Employe Robbed Of $1,500 by Armed Man | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/medicine-a-new-rx-for-the-doctor-to-be.html | Medicine; A New Rx for the Doctor to Be | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-national-standard.html | The National Standard | True | By Alan Lelchuk | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/takeover-of-the-mormac-line-by-city-investing-held-in-doubt.html | Take-Over of the Mormac Line By City Investing Held in Doubt | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | B. H. FUSSELL | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/frank-j-gilbride-2d-will-wed-marian-b-neely-in-february.html | Frank J. Gilbride 2d Will Wed Marian B. Neely in February | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/3-safety-standards-set-for-state-highway-plans.html | 3 Safety Standards Set For State Highway Plans | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/vermont-trounces-middlebury-by-4518.html | VERMONT TROUNCES MIDDLEBURY BY 45-18 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/chaparrals-win-at-last.html | Chaparrals Win at Last | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/highways-are-getting-plasticcoated-plants.html | Highways Are Getting Plastic-Coated Plants | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/troops-to-leave-by-dec-15.html | Troops to Leave by Dec. 15 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ball-on-nov-22-at-pierre-to-aid-childrens-fund.html | Ball on Nov. 22 At Pierre to Aid Children's Fund | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/speaking-of-books-mark-van-doren-speaking-of-books-van-doren.html | Speaking of Books: Mark Van Doren; Speaking Of Books: Van Doren | True | By Herbert Gold | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-end-of-the-line-nears-for-a-los-angeles-landmark.html | The End of the Line Nears For a Los Angeles Landmark | True | By Gladwin Hill | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-62-no-title-are-we-in-the-middle-of-a-revolution-are-we-in.html | Article 62 -- No Title; Are We in the Middle Of a Revolution? Are we in the middle of a revolution? Problem for revolutionaries: where to start shipping? | True | By Andrew Kopkind | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-footnote-to-history-in-the-highlands.html | A Footnote to History in the Highlands | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/stanford-victor-over-washington-bunces-passes-in-2d-half-spark-35.html | STANFORD VICTOR OVER WASHINGTON; Bunce's Passes in 2d Half Spark 35 to 20 Victory | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ann-beinecke-c-h-oliver-jr-are-wed-here.html | Ann Beinecke, C. H. Oliver Jr. Are Wed Here | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/wood-field-and-stream-stylish-elsie.html | Wood, Field and Stream Stylish Elsie | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/carrier-pilot-finds-war-easier-since-bomb-halt.html | Carrier Pilot Finds War Easier Since Bomb Halt | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/auburn-downs-tennessee-2814-tigers-defense-stops-vols-short-carter.html | Auburn Downs Tennessee, 28-14; TIGERS DEFENSE STOPS VOLS SHORT Carter Passes for 3 Scores to Keep Winners on Top of Southeastern Conference | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/undefeated-penn-state-eleven-beats-miami-227-pittman-excels-goes.html | UNDEFEATED PENN STATE ELEVEN BEATS MIAMI, 22-7; PITTMAN EXCELS Goes Over 3 Times as Nittany Lions Rally to Take 7th in Row Unbeaten Penn State Sets Back Miami on 2d-Half Rally, 22-7 | True | By Gordon S. White Jr.special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/private-flying-newton-in-action-aviation-courses-in-public-schools.html | PRIVATE FLYING; NEWTON IN ACTION; Aviation Courses in Public Schools Giving Students Insights Into Science | True | By Richard Haitch | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fed-up-to-here.html | Fed Up to Here | True | D. E. WALDO | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/levittown-memorial-wins.html | Levittown Memorial Wins | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/red-cross-revises-nigerian-airlift-starchy-foods-to-be-added-to.html | RED CROSS REVISES NIGERIAN AIRLIFT; Starchy Foods to Be Added to Shipments of Proteins | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-heartkeeper-heart.html | The Heart-Keeper; Heart | True | By Norma Rosen | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/voters-on-coast-block-oil-plants-citizens-committee-rejects-onshore.html | VOTERS ON COAST BLOCK OIL PLANTS; Citizens' Committee Rejects On-Shore Installations | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/meredith-threat-with-air-attack-leads-league-in-passing-koy-and.html | MEREDITH THREAT WITH AIR ATTACK; Leads League in Passing -- Koy and Blye to Return to Giants Line-Up | True | By William N. Wallacespecial to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hawks-topple-warriors.html | Hawks Topple Warriors | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/met-rheingold-will-be-toasted-in-rhine-wine.html | Met 'Rheingold' Will Be Toasted In Rhine Wine | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/malverne-scores-2012.html | Malverne Scores, 20-12 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/patricia-barrett-and-r-c-hubbard-wed.html | Patricia Barrett and R. C. Hubbard Wed | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/maine-defeats-hofstra.html | Maine Defeats Hofstra | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-63-no-title-marbleshooting-ostrich-racing-soaring-boccie.html | Article 63 – No Title; Marble-shooting, ostrich racing, soaring, boccie, codeball, paddle tennis, anyone? | True | By Rex Lardner | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/new-tools-for-the-home-handy-man.html | New Tools for the Home Handyman | True | By Bernard Gladstone | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fort-lauderdale-awaits-a-queen.html | Fort Lauderdale Awaits a Queen | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/complex-factors-threaten-oaks.html | Complex Factors Threaten Oaks | True | BY Ira Caplan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-33-no-title.html | Article 33 – No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/princeton-loses-97-harvard-defeats-princeton-for-7th-straight.html | Princeton Loses, 9-7; Harvard Defeats Princeton For 7th Straight Victory, 9-7 | True | By Dave Andersonspecial To The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/confusion-about-the-elements-of-victory.html | Confusion About the Elements of Victory | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-43-no-title.html | Article 43 – No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-bogey-man.html | The Bogey Man | True | By Dick Schaap | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/judith-amy-claytor-a-student-married-to-edward-williams.html | Judith Amy Claytor, a Student, Married to Edward Williams | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-correction.html | A Correction | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/north-stars-win-64.html | North Stars Win, 6-4 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-8-no-title.html | Article 8 – No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/west-virginias-economy-sets-mark.html | West Virginia's Economy Sets Mark | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/anne-scripps-engaged-to-wed-anthony-morell.html | Anne Scripps Engaged To Wed Anthony Morell | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jersey-policeman-is-shot-by-a-narcotics-suspect.html | Jersey Policeman Is Shot By a Narcotics Suspect | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/plurality-exceeded.html | Plurality Exceeded | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/trade-not-discrimination.html | Trade, Not Discrimination | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/iowa-routs-northwestern-podolak-sets-rushing-mark.html | Iowa Routs Northwestern; Podolak Sets Rushing Mark | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/vermont-scores-3512.html | Vermont Scores, 35-12 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/trinity-3513-victor.html | Trinity 35-13 Victor | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/we-are-all-aborigines-in-a-new-world-we-are-all-aborigines-in-a-new.html | We Are All Aborigines In a New World; We are all Aborigines in a new world | True | By John Greenwayadelaide. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-article-2-no-title-color-god-black.html | Editorial Article 2 – No Title; Color God Black | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/czechoslovakia.html | Czechoslovakia | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-1-no-title-at-tokyos-auto-show-not-a-foreign-car-in-sight.html | Article 1 – No Title; At Tokyo's Auto Show, Not a Foreign Car in Sight | True | By Philip Shabecoffspecial To The New Y Ork Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/st-pauls-downs-brooks.html | St. Paul's Downs Brooks | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hunting-season-nears-in-florida.html | Hunting Season Nears in Florida | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/in-paris-xenakis-is-the-hero.html | In Paris, Xenakis Is the Hero | True | By Peter Heyworthparis. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/an-urgent-question.html | An Urgent Question | True | J. L. F. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/science-the-sunspot-menace-to-astronauts.html | Science; The Sun-Spot Menace to Astronauts | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nicholsons-singlemindedness-art-in-london-nicholsons.html | Nicholson's Singlemindedness; Art in London Nicholson's Singlemindedness | True | By David Thompsonlondon. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/what-hanoi-wants-at-paris.html | What Hanoi Wants at Paris | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/union-vanquishes-alfred-eleven-217.html | UNION VANQUISHES ALFRED ELEVEN, 21-7 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jersey-racing-board-gives-penske-new-post.html | Jersey Racing Board Gives Penske New Post | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/freedom-of-press-a-key-czech-issue-central-committee-likely-to.html | FREEDOM OF PRESS A KEY CZECH ISSUE; Central Committee Likely to Discuss Curbs | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nature-on-view-in-color-prints.html | Nature on View In Color Prints | True | By Jacob Deschin | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/5-mississippi-students-die.html | 5 Mississippi Students Die | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/maintenance-show-set.html | Maintenance Show Set | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/prices-rise-on-counter-and-amex.html | Prices Rise On Counter And Amex | True | By Alexander R. Hammer | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/center-gets-kennedy-name.html | Center Gets Kennedy Name | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/year-of-retribution.html | Year of Retribution? | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/where-money-grows-on-decision-trees-decision-trees-in-cambridge-the.html | Where Money Grows On Decision Trees; Decision trees In Cambridge, the business student is a tailored alien | True | By Richard Toddcambridge, Mass. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pamela-b-tyler-to-be-the-bride-of-p-w-mettler.html | Pamela H. Tyler To Be the Bride Of P. W. Mettler | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/charity-bazaars-and-boutiques-increase-as-holiday-season-nears.html | Charity Bazaars and Boutiques Increase as Holiday Season Nears | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/emily-tucker-becomes-bride.html | Emily Tucker Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mccarthy-chided.html | McCarthy Chided | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/4th-quarter-pleases-buying-agents.html | 4th Quarter Pleases Buying Agents | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-noise-called-a-health-hazard-danger-and-nuisance-grow-federal.html | U.S. NOISE CALLED A HEALTH HAZARD; Danger and Nuisance Grow, Federal Council Reports | True | By Harold M. Schmeck Jr.special To The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/alabama-defeats-louisiana-state-167-hunter-throws-2-scoring-passes.html | Alabama Defeats Louisiana State, 16-7; HUNTER THROWS 2 SCORING PASSES Crimson Tide Ace's Aerials Also Set Up Field Goal by Dean in 3d Period | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/housing-lag-laid-to-legislature-community-service-asserts-little-is.html | HOUSING LAG LAID TO LEGISLATURE; Community Service Asserts Little Is Done in Crisis | True | By David K. Shipler | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tracing-virginias-history-through-its-courthouses.html | Tracing Virginia's History Through Its Courthouses | True | By Philip R. Smith Jr. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/puerto-rico-peaceful-revolution.html | Puerto Rico; 'Peaceful Revolution' | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mclaren-wins-pole-for-rich-stardust-grand-prix-today-driver-sets.html | McLaren Wins Pole for Rich Stardust Grand Prix Today; DRIVER SETS MARK IN QUALIFYING RUN Goes 120.49 Miles an Hour at Las Vegas -- Hulme Is Next With 120.002 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sports-news.html | Sports News | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/arkansas-area-must-end-negro-and-white-schools.html | Arkansas Area Must End Negro and White Schools | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/johnson-decision-against-pressing-thieu-reported-some-aides-are.html | JOHNSON DECISION AGAINST PRESSING THIEU REPORTED; Some Aides Are Confident of an Early Accord With Saigon on Paris Talks PRESIDENT IS 'PATIENT' But Some Advisers Counsel Firm U.S. Stand -- Bunker Sees Vietnam President JOHNSON TERMED PATIENT ON THIEU | True | By Bernard Gwertzmanspecial To The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/c-w-post-beaten-by-indiana-state-carr-sets-2-school-passing-marks.html | C. W. POST BEATEN BY INDIANA STATE; Carr Sets 2-School Passing Marks in 35-13 Loss | True | Special to The New York | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/crops-big-in-midwest-but-prices-are-weak.html | Crops Big in Midwest, But Prices Are Weak | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/new-marriage-ritual-stresses-role-of-couples.html | New Marriage Ritual Stresses Role of Couples | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ceylon-is-forcing-500000-to-leave-tamil-repatriation-plan-worked.html | CEYLON IS FORCING 500,000 TO LEAVE; Tamil Repatriation Plan Worked Out With India | True | By Joseph Lelyveldspecial to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/illinois-liberals-criticize-daley-his-future-decisions-facing.html | ILLINOIS LIBERALS CRITICIZE DALEY; His Future Decisions Facing Questions of Dissenters | | By Donald Jansonspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mrs-lucie-cunningham-wed-to-lynne-anderson-warren.html | Mrs. Lucie Cunningham Wed To Lynne Anderson Warren | | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/arguing-franz-kline.html | Arguing Franz Kline | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tucci-shell-never-do-violetta-in-miniskirts-about-tucci.html | Tucci: She'll Never Do Violetta in Miniskirts; About Tucci | | By Martin Mayer | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nuptials-in-jersey-for-gail-de-planque.html | Nuptials in Jersey For Gail de Planque | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-found-most-opposed-to-interracial-marriage.html | U.S. Found Most Opposed to Interracial Marriage | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/wayne-valley-wins-23d-bergenfield-bows-390.html | Wayne Valley Wins 23d; Bergenfield Bows, 39-0 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/riders-and-officials-find-little-to-gripe-about-in-new-garden.html | Riders and Officials Find Little To Gripe About in New Garden | True | By Ed Corrigan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/child-to-mrs-m-a-levine.html | Child to Mrs. M. A. Levine | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/negroes-accuse-police-in-detroit-and-mayor-says-attack-on-boys-is.html | NEGROES ACCUSE POLICE IN DETROIT; And Mayor Says Attack on Boys Is Being Obscured | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/finian-and-funny-girl-survive-a-trip.html | 'Finian' and 'Funny Girl' Survive a Trip | True | By John S. Wilson | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-laukonen-to-be-a-bride.html | Miss Laukonen To be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/greece-shouts-for-democracy.html | Greece; Shouts for Democracy | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/juliette-g-h-verwey-is-bride-of-walter-turnbull-shirley-jr.html | Juliette G. H. Verwey Is Bride Of Walter Turnbull Shirley Jr. | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/death-asked-for-2-in-greek-plot-trial.html | DEATH ASKED FOR 2 IN GREEK PLOT TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/refugee-blamed-for-swedish-hoax-five-soviet-deserters-were-reported.html | REFUGEE BLAMED FOR SWEDISH HOAX; Five Soviet Deserters Were Reported to Seek Asylum | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/eavesdropping-on-some-highly-intelligent-neurotics-the-year-of.html | Eavesdropping on Some Highly Intelligent Neurotics; The year of Group | True | By Kenneth Lamott | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/notre-dame-routs-pittsburgh-567-as-theismann-excels-at-quarterback.html | Notre Dame Routs Pittsburgh, 56-7, as Theismann Excels at Quarterback; O'BRIEN ALSO STAR ON 3 TOUCHDOWNS Theismann, Filling In for Hanratty, Passes for Two Scores, Tallies a Pair | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/susan-garrett-married-here.html | Susan Garrett Married Here | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/property-tax-curb-defeated-in-oregon-new-effort-studied.html | Property Tax Curb Defeated in Oregon; New Effort Studied | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/uso-head-speaks.html | U.S.O. Head Speaks | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-honda-engine-is-aircooled.html | A Honda Engine Is Air-Cooled | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dinnerconcert-to-assist-lado.html | Dinner-Concert To Assist Lado | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pleasantville-wins-again.html | Pleasantville Wins Again | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/oboyle-rejects-pragmatic-choice-washington-cardinal-thinks.html | O'BOYLE REJECTS PRAGMATIC CHOICE; Washington Cardinal Thinks Principles Are Fundamental | True | By Edward B. Fiske | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/santa-fe-to-add-track.html | Santa Fe to Add Track | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/garbage-cleanup-scheduled-today-2000-will-man-trucks-incinerator.html | GARBAGE CLEANUP SCHEDULED TODAY; 2,000 Will Man Trucks -- Incinerator Halt Goes On | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/76ers-turn-back-sonics-by-11494-clark-and-jones-pace-rally-by.html | 76ERS TURN BACK SONICS BY 114-94; Clark and Jones Pace Rally by Philadelphia in 2d Half | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/john-appel-to-marry-roseellen-schwartz.html | John Appel to Marry Rose-Ellen Schwartz | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/job-aide-is-sentenced.html | Job Aide Is Sentenced | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/britishmarket-talks-due.html | British-Market Talks Due | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/missouri-routs-iowa-state-427-harrison-paces-tiger-attack-by.html | MISSOURI ROUTS IOWA STATE, 42-7; Harrison Paces Tiger Attack by Scoring Three Times | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nyu-harriers-win-wisniewski-is-first.html | N.Y.U. HARRIERS WIN; WISNIEWSKI IS FIRST | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/pomfret-wins-266.html | Pomfret Wins, 26-6 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/italians-author-views-election-he-could-see-a-humphrey-in-italy-.but.html | ITALIANS' AUTHOR VIEWS ELECTION; He 'Could See' a Humphrey in Italy, but Not a Nixon | True | By Israel Shenker | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/anne-mcdonnell-ford-is-wed-to-deane-johnson-former-wife-of-auto.html | Anne McDonnell Ford Is Wed to Deane Johnson; Former Wife of Auto Industrialist Bride of Coast Lawyer | True | By Enid Nemy | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/discipline-advice-offered-in-study-problems-in-desegregated-schools.html | DISCIPLINE ADVICE OFFERED IN STUDY; Problems in Desegregated Schools Weighed in Report | True | By Will Lissner | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/for-young-readers-my-kind-of-verse-wonders-and-surprises-piping.html | For Young Readers; My Kind Of Verse Wonders And Surprises Piping Down The Valleys Wild On City Streets Young Readers | True | By Muriel Rukeyser | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/flyers-halt-penguins-30.html | Flyers Halt Penguins, 3-0 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/va-tech-routs-richmond.html | Va. Tech Routs Richmond | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-shifts-troops-as-enemy-masses-first-cavalry-leaving-dmz-area-for.html | U.S. SHIFTS TROOPS AS ENEMY MASSES; First Cavalry Leaving DMZ Area for the Provinces Northwest of Saigon U.S. Shifts Airmobile Division as Enemy Masses | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/health-in-vietnam-civilians-are-suffering-more-casualties-as.html | Health in Vietnam; Civilians Are Suffering More Casualties As Vietcong Step Up Terrorist Attacks | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/veal-meal.html | Veal meal | True | By Craig Claiborne | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/penetrating.html | "PENETRATING" | True | ANITA LOOS | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/patricia-e-skeoch-prospective-bride.html | Patricia E. Skeoch Prospective Bride | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/greenwich-beats-boys-high-4520-mills-scores-3-touchdowns-in-teams.html | GREENWICH BEATS BOYS HIGH, 45-20; Mills Scores 3 Touchdowns in Team's 7th Triumph | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jets-oppose-oilers-here-today-cowboys-favored-over-giants-at-dallas.html | Jets Oppose Oilers Here Today; Cowboys Favored Over Giants at Dallas; TRULL TO DIRECT HOUSTON OFFENSE Jets Can Tie Club Record With 4th Victory in Row - - Oilers in 2d Place | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/holy-cross-trips-mass-47-to-20-neary-and-dagata-score-2-touchdowns.html | HOLY CROSS TRIPS MASS., 47 TO 20; Neary and D'Agata Score 2 Touchdowns Apiece | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/babys-left-home.html | 'Baby's Left Home' | True | JOHN McCLURE | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/importer-weds-mary-jane-scott.html | Importer Weds Mary Jane Scott | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-ellstein-engaged-to-ma-sedrish.html | Miss Ellstein Engaged to M. A. Sedrish | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/aftermath-of-an-accident-in-mexico.html | Aftermath of an Accident in Mexico | True | DAVID CHANDLER. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/part-of-east-river-drive-to-be-repaired-this-week.html | Part of East River Drive To Be Repaired This Week | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/criminals-at-large.html | Criminals at Large | True | By Allen J. Hubin | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/humphrey-and-muskie-begin-10day-vacations.html | Humphrey and Muskie Begin 10-Day Vacations | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-storefront-lawyer-helps-the-poor-the-storefront-lawyer-helps.html | The Storefront Lawyer Helps the Poor; The storefront lawyer helps the poor | True | By Herbert Mitgang | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/guinevere-tufnell-is-affianced-to-peter-b-mezan-of-harvard.html | Guinevere Tufnell Is Affianced To Peter B. Mezan of Harvard | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/navy-turns-back-ga-tech-3515-pike-and-lettieri-excel-in-victory-at.html | NAVY TURNS BACK GA. TECH., 35-15; Pike and Lettieri Excel in Victory at Atlanta | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/court-scored-by-top-judge-here-a-jurist-nixon-may-name-urges-curbs.html | Court Scored by Top Judge Here; A Jurist Nixon May Name Urges Curbs on Liberal Trend | True | By Fred P. Graham special To The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/leo-huberman-65-publisher-dead-monthly-review-coeditor-gave-marxist.html | LEO HUBERMAN, 65, PUBLISHER, DEAD; Monthly Review Co-Editor Gave Marxist View | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bank-formed-in-arch-to-frame-binghamton-view.html | Bank Formed in Arch to Frame Binghamton View | True | By Franklin Whitehouse | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mineola-457-victory-for-no-16-josefberg-is-star-in-triumph-over.html | Mineola 45-7 Victory for No. 16; Josefberg Is Star in Triumph Over Great Neck South | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/trenton-seminars-to-honor-senator-kennedys-beliefs.html | Trenton Seminars to Honor Senator Kennedy's Beliefs | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/now-its-a-room-with-steam-bath.html | Now It's a Room With Steam Bath | True | By Jonathan B. Segal | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/new-brunswick-upsets-perth-amboy-13-to-6.html | New Brunswick Upsets Perth Amboy, 13 to 6 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nyu-appoints-braglon-to-public-affairs-position.html | N.Y.U. Appoints Braglon To Public Affairs Position | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/too-loud-too-soft-sometimes-you-cant-win.html | Too Loud? Too Soft? Sometimes You Can't Win | True | By Theodore Strongin | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/chuck-or-the-salesman-and-the-lady-1968.html | 'Chuck' -- Or the Salesman and the Lady, 1968 | True | By Jack Larson | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/theater-camping-it-up-judson-poets-theater-offers-a-musical-version.html | Theater: Camping It Up; Judson Poets' Theater Offers a Musical Version of Aristophanes's 'Peace' | True | By Clive Barnes | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/it-happened-in-music.html | It Happened in Music | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/katharine-m-sinclaire-bride-of-walter-guyer.html | Katharine M. Sinclaire Bride of Walter Guyer | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/peddie-3912-victor.html | Peddie 39-12 Victor | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ohio-curfew-is-lifted.html | Ohio Curfew Is Lifted | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/throw-away-that-incubator.html | Throw Away That Incubator | True | By John Canaday | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/chief-executive-gets-the-title-at-44.html | Chief Executive gets the Title -- At 44 | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/marcia-bard-is-betrothed-to-nell-isman.html | Marcia Bard Is Betrothed to Nell Isman | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/australias-gorton-gets-complete-cake-at-last.html | Australia's Gorton Gets Complete Cake at Last | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lotz-and-archer-ahead-in-hawaii-coast-pros-hold-stroke-advantage.html | LOTZ AND ARCHER AHEAD IN HAWAII; Coast Pros Hold Stroke Advantage With 203's | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lindsay-confers-on-school-strike-shunker-and-aft-head-talk-at.html | LINDSAY CONFERS ON SCHOOL STRIKE; Shunker and A.F.T. Head Talk at Gracie Mansion | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/no-pueblo-action-expected-until-1969.html | No Pueblo Action Expected Until 1969 | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-record.html | "THE RECORD" | True | WALT WITCOVER | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/auto-industry-spends-110million-on-paint.html | Auto Industry Spends $110-Million on Paint | True | By William M. Freeman | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/new-school-names-author.html | New School Names Author | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/shapinsky-cellist-plays-at-town-hall.html | SHAPINSKY, CELLIST, PLAYS AT TOWN HALL | True | PETER G. DAVIS. | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/liquor-store-owner-killed-aiding-wife.html | LIQUOR STORE OWNER KILLED AIDING WIFE | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-keeper.html | The Keeper | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-deliberate-oaks.html | The Deliberate Oaks | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/about-miss-kusner.html | About Miss Kusner | True | ALAN DAVID | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/edgar-burton-of-great-neck-manager-of-bobby-darin.html | Edgar Burton of Great Neck, Manager of Bobby Darin | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-private-world-of-leonard-bernstein-bernstein.html | The Private World Of Leonard Bernstein; Bernstein | True | By Donal Henahan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/what-washington-wants-at-paris.html | What Washington Wants at Paris | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/shay-of-stony-brook-wins-ivy-prep-harrier-title.html | Shay of Stony Brook Wins Ivy Prep Harrier Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/who-says-only-words-make-great-drama-who-says-only-words-make-great.html | "Who Says Only Words Make Great Drama?"; "Who Says Only Words Make Great Drama?" | True | By Megan Terry | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/east-orange-220-victor-essex-catholic-beaten.html | East Orange 22-0 Victor; Essex Catholic Beaten | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sailors-beat-bulls-1713-clinch-acfl-section-tie.html | Sailors Beat Bulls, 17-13, Clinch A.C.F.L. Section Tie | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/some-seeding-secrets.html | Some Seeding Secrets | True | By Robert C. Baur | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/for-national-primary.html | For National Primary | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/charco-harbour-charco-harbour.html | Charco Harbour; Charco Harbour | True | By Harry Gordon | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/radical-left-rise-on-campus-found-membership-remains-small-but.html | RADICAL LEFT RISE ON CAMPUS FOUND; Membership Remains Small but Impact Is Called Large | True | By Fred M. Hechinger | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mireille-balin-59-is-dead-french-actress-in-the-30s.html | Mireille Balin, 59, Is Dead; French Actress in the '30's | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/miss-godfrey-surfing-victor.html | Miss Godfrey Surfing Victor | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/colorado-upset-by-okla-state-cowboys-seize-on-miscues-for-34-to-17.html | COLORADO UPSET BY OKLA. STATE; Cowboys Seize on Miscues for 34 to 17 Victory | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-soviet-reporter-lauds-courage-and-skill-of-lost-us-mariner.html | A Soviet Reporter Lauds Courage And Skill of Lost U.S. Mariner | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/virginia-routs-no-carolina-with-ground-attack-416.html | Virginia Routs No. Carolina With Ground Attack, 41-6 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/us-and-india-divide-davis-cup-interzone-singles-ashe-beats-lall.html | U.S. AND INDIA DIVIDE DAVIS CUP INTERZONE SINGLES; ASHE BEATS LALL Krishnan Evens Series by Topping Graebner in 4-Set Match U.S., INDIA EVEN IN CUP TENNIS, 1-1 | True | By James Tuitespecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/marcusian-values.html | MARCUSIAN VALUES | True | SIDNEY HOOK, | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/no-surge-in-hanois-activity.html | No Surge in Hanoi's Activity | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/china-the-fall-of-comrade-liu.html | China; The Fall of Comrade Liu | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/community-health-plan-is-begun-by-harvard-u.html | Community Health Plan Is Begun by Harvard U. | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/juniata-is-357-victor.html | Juniata Is 35-7 Victor | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/nancy-a-sloan-b-j-goldberg-to-be-married.html | Nancy A. Sloan, H. J. Goldberg To Be Married | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-liquor-industry-studies-christmas.html | The Liquor Industry Studies Christmas | True | By Philip H. Dougherty | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ludlowe-downs-rippowam.html | Ludlowe Downs Rippowam | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-9-no-title.html | Article 9 — No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/undemocratic-system.html | Undemocratic System | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/rock-talk-captures-22950-constellation-handicap-by-length-at-laurel.html | Rock Talk Captures $22,950 Constellation Handicap by Length at Laurel; JUVENILE JOHN 2D, LOSING IN STRETCH Cuzemano Is Aboard Victor, Who Returns $4.80 -- Crack Ruler Is 3d | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dispute-is-denied.html | Dispute Is Denied | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bridal-planned-by-jane-rubin.html | Bridal Planned By Jane Rubin | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/harvard-soccer-victor.html | Harvard Soccer Victor | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/skiing-starts-in-vermont-after-22inch-snowfall.html | Skiing Starts in Vermont After 22-Inch Snowfall | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/wendell-corey-rites-set.html | Wendell Corey Rites Set | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/helicopters-speed-salvage-of-planes-damaged-in-battle.html | Helicopters Speed Salvage of Planes Damaged in Battle | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/priests-in-capital-looking-to-bishops-conference-for-help-in-their.html | Priests in Capital Looking to Bishops' Conference for Help in Their Dispute With O'Boyle | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/brezhnev-heads-delegation.html | Brezhnev Heads Delegation | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/apollo-8-is-set-for-lunar-orbit-nasa-is-expected-to-decide-manned.html | APOLLO 8 IS SET FOR LUNAR ORBIT; NASA Is Expected to Decide Manned Mission Today | True | By John Noble Wilford | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/charlene-vala-plans-nuptials-in-january.html | Charlene Vala Plans Nuptials in January | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/minority-president.html | Minority President | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/european-reds-are-torn-by-dissent-over-czechs-west-europes-reds-in.html | European Reds Are Torn By Dissent Over Czechs; West Europe's Reds in State of Crisis Over Czechoslovakia | True | By Robert C. Dotyspecial to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/charles-busch-76-inventor-is-dead.html | CHARLES BUSCH, 76, INVENTOR, IS DEAD | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/m-p-coyle-jr-andrea-dickson-wed-in-suburbs.html | M. P. Coyle Jr., Andrea Dickson Wed in Suburbs | True | Special to The New York times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/discover-america-nato-to-merge.html | Discover America, N.A.T.O. to Merge | True | By Paul J. C. Friedlander | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/bone-marrow-transplants-aided-by-new-methods-bone-marrow.html | Bone Marrow Transplants Aided by New Methods; Bone Marrow Transplants Aided by New Methods | True | By Jane E. Brody | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/recognition.html | RECOGNITION | True | DAVID CRYER | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/allen-f-myers-87-dies-a-retired-scroll-maker.html | Allen F. Myers, 87, Dies; A Retired Scroll Maker | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/indoor-game-tickets-on-sale-at-fordham.html | Indoor Game Tickets On Sale at Fordham | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fikes-of-rice-first-for-second-time-in-chsaa-run.html | Fikes of Rice First For Second Time In C.H.S.A.A. Run | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-japanese-are-coming-us-auto-makers-worry-japanese-auto-sales.html | The Japanese Are Coming U.S. Auto Makers Worry; Japanese Auto Sales Worry U.S. Makers | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hearings-on-highways.html | Hearings on Highways | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/parents-group-seeking-local-control.html | Parents' Group Seeking Local Control | True | By Gene Currivan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/patricia-carter-trinity-alumna-becomes-bride.html | Patricia Carter, Trinity Alumna, Becomes Bride | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/shah-visits-saudi-arabia.html | Shah Visits Saudi Arabia | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/graphics-in-sale-at-parkebernet-works-by-modern-masters-up-for.html | GRAPHICS IN SALE AT PARKE-BERNET; Works by Modern Masters Up for Auction Tuesday | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/electors-outdated.html | Electors Outdated | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/fair-sailing.html | Fair sailing | True | By Patricia Peterson | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/ray-trial-opens-tuesday-ringed-by-tight-security-ray-murder-trial.html | Ray Trial Opens Tuesday Ringed by Tight Security; RAY MURDER TRIAL TO OPEN TUESDAY | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/grisgris-gumbo-yaya.html | Gris-Gris Gumbo Ya-Ya | True | By Albert Goldman | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mrs-rizzotti-has-a-son.html | Mrs. Rizzotti Has a Son | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hanoi-claims-us-drone.html | Hanoi Claims U.S. Drone | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/what-good.html | "WHAT GOOD?" | True | LOWELL V. BATTEY | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/henning-is-selected-by-world-swim-unit.html | HENNING IS SELECTED BY WORLD SWIM UNIT | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/midget-submarines-are-exploring-lake-titicaca.html | Midget Submarines Are Exploring Lake Titicaca | True | By Malcolm W. Browne | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/dr-alfonso-algozer.html | DR. ALFONSO ALGOZER | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/russia-and-czechoslovakia-make-no-mistake-the-dream-will-be-crushed.html | Russia and Czechoslovakia; Make No Mistake -- the Dream Will Be Crushed | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/was-it-the-last-hurrah-of-george-corley-wallace.html | Was It the Last Hurrah of George Corley Wallace? | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/jayhawker-and-bambi-put-the-charge-in-san-diego.html | Jayhawker and Bambi Put the Charge in San Diego | True | By Bill Beckerspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tite-dough-5020-takes-mile-on-coast-in-fast-time.html | Tite Dough, $50.20, Takes Mile on Coast in Fast Time | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/cortland-state-loses-2017.html | Cortland State Loses, 20-17 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/hodgen-special-triumphs-in-pace-pays-1180-at-westbury-romulus.html | HODGEN SPECIAL TRIUMPHS IN PACE; Pays $11.80 at Westbury -- Romulus Hanover 6th | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/lindsay-names-committee-of-9-to-study-schoolstrike-bigotry.html | Lindsay Names Committee of 9 To Study School-Strike Bigotry | True | By Seth S. King | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/mit-head-urges-new-approaches-asks-wider-student-role-in-affairs-of.html | M.I.T HEAD URGES NEW APPROACHES; Asks Wider Student Role in Affairs of University | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/tea-and-wine-urged-to-reduce-tensions-of-angina-pectoris.html | Tea and Wine Urged To Reduce Tensions Of Angina Pectoris | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/some-votes-against-the-electoral-college.html | Some Votes Against the Electoral College | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/winetasting-benefit.html | Wine-Tasting Benefit | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/liu-defeats-pratt-in-soccer-20.html | L.I.U. Defeats Pratt in Soccer, 2-0 | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/elyse-sofer-affianced-to-alan-h-underberg.html | Elyse Sofer Affianced To Alan H. Underberg | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/oceanside-wins-from-lawrence-two-touchdowns-in-first-period-lead-to.html | Oceanside Wins From Lawrence; Two Touchdowns in First Period Lead to 14-12 Victory | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/aboard-for-new-haven.html | Aboard For 'New Haven' | True | JUDY BAILY ARNON | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/graham-is-changing.html | Graham Is Changing | True | By Clive Barnes | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/foreign-affairs-plus-ca-change.html | Foreign Affairs: Plus Ca Change | True | By C. L. Sulzberger | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-24hour-flag.html | THE 24-HOUR FLAG | True | PAUL L. VITTUR, | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/day-center-to-gain.html | Day Center to Gain | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/permissive-role-in-society-scored-parents-and-teachers-draw-rabbis.html | PERMISSIVE ROLE IN SOCIETY SCORED; Parents and Teachers Draw Rabbi's Criticism Here | True | By George Dugan | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/manor-house-in-jacksonville-recalls-slavery.html | Manor House In Jacksonville Recalls Slavery | True | By C. E. Wright | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-magic-season-on-old-schunemunk-mountain.html | The Magic Season on Old Schunemunk Mountain | True | By Herbert Gordon | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/croton-aqueduct.html | CROTON AQUEDUCT | True | ALEXANDER ALDRICH, | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-nation-decides.html | The Nation Decides | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/sharashka.html | Sharashka | True | ALEXANDER BECK | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/israelis-kill-4-in-arab-band.html | Israelis Kill 4 in Arab Band | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/a-dinner-party-planned-in-aid-of-project-hope.html | A Dinner Party Planned in Aid Of Project Hope | True | Special to The New York Times | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-10 | 1968-11-10 | https://www.nytimes.com/1968/11/10/archives/the-coming-revolution-in-medicine.html | The Coming Revolution In Medicine | True | | 1996-09-16 | RE0000734461 | B00000464130 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/germans-resist-change-in-mark-but-many-analysts-expect-revaluation.html | GERMANS RESIST CHANGE IN MARK; But Many Analysts Expect Revaluation Unless Bonn's Trade Surplus Slumps ACTION SOON UNLIKELY Setting Higher Rate Would Be Welcomed by Nation's Competitors for Trade GERMANS RESIST CHANGE IN MARK | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/cruise-ship-turns-back.html | Cruise Ship Turns Back | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/books-of-the-times-a-dance-on-the-edge-of-the-volcano.html | Books of The Times; A Dance on the Edge of the Volcano? | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/cards-top-yomiuri-43.html | Cards Top Yomiuri, 4-3 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/director-is-appointed-by-thomas-deegan-co.html | Director Is Appointed By Thomas Deegan Co. | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/pravda-assails-czech-revisionists.html | Pravda Assails Czech 'Revisionists' | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/johnson-still-considering-parley-with-top-russians-johnson-weighing.html | Johnson Still Considering Parley With Top Russians; JOHNSON WEIGHING A SUMMIT PARLEY | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/gerald-mohr-54-film-actor-dies-lone-wolf-had-to-have-face-altered.html | GERALD MOHR, 54, FILM ACTOR, DIES; 'Lone Wolf' Had to Have Face Altered When Role Ended | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/pueblo-protest-planned.html | Pueblo Protest Planned | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/edith-clifton-pianist-heard-in-local-debut.html | Edith Clifton, Pianist, Heard in Local Debut | True | ROBERT SHERMAN. | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/elizabeth-at-rio-ceremony.html | Elizabeth at Rio Ceremony | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/patriots-subdued-by-chargers-2717.html | PATRIOTS SUBDUED BY CHARGERS, 27-17 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mount-holyoke-honors-3.html | Mount Holyoke Honors 3 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/polar-explorer-is-94.html | Polar Explorer Is 94 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/ranchman-to-stay-open.html | Ranchman' to Stay Open | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/nixon-aide-says-tax-cuts-will-be-economic-stimulant.html | Nixon Aide Says Tax Cuts Will Be Economic Stimulant | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/scandinavian-lands-seeking-to-step-up-trade-cooperation-scandinavia.html | Scandinavian Lands Seeking to Step Up Trade Cooperation; SCANDINAVIA SETS RAPPORT AS GOAL | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/extremist-in-britain-beaten-while-distributing-leaflets.html | Extremist in Britain Beaten While Distributing Leaflets | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/jazz-conference-ends-with-music-vespers-by-harold-ousley-is.html | JAZZ CONFERENCE ENDS WITH MUSIC; Vespers by Harold Ousley Is Weekend's Highlight | True | By John S. Wilson | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/a-bartender-from-boston-killed-in-harlem-shooting.html | A Bartender From Boston Killed in Harlem Shooting | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/japanese-ship-exhibit-here.html | Japanese Ship Exhibit Here | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/a-debate-in-israel-sapir-brings-into-open-the-dissent-to-dayans.html | A Debate in Israel; Sapir Brings Into Open the Dissent To Dayan's View on Occupied Areas | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/brunoleonardo-gelber-pianist-in-debut-here.html | Bruno-Leonardo Gelber, Pianist, in Debut Here | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/the-little-angels-from-korea-dance.html | THE LITTLE ANGELS FROM KOREA DANCE | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/kathy-kusner-hurt-in-spill-at-show-right-leg-injured-as-mount-falls.html | Kathy Kusner Hurt in Spill at Show; RIGHT LEG INJURED AS MOUNT FALLS Australian, Brazilian Riders Win -- Brooke Hodgson Takes Maclay Trophy | True | By Michael Strauss | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/music-events-oistrakhs-join-in-recital.html | Music Events: Oistrakhs Join in Recital | True | ALLEN HUGHES. | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/pipers-turn-back-net-five-118-to-96.html | PIPERS TURN BACK NET FIVE, 118 TO 96 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/rostow-depicts-u-s-as-confident-of-paris-progress-plays-down-both.html | ROSTOW DEPICTS U. S. AS CONFIDENT OF PARIS PROGRESS; Plays Down Both Boycott of Talks by Saigon and Foe's Bombardment of Cities THIEU SPOKESMAN FIRM South Vietnam Envoy Calls for Hanoi's Acceptance of 2-Sided Negotiations ROSTOW DEPICTS U.S. AS CONFIDENT | True | By Peter Grossspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/advertising-norman-craig-realigns-forces.html | Advertising: Norman, Craig Realigns Forces | True | By Philip H. Dougherty | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/britain-honors-war-dead.html | Britain Honors War Dead | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/suspect-called-nonpolitical.html | Suspect Called Nonpolitical | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/food-is-key-issue-in-ceylon-politics-regime-pins-election-hope-on.html | FOOD IS KEY ISSUE IN CEYLON POLITICS; Regime Pins Election Hope on Ending Shortages | True | By Joseph Lelyveldspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/behind-the-bombing-halt-an-account-of-bargaining-secret-talks-in.html | Behind the Bombing Halt: An Account of Bargaining; Secret Talks in Paris Finally Produced a Key Question by North Vietnam That Led to Breakthrough Background of the Bargaining Over a Bombing Halt | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sir-ivor-is-working-up-a-thirst-for-victory-for-adopted-land.html | Sir Ivor Is Working Up a Thirst For Victory for Adopted Land | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/james-l-robertson.html | JAMES L. ROBERTSON | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/brezhnev-in-poland-for-party-congress.html | BREZHNEV IN POLAND FOR PARTY CONGRESS | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/dare-takes-sixmile-race-on-scratch-time-of-33194.html | Dare Takes Six-Mile Race On Scratch Time of 33:19.4 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/redskins-top-eagles-1610.html | Redskins Top Eagles, 16-10 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/gorge-meehan-74-dead-industrialist-and-financier.html | George Meehan, 74, Dead; Industrialist and Financier | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/colts-turn-back-lion-eleven-2710-pearsons-102yard-kickoff-return.html | COLTS TURN BACK LION ELEVEN, 27-10; Pearson's 102-Yard Kickoff Return Sparks Baltimore | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/aftra-instructs-eastern-unit-to-aid-strike-of-musicians.html | AFTRA Instructs Eastern Unit to Aid Strike of Musicians | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/abraham-strauss-elects.html | Abraham & Strauss Elects | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/16-hurt-as-train-hits-truck.html | 16 Hurt as Train Hits Truck | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/john-beary-theater-director-marries-susan-cora-stevens.html | John Beary, Theater Director, Marries Susan Cora Stevens | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/movie-rating-code-is-opposed-by-walter-reade-on-coast.html | Movie Rating Code Is Opposed By Walter Reade on Coast | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/freedom-house-announces-award-to-milovan-djilas.html | Freedom House Announces Award to Milovan Djilas | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/savings-executive-predicts-firmness-in-mortgage-rates-savings.html | Savings Executive Predicts Firmness In Mortgage Rates; SAVINGS OFFICIAL SEES FIRM RATES | True | By Robert D. Hershey Jr.special To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/council-panel-to-map-poverty-inquiry.html | Council Panel to Map Poverty Inquiry | True | By Will Lissner | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/broncos-crushed-by-raiders-43-to-7.html | BRONCOS CRUSHED BY RAIDERS, 43 TO 7 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/synagogue-leader-urges-more-jewish-education.html | Synagogue Leader Urges More Jewish Education | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/bears-win-2719-but-lose-sayers-chicago-star-tears-ligaments-in-knee.html | Bears Win, 27-19, but Lose Sayers; Chicago Star Tears Ligaments in Knee Against the 49ers | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mrs-walter-colburn.html | MRS. WALTER COLBURN | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/coast-plan-discounted.html | Coast Plan Discounted | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/suns-defeat-pistons.html | Suns Defeat Pistons | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/dance-gloria-contreras-concert-offered-here-by-mexicans-troupe.html | Dance: Gloria Contreras; Concert Offered Here by Mexican's Troupe | True | By Anna Kisselgoff | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/patriarchs-decree-assailed-in-lisbon.html | PATRIARCHS DECREE ASSAILED IN LISBON | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/exmarine-held-in-slayings.html | Ex-Marine Held in Slayings | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sunday-pubcrawling-a-rare-bit-in-wales.html | Sunday Pub-Crawling: A Rare Bit in Wales | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/coast-land-trade-with-navy-scored-legislators-seeking-data-on.html | COAST LAND TRADE WITH NAVY SCORED; Legislators Seeking Data on Pending Major Deal | True | By Gladwin Hillspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/substitute-backs-are-saturdays-heroes-as-ailing-no-1-stars-ride.html | Substitute Backs Are Saturday's Heroes as Ailing No. 1 Stars Ride Bench; THEISMANN LEADS NOTRE DAME ROUT Replaces Injured Hanratty -- Maciejowski Joins List of Ohio State Stalwarts | True | By Neil Amdur | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/wheat-piles-up-to-a-record-glut-in-canada.html | Wheat Piles Up to a Record Glut in Canada | True | By Edward Cowanspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mrs-rankin-wins-texas-golf-miss-spuzich-fails-in-playoff.html | Mrs. Rankin Wins Texas Golf; Miss Spuzich Fails in Playoff | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/arab-press-doubtful.html | Arab Press Doubtful | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/johnsonnixon-talk-today-seen-focusing-on-vietnam-johnsonnixon.html | Johnson-Nixon Talk Today Seen Focusing on Vietnam; Johnson-Nixon Discussions Today Seen Focusing on Vietnam | True | By John W. Finneyspecial to the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/crash-kills-two-patrolmen.html | Crash Kills Two Patrolmen | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/pioneer-9-now-set-to-focus-on-earth.html | PIONEER 9 NOW SET TO FOCUS ON EARTH | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/significant-impact-seen.html | Significant Impact Seen | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/hulme-wins-race-canam-cup-hall-hurt-after-ramming-car.html | Hulme Wins Race, Can-Am Cup; Hall Hurt After Ramming Car | True | By John S. Radostaspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/saigon-stand-reaffirmed.html | Saigon Stand Reaffirmed | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/military-stepup-by-jordan-hinted-kings-aides-indicate-new-phase-in.html | MILITARY STEP-UP BY JORDAN HINTED; King's Aides Indicate New Phase in Policy Is at Hand | True | By Dana Adams Schmidtspecial to the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/krishnan-offcourt-star-in-helping-ailing-indian.html | Krishnan Off-Court Star In Helping Ailing Indian | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/personal-finance-investment-advisers-ponder-the-role-of-common.html | Personal Finance; Investment Advisers Ponder the Role of Common Stock in Widow's Holdings Personal Finance | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/revlon-earnings-set-records-while-profit-margins-narrow.html | Revlon Earnings Set Records While Profit Margins Narrow | True | By Clare M. Reckert | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/14-filipinos-killed-in-blast.html | 14 Filipinos Killed in Blast | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/12-escape-injury-in-fire-in-hotel-officially-closed.html | 12 Escape Injury in Fire In Hotel Officially Closed | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/brentwood-car-victim-dies.html | Brentwood Car Victim Dies | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/an-italian-grocery-with-a-supermarketsize-selection.html | An Italian Grocery With a Supermarket-Size Selection | True | By Jean Hewitt | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/landing-on-spring-saves-girl-in-a-4story-fall.html | Landing on Spring Saves Girl in a 4-Story Fall | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/packers-bow-1410-to-vikings-fumble-stops-green-bay.html | Packers Bow, 14-10, to Vikings; Fumble Stops Green Bay | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/smith-and-lutz-win-davis-cup-doubles-give-u-s-21-lead-indias-duo.html | Smith and Lutz Win Davis Cup Doubles, Give U. S. 2-1 Lead; INDIA'S DUO BOWS BY 6-2, 6-3, 6-2 Krishnan and Mukerjea Fail to Offset U.S. Speed and Power in Interzone Play | True | By James Tuitespecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/priest-scores-colleagues-who-dispute-papal-ban.html | Priest Scores Colleagues Who Dispute Papal Ban | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/a-soviet-economic-mission-arrives-for-talks-in-lagos.html | A Soviet Economic Mission Arrives for Talks in Lagos | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/rusk-holds-talks-in-madrid.html | Rusk Holds Talks in Madrid | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/city-operas-tosca-offers-new-scarpia.html | CITY OPERA'S 'TOSCA' OFFERS NEW SCARPIA | True | PETER G. DAVIS | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/orlando-eleven-wins-2117.html | Orlando Eleven Wins, 21-17 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/north-bavarian-merchant-held-as-war-crime-suspect.html | North Bavarian Merchant Held as War Crime Suspect | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/trees-vs-people.html | Trees vs. People | True | JOHN A. SCULLIN Jr. | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/teresa-berganza-charms-at-recital.html | TERESA BERGANZA CHARMS AT RECITAL | True | DONAL HENAHAN. | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/trevino-takes-hawaiian-open-triumphs-by-2-strokes.html | Trevino Takes Hawaiian Open; Triumphs by 2 Strokes | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/gary-player-victor-in-playoff-townsend-bows.html | Gary Player Victor in Playoff; Townsend Bows | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/four-journalists-will-receive-cabot-prizes-at-columbia-on-wednesday.html | Four Journalists Will Receive Cabot Prizes at Columbia on Wednesday | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/arbitrators-rule-for-schine-hotels.html | ARBITRATORS RULE FOR SCHINE HOTELS | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/no-further-cuts-seen-for-housing-realty-head-predicts-gop-will-back.html | NO FURTHER CUTS SEEN FOR HOUSING; Realty Head Predicts G.O.P. Will Back U.S. Plans | True | By Glenn Fowler | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/cincinnati-campus-group-plans-to-burn-dog-in-protest-today.html | Cincinnati Campus Group Plans To Burn Dog in Protest Today | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/concert-by-fuller-honors-couperin.html | CONCERT BY FULLER HONORS COUPERIN | True | PETER G. DAVIS | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/children-seeking-aid-for-biafrans-collect-300-signatures-in-a-plea.html | CHILDREN SEEKING AID FOR BIAFRANS; Collect 300 Signatures in a Plea to 'Important People' | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/us-incursions-charged.html | U.S. Incursions Charged | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mcarthy-backs-priests-at-rally-dissidents-ask-bishops-aid-in-birth.html | M'CARTHY BACKS PRIESTS AT RALLY; Dissidents Ask Bishops' Aid in Birth Control Dispute | True | By Edward B. Fiskespecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/zucker-heads-jewish-unit.html | Zucker Heads Jewish Unit | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/chess-reshevsky-closes-the-door-on-open-ruy-lopez-defense.html | Chess: Reshevsky Closes the Door On Open Ruy Lopez Defense | True | By Al Horowitz | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/beauty-loses-out-to-efficiency-in-design-for-sewage-plant.html | Beauty Loses Out to Efficiency in Design for Sewage Plant | True | By David Bird | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/chiefs-late-drive-tops-bengals-169.html | CHIEFS LATE DRIVE TOPS BENGALS, 16-9 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/hartford-merger-of-banks-opposed-justice-department-assails.html | HARTFORD MERGER OF BANKS OPPOSED; Justice Department Assails Bridgeport Proposal HARTFORD MERGER OF BANKS OPPOSED | True | By H. Erich Heinemann | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/rams-win-1710-as-falcon-errors-set-up-the-scores.html | Rams Win, 17-10, As Falcon Errors Set Up the Scores | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/homosexual-play-and-8-of-cast-become-part-of-church-service.html | Homosexual Play and 8 of Cast Become Part of Church Service | True | By George Dugan | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/chartchai-gains-decision-retains-flyweight-title.html | Chartchai Gains Decision, Retains Flyweight Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/38-night-of-terror-recalled-in-germany-services-being-held-on.html | 38 Night of Terror Recalled in Germany; Services Being Held on Anniversary of Attacks on Jews | True | By Ralph Blumenthalspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/un-charter-review.html | U.N. Charter Review | True | ROBERT I. STARR | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/foe-shells-town-and-three-bases-south-of-dmz.html | Foe Shells Town and Three Bases South of DMZ | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mrs-dorothy-ford-newspaperwoman.html | MRS. DOROTHY FORD, NEWSPAPERWOMAN | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/100000-bail-set-on-3-in-nixon-plot-yemeni-arab-and-two-sons-said-to.html | $100,000 BAIL SET ON 3 IN NIXON PLOT; Yemeni Arab and Two Sons Said to Have Conspired to Kill President-Elect 3 Yemeni Arabs Held in $100,000 Bail Each in Plot to Assassinate Nixon | True | By Peter Kihss | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/rally-by-dolphins-beats-bills-2117.html | RALLY BY DOLPHINS BEATS BILLS, 21-17 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/st-francis-prep-wins-canoe-title.html | ST. FRANCIS PREP WINS CANOE TITLE | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/karen-izzo-is-married.html | Karen Izzo Is Married | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/gas-explosion-levels-home.html | Gas Explosion Levels Home | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/wings-tie-canadiens-44.html | Wings Tie Canadiens, 4-4 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/miss-barbara-kaye-prospective-bride.html | Miss Barbara Kaye Prospective Bride | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/blaze-routs-mental-patients.html | Blaze Routs Mental Patients | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/the-killing-century.html | The Killing Century | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/glassy-electronic-device-may-surpass-transistor-new-glassy.html | Glassy Electronic Device May Surpass Transistor; New, Glassy Electronic Device May Outstrip the Transistor | True | By William K. Stevens | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sports-of-the-times-hair.html | Sports of The Times; Hair | True | By Robert Lipsyte | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/santana-wins-net-title.html | Santana Wins Net Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/no-further-tremors-foreseen-following-quakes-in-22-states.html | No Further Tremors Foreseen Following Quakes in 22 States | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/union-jack-is-lowered-last-time-in-rhodesia.html | Union Jack Is Lowered Last Time in Rhodesia | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/chesley-r-palmer-of-cluett-peabody.html | CHESLEY R. PALMER OF CLUETT, PEABODY | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/dr-joseph-pick-60-professor-at-nyu.html | DR. JOSEPH PICK, 60, PROFESSOR AT N.Y.U. | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/emerson-upsets-laver-for-title-triumphs-by-64-86-64-in-so-american.html | EMERSON UPSETS LAVER FOR TITLE; Triumphs by 6-4, 8-6, 6-4 in So. American Final | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/richard-s-lane-barbara-olnick-married-here.html | Richard S. Lane, Barbara Olnick Married Here | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/prayer-here-today-marks-celebration-in-maldives.html | Prayer Here Today Marks Celebration in Maldives | True | By Kathleen Teltschspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/william-h-amend.html | WILLIAM H. AMEND | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/overtime-cuts-refuse-pileup-of-incinerator-strike.html | Overtime Cuts Refuse Pile-Up of Incinerator Strike | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/boxer-is-selected-as-syracuse-best-arribas-prima-donna-gets-nod.html | BOXER IS SELECTED AS SYRACUSE BEST; Arriba's Prima Donna Gets Nod Among 1,255 Dogs | True | By Walter R. Fletcherspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/new-information-center-will-open-at-mit-today.html | New Information Center Will Open at M.I.T. Today | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/gatt-forecasts-8-gain-in-trade-agency-expects-significant.html | GATT FORECASTS 8% GAIN IN TRADE; Agency Expects 'Significant Improvement' for 1968 | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/school-optimism-grows-as-mayor-intensifies-talks-officials-of.html | SCHOOL OPTIMISM GROWS AS MAYOR INTENSIFIES TALKS; Officials of Teachers' Union and City Board Members Join in Negotiations DONOVAN VOICES HOPE Meetings at Gracie Mansion Go On Until 2:50 A.M. -- Resume Later Today OPTIMISM GROWS IN SCHOOL STRIKE | True | By M. A. Farber | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/city-cannot-meet-incinerator-deadline.html | City Cannot Meet Incinerator Deadline | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/prague-police-rescue-russians-during-new-outburst-by-czechs.html | Prague Police Rescue Russians During New Outburst by Czechs; Anti-Soviet Demonstration Erupts in Prague Again | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/kennedy-post-is-filled.html | Kennedy Post Is Filled | True | Special To The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/veterans-day.html | Veterans Day | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/students-bone-up-in-museum-at-old-fair-site.html | Students Bone Up in Museum at Old Fair Site | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/black-radio-stations-send-soul-and-service-to-millions-programing.html | Black Radio Stations Send Soul and Service to Millions; Programing Beamed at Negroes by 528 Outlets Commercials, Too, Are Directed at Nonwhites | True | By Robert E. Dallos | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/russian-pianist-plays-in-carnegie-new-york-debut-is-made-by.html | RUSSIAN PIANIST PLAYS IN CARNEGIE; New York Debut Is Made by Alexander Slobodyanik | True | By Donal Henahan | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/france-honors-the-1918-armistice.html | France Honors the 1918 Armistice | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mansfield-predicts-wider-role-for-the-senate-in-foreign-policy.html | Mansfield Predicts Wider Role For the Senate in Foreign Policy | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/nov-11-1918-new-york-city-celebrates-the-end-of-war-nov-11-1918-the.html | Nov. 11, 1918: New York City Celebrates the End of War; Nov. 11, 1918: The City Celebrates the End of War | True | By Michael T. Kaufman | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/headon-collision-kills-3-and-injures-2-in-new-jersey.html | Head-On Collision Kills 3 And Injures 2 in New Jersey | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/enrico-macias-sings-about-his-3-worlds.html | ENRICO MACIAS SINGS ABOUT HIS 3 WORLDS | True | ROBERT SHELTON. | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/quadruplets-born-in-panama.html | Quadruplets Born in Panama | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/portugal-lets-critic-of-regime-end-exile-ordered-by-salazar.html | Portugal Lets Critic of Regime End Exile Ordered by Salazar; PORTUGAL ALLOWS CRITIC TO RETURN | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sundays-quiet-is-lost-in-clamor-of-5-fullscale-parties.html | Sunday's Quiet Is Lost in Clamor of 5 Full-Scale Parties | True | By Enid Nemy | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/jets-offer-sacrifices-to-super-bowl.html | Jets Offer Sacrifices to Super Bowl | True | By J0seph Durso | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/john-m-lovejoy-is-dead-at-79-retired-seaboard-oil-chairman.html | John M. Lovejoy Is Dead at 79; Retired Seaboard Oil Chairman | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/ds-hurwitz-to-wed-miss-jan-s-bishins.html | D.S. Hurwitz to Wed Miss Jan S. Bishins | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/johnson-attends-church.html | Johnson Attends Church | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/cards-tie-steelers-2828.html | Cards Tie Steelers, 28-28 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/imperiale-invites-ties-with-negroes-says-moderates-in-newark-are.html | IMPERIALE INVITES TIES WITH NEGROES; Says Moderates in Newark Are 'Victims of Radicalism' | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/seaport-restoration-group-accuses-builders-asserts-office.html | Seaport Restoration Group Accuses Builders; Asserts Office Developers Seek to Ruin Project in Fulton Market Area | True | By Joseph P. Fried | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/ray-is-switching-defense-counsel-dismisses-hanes-and-talks-with.html | RAY IS SWITCHING DEFENSE COUNSEL; Dismisses Hanes and Talks With Percy Foreman -- Trial Delay Expected Ray Switching Defense Counsel; Seeks Delay in King Death Trial | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/taylor-law-is-held-to-need-tightening.html | TAYLOR LAW IS HELD TO NEED TIGHTENING | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/agnew-nurses-a-cough-watches-football-on-tv.html | Agnew Nurses a Cough; Watches Football on TV | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/curran-proposes-pension-change-owners-asked-to-tie-their-donations.html | CURRAN PROPOSES PENSION CHANGE; Owners Asked to Tie Their Donations to Productivity | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/two-shots-fired-near-ayub-khan-pakistani-leader-unhurt-bystander.html | TWO SHOTS FIRED NEAR AYUB KHAN; Pakistani Leader Unhurt -- Bystander Seizes Suspect | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/wallace-h-boyce.html | WALLACE H. BOYCE | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mississippi-jury-convicts-3d-white-in-negros-death.html | Mississippi Jury Convicts 3d White in Negro's Death | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/school-bureaucracy.html | School Bureaucracy | True | IRVING KOHN | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/a-flying-club-planned-for-the-thinking-man.html | A Flying Club Planned For the Thinking Man | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/hospital-director-named.html | Hospital Director Named | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/it-takes-special-kind-of-man-to-be-congress-womans-husband.html | It Takes Special Kind of Man to Be Congress woman's Husband | True | By Lisa Hammel | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/cambodia-seeks-control-unit-survey-on-vietcong.html | Cambodia Seeks Control Unit Survey on Vietcong | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/soldier-is-arrested-at-mit-sanctuary.html | SOLDIER IS ARRESTED AT M.I.T. SANCTUARY | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/absentee-votes-give-nixon-13787-margin-in-missouri.html | Absentee Votes Give Nixon 13,787 Margin in Missouri | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/abraham-painted-on-film-by-andre-girard-is-shown.html | 'Abraham,' Painted on Film By Andre Girard, Is Shown | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/warren-warns-on-friction-between-generations-chief-justice-urges.html | Warren Warns on Friction Between Generations; Chief Justice Urges Parley of Youth and 'The Mellow' to Resolve Differences | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/the-dance-leonard-fowler-group-performs-here.html | The Dance; Leonard Fowler Group Performs Here | True | By Clive Barnes | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/odwyer-declines-comment-on-race-for-mayor-says-democratic.html | O'Dwyer Declines Comment on Race for Mayor; Says Democratic Priorities Are Broadening, Unifying and Strengthening Party | True | By Clayton Knowles | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/livingston-platt-g-o-p-leader-83-former-mayor-of-rye-dead-headed.html | LIVINGSTON PLATT, G. O. P. LEADER, 83; Former Mayor of Rye Dead -- Headed Party Units | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/thomas-ryan-78-served-in-house-new-yorker-who-entered-congress-at.html | THOMAS RYAN, 78, SERVED IN HOUSE; New Yorker Who Entered Congress at 30 Is Dead | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/sir-ivor-drills-on-snowy-turf-for-international-today-8horse-field.html | Sir Ivor Drills on Snowy Turf for International Today; 8-HORSE FIELD SET FOR LAUREL EVENT Sir Ivor Rated Even-Money in $150,000 Turf Race -- 5 Nations Represented | True | By Joe Nicholsspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/keep-a-good-record-intact.html | Keep a Good Record Intact | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/some-early-thoughts-on-president-nixon.html | Some Early Thoughts on President Nixon | True | By William V. Shannon | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/a-t-t-lowers-its-hookup-rates-for-public-tv.html | A. T. & T. Lowers Its Hook-Up Rates for Public TV | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/browns-subdue-saints-3517-nelson-kelly-star.html | Browns Subdue Saints, 35-17; Nelson, Kelly Star | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/bridge-weekly-mixed-pairs-event-starts-in-city-tonight.html | Bridge: Weekly Mixed Pairs Event Starts in City Tonight | True | By Alan Truscott | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/marian-zucker-is-married-to-lawyer.html | Marian Zucker Is Married to Lawyer | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/italian-wins-bicycle-title.html | Italian Wins Bicycle Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/us-warned-of-peril-in-altering-policy.html | U.S. WARNED OF PERIL IN ALTERING POLICY | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/synagogue-council-decries-schoolstrike-bigotry.html | Synagogue Council Decries School-Strike Bigotry | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/nixonplot-figure-nice-to-neighbors-suspect-in-nixon-slaying-plot.html | Nixon-Plot Figure 'Nice' to Neighbors; Suspect in Nixon Slaying Plot Pictured by Neighbors as 'Nice' | True | By Earl Caldwell | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/rangers-conquer-black-hawks-42-break-tie-in-2d-period-and-move-into.html | RANGERS CONQUER BLACK HAWKS, 4-2; Break Tie in 2d Period and Move Into 2d Place | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/delta-city-shelled.html | Delta City Shelled | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/ending-electoral-chaos.html | Ending Electoral Chaos | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/opposition-leader-is-elected-chief-executive-of-the-ryukyus.html | Opposition Leader Is Elected Chief Executive of the Ryukyus | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/knicks-are-routed-by-lakers-130109-for-4th-loss-in-row.html | Knicks Are Routed By Lakers, 130-109, For 4th Loss in Row | True | By Leonard Koppettspecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/baroque-ensemble-in-town-hall-debut.html | BAROQUE ENSEMBLE IN TOWN HALL DEBUT | True | T. M. S. | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/reade-to-sponsor-faces.html | Reade to Sponsor 'Faces' | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/jets-beat-oilers-26-7-in-mud-and-rain-for-their-fourth-straight.html | Jets Beat Oilers, 26 - 7, in Mud and Rain for Their Fourth Straight Victory; MATHIS GOES OVER FOR TWO SCORES Turner Kicks 4 Field Goals as Club Closes In on Its First Division Title | True | By Dave Anderson | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/aec-chief-asks-support-of-curb-on-nuclear-arms.html | A.E.C. Chief Asks Support Of Curb on Nuclear Arms | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/blues-tie-bruins-11.html | Blues Tie Bruins, 1-1 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/israel-to-return-15-stores.html | Israel to Return 15 Stores | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/professional-controls.html | Professional Controls | True | HELEN W. STEELE | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/shanker-says-ford-foundation-has-undue-influence-in-schools.html | Shanker Says Ford Foundation Has Undue Influence in Schools | True | By Robert M. Smith | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/giants-upset-cowboys-2721-and-tighten-division-race-mistakes-costly.html | Giants Upset Cowboys, 27-21, and Tighten Division Race; MISTAKES COSTLY TO PACE-SETTERS Tarkenton Tallies Once and Hurls 2 Scoring Passes -- Gogolak's 2 Kicks Decide | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/the-coiffure-scene-from-british-to-spanish-from-practicality-to.html | The Coiffure Scene: From British to Spanish, From Practicality to Fantasy | True | By Angela Taylor | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/schools-not-battlegrounds.html | Schools, Not Battlegrounds | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/graduate-roll-high-despite-draft-rule.html | GRADUATE ROLL HIGH DESPITE DRAFT RULE | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/nixons-loyal-protector-rose-mary-woods.html | Nixon's Loyal Protector; Rose Mary Woods | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/nbctv-to-retain-primetime-shows.html | N.B.C.-TV TO RETAIN PRIME-TIME SHOWS | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/us-nine-gains-final.html | U.S. Nine Gains Final | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/tornadoes-rain-and-snow-hit-the-eastern-states-twister-kills-2-in.html | Tornadoes, Rain and Snow Hit the Eastern States; Twister Kills 2 in Florida -- City Has Downpour -- 2,000 Stranded in Vermont | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/coup-in-peru-defended.html | Coup in Peru Defended | True | PEDRO de MESONES | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/7500-kefauver-award-is-presented-to-streit.html | $7,500 Kefauver Award Is Presented to Streit | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/man-is-held-in-shooting-of-policeman-in-jersey.html | Man Is Held in Shooting Of Policeman in Jersey | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/indiana-back-out-for-year.html | Indiana Back Out for Year | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/new-oau-try-in-nigeria.html | New O.A.U. Try in Nigeria | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/tanker-operators-back-new-curb-on-oil-spill.html | Tanker Operators Back New Curb on Oil Spill | True | By George Home | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/college-conference-standings.html | College Conference Standings | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/volume-of-bonds-to-ease-in-week-taxexempt-and-corporate-offerings.html | VOLUME OF BONDS TO EASE IN WEEK; Tax-Exempt and Corporate Offerings Pared -- Federal Financing Will Increase VOLUME OF BONDS TO EASE IN WEEK | True | By John H. Allan | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/mother-malachy-of-mission-order.html | MOTHER MALACHY, OF MISSION ORDER | True | Special to The New York | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/police-setup-on-vice-deplored-as-making-corruption-easy.html | Police Setup on Vice Deplored As Making Corruption Easy | True | BY David Burnham | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/louis-e-levick-69-writer-and-editor.html | LOUIS E. LEVICK, 69, WRITER AND EDITOR | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/uncertain-prices-confront-steel-a-wide-spread-in-charges-for-sheet.html | UNCERTAIN PRICES CONFRONT STEEL; A Wide Spread in Charges for Sheet Products Stirs Confusion in Industry CORRECTIONS AWAITED Increased Demand Is Noted and Import Competition Appears to Be Easing | True | Special to The New York Times | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/treasury-itemizes-1year-maturities-118277387888.html | Treasury Itemizes 1-Year Maturities $118,277,387,888 | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/brooklyn-philharmonia-begins-its-15th-season.html | Brooklyn Philharmonia Begins Its 15th Season | True | PETER G. DAVIS. | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/jetliner-strikes-moose.html | Jetliner Strikes Moose | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/pope-host-to-wyszynski.html | Pope Host to Wyszynski | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/allied-artists-seeking-a-new-day-in-the-sun-allied-artists-is.html | Allied Artists Seeking a New Day in the Sun; Allied Artists Is Seeking a New Day in the Sun | True | By Leonard Sloane | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-11 | 1968-11-11 | https://www.nytimes.com/1968/11/11/archives/ship-arrivals-here-drop-but-their-tonnage-is-up.html | Ship Arrivals Here Drop, But Their Tonnage Is Up | True | | 1996-09-16 | RE0000734458 | B00000464126 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/state-farm-insurance-designs-antiinflation-plan.html | State Farm Insurance Designs Anti-Inflation Plan | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/inland-weighs-venture.html | Inland Weighs Venture | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/elector-college-opposed-in-poll-79-favor-a-constitutional-shift-to.html | ELECTOR COLLEGE OPPOSED IN POLL; 79% Favor a Constitutional Shift to Direct Election | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/savings-league-ends-bid-for-law-loan-group-drops-its-fight-for.html | SAVINGS LEAGUE ENDS BID FOR LAW; Loan Group Drops Its Fight for Legislation Setting Up Hybrid Thrift Institutions BANKING EXPANSION HIT Vigorous Support Urged for Efforts to Block Growth of Holding Companies SAVINGS LEAGUE ENDS BID FOR LAW | True | By Robert D. Hershey Jr.special To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/scientists-study-pollution-colds-relationship-is-complex-4.html | SCIENTISTS STUDY POLLUTION, COLDS; Relationship Is Complex, 4 Researchers Report | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/grange-convention-opens-newsom-resignation-likely.html | Grange Convention Opens; Newsom Resignation Likely | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/camille-cayley-psychiatrist-66-founder-of-courage-inc-to-aid.html | CAMILLE CAYLEY, PSYCHIATRIST, 66; Founder of Courage, Inc., to Aid Handicapped Is Dead | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/another-garbage-mess.html | Another Garbage Mess | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/fuchs-in-recital-aided-by-balsam-violinist-and-pianist-display.html | FUCHS IN RECITAL AIDED BY BALSAM; Violinist and Pianist Display Unanimity of Purpose | True | By Donal Henahan | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/observer-the-old-man-of-the-hill.html | Observer: The Old Man of the Hill | True | By Russell Baker | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/president-is-elected-by-button-producer.html | President Is Elected By Button Producer | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/brosio-defends-nato-stance-on-invasion-of-czechoslovakia.html | Brosio Defends NATO Stance on Invasion of Czechoslovakia | True | By Clyde H. Farnsworth Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/fiscal-agency-balks-at-studying-arms-profits-tells-proxmire-at.html | Fiscal Agency Balks at Studying Arms Profits; Tells Proxmire at Inquiry by Senate It Lacks Needed Data to Make a Survey | True | By William M. Blair Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/edward-palmer-chorale-gives-town-hall-program.html | Edward Palmer Chorale Gives Town Hall Program | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/remarks-as-nixon-and-johnson-meet.html | Remarks as Nixon and Johnson Meet | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/refuse-piles-up-over-the-holiday-incinerator-strike-goes-on-despite.html | REFUSE PILES UP OVER THE HOLIDAY; Incinerator Strike Goes On Despite Court Order | True | By Damon Stetson | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/charley-goldman-trainer-dies-guided-marciano-to-the-crown.html | Charley Goldman, Trainer, Dies; Guided Marciano to the Crown | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/gatt-welcoming-bid-by-rumania-us-backs-entry-but-says-benefits-may.html | GATT WELCOMING BID BY RUMANIA; U.S. Backs Entry, but Says Benefits May Be Delayed GATT WELCOMING BID BY RUMANIA | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mrs-charles-peyer.html | MRS. CHARLES PEYER | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sea-cadets-on-li-to-train-on-boat-capone-gang-used.html | Sea Cadets on L.I. To Train on Boat Capone Gang Used | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/massapequa-post-office-robbed-of-3-heavy-safes.html | Massapequa Post Office Robbed of 3 Heavy Safes | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/douglas-links-riots-to-lack-of-housing.html | DOUGLAS LINKS RIOTS TO LACK OF HOUSING | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/program-for-today.html | Program for Today | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/rozelle-not-optimistic-about-chances-of-reducing-pro-football.html | Rozelle Not Optimistic About Chances of Reducing Pro Football Injuries; TWO TOP LEAGUES SUBSIDIZE STUDY Sayers, Rivers, Robb, Hill and Miller Are All Out With Knee Ailments | True | By William N. Wallace | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/boston-doctor-wins-award.html | Boston Doctor Wins Award | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/shift-of-national-holidays-denounced-by-legion-head.html | Shift of National Holidays Denounced by Legion Head | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/tankoos-co-appoints-senior-vice-president.html | Tankoos Co. Appoints Senior Vice President | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/visiting-hotel-men-find-a-boom-visiting-hotel-men-enjoy-boom-but.html | Visiting Hotel Men Find a Boom; Visiting Hotel Men Enjoy Boom But Find Rooms Scarce Here | True | By Alexander R. Hammer | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/raceway-party-to-aid-lighthouse.html | Raceway Party to Aid Lighthouse | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/village-board-in-scarsdale-loses-fight-to-keep-house.html | Village Board in Scarsdale Loses Fight to Keep House | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/portuguese-priest-rejects-ultimatum-from-cardinal.html | Portuguese Priest Rejects Ultimatum From Cardinal | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/hobarts-little-man-has-a-busy-day.html | Hobart's Little Man Has a Busy Day | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/to-help-developers.html | To Help Developers | True | G. E. KIDDER SMITH, F.A.I.A. | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/slate-fall-kills-miner.html | Slate Fall Kills Miner | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/advertising-taking-prefix-off-disability.html | Advertising Taking Prefix Off Disability | True | By Philip H. Dougherty | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/bridge-the-passells-win-in-four-out-of-five-on-weekend.html | Bridge: The Passells Win in Four Out of Five on Weekend | True | By Alan Truscott | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sihanouk-rebuffs-rusk-conciliation.html | SIHANOUK REBUFFS RUSK CONCILIATION | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mulish-sir-ivor-has-finishing-kick.html | Mulish Sir Ivor Has Finishing Kick | True | By Steve Cadyspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/students-protest-in-pakistan-quelled.html | STUDENTS PROTEST IN PAKISTAN QUELLED | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/japans-government-shocked.html | Japan's Government Shocked | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/a-new-tenant-tours-the-white-house.html | A New Tenant Tours the White House | True | By Nan Robertsonspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/safe-and-23619-stolen.html | Safe and $23,619 Stolen | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/waste-land-draft-due-in-a-facsimile.html | WASTE LAND DRAFT DUE IN A FACSIMILE | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/problem-of-the-ryukyus-election-victory-of-socialist-candidate-is.html | Problem of the Ryukyus; Election Victory of Socialist Candidate Is Likely to Strain U.S.-Japanese Ties | True | By Emerson Chapin | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/potato-futures-traded-heavily-but-price-pattern-is-mixed-most.html | POTATO FUTURES TRADED HEAVILY; But Price Pattern Is Mixed -- Most Exchanges Closed | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/a-twomonth-delay-likely-in-ray-trial-new-ray-lawyer-will-seek-delay.html | A Two-Month Delay Likely in Ray Trial; NEW RAY LAWYER WILL SEEK DELAY | True | By Martin Waldronspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nasa-plans-flight-of-wingless-craft.html | NASA PLANS FLIGHT OF WINGLESS CRAFT | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/hughes-plans-to-develop-properties-in-las-vegas.html | Hughes Plans to Develop Properties in Las Vegas | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/israelis-expect-ties-with-nixon-will-be-friendly-but-pragmatic.html | Israelis Expect Ties With Nixon Will Be Friendly but Pragmatic | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/jersey-race-won-by-gay-matelda-favorite-beats-inge-by-five-lengths.html | JERSEY RACE WON BY GAY MATELDA; Favorite Beats Inge by Five Lengths and Pays $4.40 | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/yemen-accuses-us.html | Yemen Accuses U.S. | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/navy-unit-picks-designer-of-guided-missile-frigate.html | Navy Unit Picks Designer Of Guided Missile Frigate | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/books-of-the-times-maecenas-new-york-style.html | Books Of The Times; Maecenas, New York Style | True | By Thomas Lask | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/scandinavians-set-dance.html | Scandinavians Set Dance | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/deborah-wells-is-future-bride-of-john-w-dye.html | Deborah Wells Is Future Bride Of John W. Dye | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/ymca-dinner-to-open-1million-fund-drive.html | Y.M.C.A. Dinner to Open $1-Million Fund Drive | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times; What Goes On Here? | True | By Arthur Daley | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/christian-denies-johnson-seeks-talks-with-russians.html | Christian Denies Johnson Seeks Talks With Russians | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/rhodesians-raise-their-new-flag-as-whites-cheer.html | Rhodesians Raise Their New Flag as Whites Cheer | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/police-driving-cabs-kill-one-in-holdups-and-wound-another.html | Police Driving Cabs Kill One in Holdups And Wound Another | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/un-again-takes-up-seating-of-chinese.html | U.N. AGAIN TAKES UP SEATING OF CHINESE | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/berle-play-opens-dec-3.html | Berle Play Opens Dec. 3 | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/ft-totten-employee-seeks-school-relief.html | FT. TOTTEN EMPLOYEE SEEKS SCHOOL RELIEF | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/skin-diver-dies-off-miami.html | Skin Diver Dies Off Miami | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nixon-adviser-weighs-tax-rise-views-given-abroad-by-pierre-rinfret.html | Nixon Adviser Weighs Tax Rise; Views Given Abroad by Pierre Rinfret and Henry Fowler NIXON MAN CALLS TAX RISE POSSIBLE | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/gutman-expected-to-aid-inquiry-into-human-resources-agency.html | Gutman Expected to Aid Inquiry Into Human Resources Agency | True | By Charles G. Bennett | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/penn-central-tests-2-highspeed-cars.html | PENN CENTRAL TESTS 2 HIGH-SPEED CARS | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/new-hospital-cost-rises-foreseen-by-a-ma-chief.html | New Hospital Cost Rises Foreseen by A. M. A. Chief | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/wndt-fund-drive-show-is-scheduled-for-monday.html | WNDT Fund Drive Show Is Scheduled for Monday | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/court-backs-paper-in-crime-news-case.html | COURT BACKS PAPER IN CRIME NEWS CASE | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/high-school-sports-elmont-high-gained-a-threesport-star-when-czech.html | High School Sports; Elmont High Gained A Three-Sport Star When Czech Arrival | True | By Sam Goldaper | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/us-soccer-team-captures-series-tops-bermuda-20-to-gain-in-world-cup.html | U.S. SOCCER TEAM CAPTURES SERIES; Tops Bermuda, 2-0, to Gain in World Cup Trials | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/9-win-fellowships-in-science-writing.html | 9 WIN FELLOWSHIPS IN SCIENCE WRITING | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/the-elusive-slowdown-economys-mild-reaction-to-surcharge-poses-some.html | The Elusive Slowdown; Economy's Mild Reaction to Surcharge Poses Some Acute Problems for Nixon The Elusive Slowdown | True | By H. Erich Heinemann | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/giants-facing-rugged-schedule-team-gains-confidence-in-triumph-over.html | GIANTS FACING RUGGED SCHEDULE; Team Gains Confidence in Triumph Over Cowboys | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/theater-the-charm-of-vinie-burrows-offers-black-scene-in-prose.html | Theater: The Charm of Vinie Burrows; Offers 'Black Scene in Prose, Poetry, Song' One-Woman Show Is Angry but Not Bitter | True | By Clive Barnes | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/4-in-nude-protest-the-war-in-vietnam.html | 4 IN NUDE PROTEST THE WAR IN VIETNAM | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/60-guns-stolen-in-queens.html | 60 Guns Stolen in Queens | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/film-burned-to-protest-lincoln-center-festival.html | Film Burned to Protest Lincoln Center Festival | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/bayard-pope-81-banker-is-dead-exvice-chairman-of-port-authority.html | BAYARD POPE, 81, BANKER, IS DEAD; Ex-Vice Chairman of Port Authority Aided Charities | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/cushing-may-not-resign-as-archbishop-of-boston.html | Cushing May Not Resign As Archbishop of Boston | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/apollo-8-plan-due.html | Apollo 8 Plan Due | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/hospital-plan-announced.html | Hospital Plan Announced | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/jerry-orbachs-have-a-son.html | Jerry Orbachs Have a Son | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/18-die-in-turkish-crashes.html | 18 Die in Turkish Crashes | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/african-airways-gets-permit.html | African Airways Gets Permit | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/dental-insurance-planned-in-a-blue-cross-test-here-blue-cross-plans.html | Dental Insurance Planned In a Blue Cross Test Here; BLUE CROSS PLANS DENTAL INSURANCE | True | By Peter Millones | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/police-here-check-arab-links-of-accused-in-nixon-plot.html | Police Here Check Arab Links of Accused in Nixon Plot | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/big-tankers-sailing-forth-from-swedish-shipyards-swedes-are.html | Big Tankers Sailing Forth From Swedish Shipyards; Swedes Are Building Big Oil Tankers | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/gomulka-assails-western-reds-critical-of-intervention-in.html | Gomulka Assails Western Reds Critical of Intervention in Czechoslovakia | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/japanese-freighter-due-on-coast.html | Japanese Freighter Due on Coast | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/iceland-and-chile-devalue-currency.html | ICELAND AND CHILE DEVALUE CURRENCY | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/film-about-guevara-a-boon-to-puerto-rico-islanders-are-cast-as-chc.html | Film About Guevara a Boon to Puerto Rico; Islanders Are Cast as 'Che' Extras -Sharif in Role | True | By Richard F. Shepardspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/youth-with-tumor-found-in-midwest-and-sent-home.html | Youth With Tumor Found In Midwest and Sent Home | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/moscow-gives-its-panda-another-chance-in-london.html | Moscow Gives Its Panda Another Chance in London | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/aid-home-areas-food-makers-bid-campbell-soup-help-cited-a-p-will.html | AID HOME AREAS, FOOD MAKERS BID; Campbell Soup Help Cited -- A. & P. Will Shift Setup | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mcnamara-planned-trip.html | McNamara Planned Trip | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/dr-morton-vesell-a-gynecologist-67.html | DR. MORTON VESELL, A GYNECOLOGIST, 67 | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/wall-streets-paper-cloud.html | Wall Street's Paper Cloud | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/judy-garland-hospitalized.html | Judy Garland Hospitalized | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/market-place-trading-in-gale-resumes-today.html | Market Place: Trading in Gale Resumes Today | True | By Robert Metz | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/roommate-business-thriving.html | Roommate Business, Thriving | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/fields-picks-president.html | Fields Picks President | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/moscow-hails-result.html | Moscow Hails Result | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/botany-in-tax-accord.html | Botany in Tax Accord | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/universities-urged-to-expel-students-fomenting-revolts.html | Universities Urged To Expel Students Fomenting Revolts | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/us-beats-india-41-to-gain-davis-cup-challenge-round-against.html | U.S. Beats India, 4-1, to Gain Davis Cup Challenge Round Against Australia; ASHE OVERCOMES KRISHNAN EASILY Clinches Interzone Series Final With a 6-1, 6-3, 6-2 Victory -- Graebner Wins | True | By James Tuitespecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/inflation-weapon.html | Inflation Weapon | True | SAMUEL GUBINS | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/ton-of-cargo-worth-18-to-a-city-now-port-group-is-told.html | Ton of Cargo Worth $18 to a City Now, Port Group Is Told | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/core-aide-charges-police-harassment.html | CORE AIDE CHARGES POLICE HARASSMENT | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/czech-premier-warns-against-antisoviet-riots-cernik-promises.html | Czech Premier Warns Against Anti-Soviet Riots; Cernik Promises Determined Action to Avert 'Chaos' Second Outspoken Magazine Suspended by Dubcek PREMIER WARNS CZECHS ON RIOTS | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/knicks-will-try-a-change-of-pace-holzman-planning-to-slow-tempo-and.html | KNICKS WILL TRY A CHANGE OF PACE; Holzman Planning to Slow Tempo and Cut Losses | True | By Leonard Koppett | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/museum-unites-art-and-science-3-works-by-men-from-both-fields.html | MUSEUM UNITES ART AND SCIENCE; 3 Works by Men From Both Fields Honored at Modern | True | By Alexander Keneas | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mcquade-st-johns-harrier-is-victor-in-3-12mile-race.html | McQuade, St. John's Harrier, Is Victor in 3 1/2-Mile Race | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/car-engine-plant-is-opened-in-india.html | CAR ENGINE PLANT IS OPENED IN INDIA | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/brooklyn-police-seize-guns-in-room-of-alleged-sniper.html | Brooklyn Police Seize Guns In Room of Alleged Sniper | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/catholic-bishops-will-act-on-birth-control-and-war-conference-hints.html | Catholic Bishops Will Act On Birth Control and War; Conference Hints at a Softer Stand on Papal Encyclical -- May Also Endorse Selective Conscientious Objection Catholic Bishops to Act on Birth Control and War | True | By Edward B. Fiskespecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/tv-doubletalk-triumphs.html | T.V. Doubletalk Triumphs | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/jets-now-a-team-for-all-seasons-victory-in-cold-warms-up-club-for.html | JETS NOW A TEAM FOR ALL SEASONS; Victory in Cold Warms Up Club for December Game | True | By Dave Anderson | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/east-germans-visit-cuba.html | East Germans Visit Cuba | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sovietchina-confrontation-is-predicted-by-salisbury.html | Soviet-China Confrontation Is Predicted by Salisbury | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/flamboyant-advocate-percy-foreman.html | Flamboyant Advocate; Percy Foreman | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/glenn-green-waddell.html | Glenn, Green & Waddell | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/storrs-students-occupy-building-protest-seeks-amnesty-for-12-at-u.html | STORRS STUDENTS OCCUPY BUILDING; Protest Seeks Amnesty for 12 at U. of Connecticut | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/de-franco-death-trial-witness-challenged-by-defense-lawyer.html | De Franco Death Trial Witness Challenged by Defense Lawyer | True | By Maurice Carrollspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mental-health-group-plans-benefit.html | Mental Health Group Plans Benefit | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nixon-birthplace-sought.html | Nixon Birthplace Sought | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/tv-appalachia-poverty-documented-jack-willis-presents-net-journal.html | TV: Appalachia Poverty Documented; Jack Willis Presents N.E.T. 'Journal' Show Vividly Portrays Human Desolation | True | By Jack Gould | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/american-aides-in-saigon-resent-stand-by-thieu-concern-is-reported.html | AMERICAN AIDES IN SAIGON RESENT STAND BY THIEU; Concern Is Reported Voiced on Day-to-Day Relations With South Vietnamese U.S. Aides in Saigon Resentful of Stand by Thieu | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/vfw-chief-scores-shift-of-veterans-job-services.html | V.F.W. Chief Scores Shift Of Veterans' Job Services | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/percy-n-edwards.html | PERCY N. EDWARDS | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/2-brothers-4-and-3-die-in-fire-in-brooklyn-home.html | 2 Brothers, 4 and 3, Die In Fire in Brooklyn Home | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/barge-traffic-increases-in-first-9-months-of-68.html | Barge Traffic Increases In First 9 Months of '68 | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/united-aircraft-profits-hit-peak-as-quarter-sales-show-decline.html | United Aircraft Profits Hit Peak As Quarter Sales Show Decline; Sales and Earnings Statistics Are Reported by Corporations | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mnamara-pays-visit-to-kosygin-russian-requests-meeting-as-american.html | M'NAMARA PAYS VISIT TO KOSYGIN; Russian Requests Meeting as American Stops Over on Way to Kabul McNamara Pays Visit to Kosygin On Initiative of Soviet Premier | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/rise-in-welfare-called-political-2-at-columbia-attribute-it-to.html | RISE IN WELFARE CALLED POLITICAL; 2 at Columbia Attribute It to Growing Negro Power | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/australia-bank-office-here.html | Australia Bank Office Here | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/hanratty-out-for-season.html | Hanratty Out for Season | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/receipts-set-a-high-at-kennedy-airport.html | Receipts Set A High At Kennedy Airport | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/foe-in-dmz-shells-marines-first-time-since-bombing-halt-marines.html | Foe in DMZ Shells Marines First Time Since Bombing Halt; MARINES SHELLED FROM DMZ BY FOE | True | By Joseph B. Treasterspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/richardson-gains-decision-over-warthen-in-10rounder.html | Richardson Gains Decision Over Warthen in 10-Rounder | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/all-safe-as-bus-upsets.html | All Safe as Bus Upsets | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/betsy-gerson-set-to-teach-riding-equestrienne-now-injured-turns.html | BETSY GERSON SET TO TEACH RIDING; Equestrienne, Now Injured, Turns Professional | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/pontiff-asks-catholics-for-total-faithfulness.html | Pontiff Asks Catholics For 'Total Faithfulness' | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/state-aid-urged-for-shipping-here-report-calls-citys-policy-on.html | STATE AID URGED FOR SHIPPING HERE; Report Calls City's Policy on Ports 'Negative' | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/bengt-kjellgren-engineer-was-74-exchairman-of-the-brush-beryllium.html | BENGT KJELLGREN, ENGINEER, WAS 74; Ex-Chairman of the Brush Beryllium Company Dies | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mare-at-keeneland-sold-for-290000.html | MARE AT KEENELAND SOLD FOR $290,000 | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/gambling-raids-in-2-counties-aimed-at-netting-top-figures.html | Gambling Raids in 2 Counties Aimed at Netting 'Top Figures' | True | By Charles Grutzner | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/medical-training-in-the-future.html | Medical Training in the Future | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/coral-to-expand-service.html | Coral to Expand Service | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/model-of-portable-1000seat-theater-to-be-shown.html | Model of Portable 1,000-Seat Theater to Be Shown | True | By Sam Zolotow | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/negro-mayor-of-flint-loses.html | Negro Mayor of Flint Loses | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/a-2day-celebration-in-france-includes-parade-in-paris.html | A 2-Day Celebration In France Includes Parade in Paris | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/airline-asks-end-to-la-guardia-group-cab-riding.html | Airline Asks End to La Guardia Group Cab Riding | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/midway-names-president.html | Midway Names President | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mr-potato-chip-just-refuses-to-say-goodby-crop-scientist-at.html | ' Mr. Potato Chip' Just Refuses to Say Good-by; Crop Scientist at Cornell, 68, Continues Pioneer Work in Processing of Potatoes | True | By Jane E. Brody | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/city-urged-to-shut-slum-blood-banks.html | CITY URGED TO SHUT SLUM BLOOD BANKS | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/ben-schlossberg-of-jersey-city-69-county-real-estate-director-and.html | BEN SCHLOSSBERG OF JERSEY CITY, 69; County Real Estate Director and Political Figure Dies | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/memorial-for-biddle-set.html | Memorial for Biddle Set | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/breadwrap-film-is-raised-in-price-du-pont-also-announces-cut-for.html | BREAD-WRAP FILM IS RAISED IN PRICE; Du Pont Also Announces Cut for Certain Solvents BREAD-WRAP FILM IS RAISED IN PRICE | True | By Gerd Wilcke | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/thorpe-marge-720-captures-lady-maud-pace-at-westbury.html | Thorpe Marge, $7.20, Captures Lady Maud Pace at Westbury | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/city-urged-to-use-computer-on-vote-costello-asks-redrawing-of-poll.html | CITY URGED TO USE COMPUTER ON VOTE; Costello Asks Re-drawing of Poll Lines for Efficiency | True | By Peter Kihss | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/wood-field-and-stream-outdoor-writers-find-pheasant-hunt-is-no-lark.html | Wood, Field and Stream; Outdoor Writers Find Pheasant Hunt Is No Lark Even After Cocktails | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/calcutta-runs-out-of-gas.html | Calcutta Runs Out of 'Gas' | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/health-aide-cool-to-transplants-believes-money-and-skills-could-be.html | HEALTH AIDE COOL TO TRANSPLANTS; Believes Money and Skills Could Be Put to Better Use | True | By C. Gerald Fraserspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nets-obtain-verga.html | Nets Obtain Verga | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/boyd-warns-of-cuts-in-fast-train-plans.html | BOYD WARNS OF CUTS IN FAST TRAIN PLANS | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/boeing-gives-wing-project-for-747-to-fairchild-hiller.html | Boeing Gives Wing Project For 747 to Fairchild Hiller | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/negroes-in-south-won-70-new-posts-7-in-state-legislatures.html | Negroes in South Won 70 New Posts, 7 in State Legislatures | True | By Walter Rugaberspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/police-throw-smoke-grenades-among-negro-pupils-in-carolina.html | Police Throw Smoke Grenades Among Negro Pupils in Carolina; Courthouse Door Was Shut on Protesters -- Girl, 17, Jumps From Window | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/south-gets-snow-and-rain-storm-heads-northward.html | South Gets Snow and Rain; Storm Heads Northward | True | By United Press International | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/the-nixonjohnson-meeting.html | The Nixon-Johnson Meeting | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/politely-takes-55900-handicap-mare-outruns-amerigo-lady-by-2.html | POLITELY TAKES $55,900 HANDICAP; Mare Outruns Amerigo Lady by 2 Lengths at Aqueduct | True | By Michael Strauss | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/adelphi-sextet-wins-51.html | Adelphi Sextet Wins, 5-1 | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/youth-arrested-in-slaying.html | Youth Arrested in Slaying | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/vice-president-named-by-schenley-industries.html | Vice President Named By Schenley Industries | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/loft-theater-double-bill.html | Loft Theater Double Bill | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/samuel-c-williams-taught-at-stevens.html | SAMUEL C. WILLIAMS, TAUGHT AT STEVENS | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/kennedys-mother-approves-decisions.html | KENNEDY'S MOTHER APPROVES DECISIONS | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/city-council-in-hartford-backs-funds-for-teachers.html | City Council in Hartford Backs Funds for Teachers | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/postwar-prosperity-brings-green-power-to-black-town-postwar.html | Postwar Prosperity Brings Green Power to Black Town; Postwar Prosperity Has Brought Green Power to a Black Town | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/party-to-assist-brazilian-institute.html | Party to Assist Brazilian Institute | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/jungle-of-unreason.html | Jungle of Unreason' | True | CEDRIC JACKSON | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mala-rubinstein-to-be-honored.html | Mala Rubinstein to Be Honored | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/starch-foods-depleted.html | Starch Foods Depleted | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/queen-elizabeth-in-chile.html | Queen Elizabeth in Chile | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/an-influx-of-plastic-furniture-solid-and-inflatable.html | An Influx of Plastic Furniture, Solid and Inflatable | True | By Rita Reif | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sidney-l-parry-67-of-stock-exchange.html | SIDNEY L. PARRY, 67, OF STOCK EXCHANGE | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mill-to-expand-blends.html | Mill to Expand Blends | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/macmillan-ballet-on-cain-and-abel-danced-in-berlin.html | Macmillan Ballet On Cain and Abel Danced in Berlin | True | Special to The New York TimesJOHN PERCIVAL | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/factfinding-panel-named-in-catholic-rift-in-texas.html | Fact-Finding Panel Named In Catholic Rift in Texas | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/lord-snow-says-signs-are-not-pointing-to-global-cooperation.html | Lord Snow Says Signs Are Not Pointing to Global Cooperation | True | By Robert Reinholdspecial To The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/blues-6shooter-coming-to-town.html | Blues' 6-Shooter Coming to Town | True | By Gerald Eskenazi | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/marlis-d-streeck-betrothed-to-ens-jeffrey-crosby-carter.html | Marlis D. Streeck Betrothed To Ens. Jeffrey Crosby Carter | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/beach-yields-human-parts.html | Beach Yields Human Parts | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/board-questions-jhs-271-teacher-5-sessions-held-with-first-of-4.html | BOARD QUESTIONS J.H.S. 271 TEACHER; 5 Sessions Held With First of 4 Accused at School | True | By Richard Severo | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/dial-press-faces-copyright-query-its-edition-of-cancer-ward.html | DIAL PRESS FACES COPYRIGHT QUERY; Its Edition of 'Cancer Ward' Disputed by Bodley Head | True | By Henry Raymontspecial To The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/broken-leg-sidelines-miss-kusner-12-weeks.html | Broken Leg Sidelines Miss Kusner 12 Weeks | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/william-c-blanchard.html | WILLIAM C. BLANCHARD | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/columbias-domres-studies-cultures-and-films-of-games.html | Columbia's Domres Studies 'Cultures' And Films of Games | True | By Neil Amdur | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/sds-asks-cornell-to-pay-for-housing.html | S.D.S. ASKS CORNELL TO PAY FOR HOUSING | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/value-line-elects.html | Value Line Elects | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/an-unexpected-truce-at-white-house-johnson-and-nixon-meet-on.html | An Unexpected Truce at White House; Johnson and Nixon Meet on Transition in Warm Mood | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/trade-advisers-named.html | Trade Advisers Named | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/miss-emily-shapiro-is-engaged-to-dr-lewis-koplik-physician.html | Miss Emily Shapiro Is Engaged To Dr. Lewis Koplik, Physician | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/us-riders-win-nations-cup-in-team-jumping-at-garden-britain-is.html | U.S. Riders Win Nations' Cup in Team Jumping at Garden; BRITAIN IS SECOND AND CANADA THIRD Miss Hofmann, Chapots Get Only 12 Faults -- Act 1 Takes Open Jumping | True | By John Rendel | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/watson-cites-limitations-of-computer-capabilities.html | Watson Cites Limitations Of Computer Capabilities | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/celtics-rout-rockets-134113-and-76ers-post-127117-victory-over.html | Celtics Rout Rockets, 134-113, and 76ers Post 127-117 Victory Over Sonics; HAVLICEK PACES BOSTON'S ATTACK Pressing Defense Is Key to Victory in Twin-Bill Finale -- Greer Excels for 76ers | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/comment-at-white-house.html | Comment at White House | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/catholic-priests-ask-mediation-of-washington-birth-control-fight.html | Catholic Priests Ask Mediation of Washington Birth Control Fight and Other Disputes With Bishops | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/bugging-is-upheld-in-morhouse-case-trial-judge-rules-against.html | BUGGING IS UPHELD IN MORHOUSE CASE; Trial Judge Rules Against Ex-State G.O.P. Chief in '66 Bribery Conviction Bugging by Prosecution Is Upheld in Morhouse Bribery Case | True | By Robert E. Tomasson | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/law-school-to-honor-clarks.html | Law School to Honor Clarks | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/president-cites-seal-team.html | President Cites Seal Team | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/3d-suitor-seeks-pan-am-sulphur-gulf-resources-chemical-offers.html | 3D SUITOR SEEKS PAN AM SULPHUR; Gulf Resources & Chemical Offers $213-Million Stock for Houston Concern COMPANIES PLAIN MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/fires-at-massapequa-high-called-suspicious-by-police.html | Fires at Massapequa High Called Suspicious by Police | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/prices-are-firm-on-london-board-glaxo-dunlop-rank-rise-in-an-active.html | PRICES ARE FIRM ON LONDON BOARD; Glaxo, Dunlop, Rank Rise in an Active Session | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/200000-fire-alarms-here.html | 200,000 Fire Alarms Here | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/wellesley-peace-fast.html | Wellesley Peace Fast | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nuptials-planned-for-bette-segal.html | Nuptials Planned for Bette Segal | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/9-youths-and-2-girls-held-in-detroit-area-on-charges-of-plotting-8.html | 9 Youths and 2 Girls Held in Detroit Area on Charges of Plotting 8 Bombings Since August | True | By Anthony Ripleyspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/britain-as-result-of-spy-trial-bids-soviet-limit-embassy-staff.html | Britain, as Result of Spy Trial, Bids Soviet Limit Embassy Staff | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/legion-marks-its-50th-year-with-luncheon-in-capital.html | Legion Marks Its 50th Year With Luncheon in Capital | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/horse-show-summaries.html | Horse Show Summaries | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/steel-mill-output-resumes-climbing-steel-mills-lift-output-for-week.html | Steel Mill Output Resumes Climbing; STEEL MILLS LIFT OUTPUT FOR WEEK | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/irelands-sir-ivor-580-captures-150000-washington-d-c-international.html | Ireland's Sir Ivor, $5.80, Captures $150,000 Washington D. C. International; CZAR ALEXANDER IS NEXT AT LAUREL Piggott Guides Victor Home by Three-Quarters Length -- Fort Marcy Is Third | True | By Joe Nicholsspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/avantgarde-film-series-will-begin-uptown-today.html | Avant-Garde Film Series Will Begin Uptown Today | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/hanoi-aide-says-us-slows-talks-thuy-calls-the-absence-of-saigon-an.html | HANOI AIDE SAYS U.S. SLOWS TALKS; Thuy Calls the Absence of Saigon an Excuse -- Balks at Two-Sides Concept HANOI AIDE SAYS U.S. SLOWS TALKS | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/pressure-in-okinawa.html | Pressure in Okinawa | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/3-girls-are-held-in-killing-of-customer-in-restaurant.html | 3 Girls Are Held in Killing Of Customer in Restaurant | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/despite-the-gnomes-of-zurich-most-swiss-bank-at-post-office.html | Despite the Gnomes of Zurich, Most Swiss Bank at Post Office | True | By Thomas J. Hamiltonspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/music-delightful-setting-splendor-of-viceroyal-national-museum.html | Music: Delightful Setting; Splendor of Viceroyal National Museum Proves Distracting During Concert | True | By Harold C. Schonbergspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/mrs-olive-clapper-columnists-widow.html | MRS. OLIVE CLAPPER, COLUMNIST'S WIDOW | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/greek-defendant-asks-death-in-bombing-case.html | Greek Defendant Asks Death in Bombing Case | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/revere-strikers-return.html | Revere Strikers Return | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/milton-k-breslauer-67-dies-aide-of-famous-artists-school.html | Milton K. Breslauer, 67, Dies; Aide of Famous Artists School | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/oaks-topple-buccaneers-in-overtime-game-136127.html | Oaks Topple Buccaneers In Overtime Game, 136-127 | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/teachers-reject-a-plan-by-mayor-to-end-city-strike-proposal-to.html | TEACHERS REJECT A PLAN BY MAYOR TO END CITY STRIKE; Proposal to Submit Charges Against McCoy and Others to Panel Turned Down a KEY ISSUE INVOLVED Union Objects to Provisions That It, Not Donovan or Allen, Make Accusations Teachers Reject Mayor's Plan to End City Strike | True | By Leonard Buder | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/eshkol-finds-causes-of-67-war-present-again-premier-says-arab.html | Eshkol Finds Causes of '67 War Present Again; Premier Says Arab Leaders Incite Hatred of Israel | True | He Demands Free Passage Through the Suez CanalSpecial to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/play-for-ensemble-leader.html | Play for Ensemble Leader | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/russians-launch-an-unmanned-spacecraft-toward-the-moon.html | Russians Launch an Unmanned Spacecraft Toward the Moon | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/2-harpsichordists-celebrate-couperin.html | 2 HARPSICHORDISTS CELEBRATE COUPERIN | True | ROBERT T. JONES. | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/psychological-clues-detected-in-elderly-year-before-death.html | Psychological Clues Detected in Elderly Year Before Death | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/russian-aggression.html | Russian Aggression | True | WILLIAM B. EDGERTON | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nixon-aides-find-beds-occupied-by-hotel-men.html | Nixon Aides Find Beds Occupied by Hotel Men | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/wilkins-is-urged-to-resign-by-3-naacp-leaders.html | Wilkins Is Urged to Resign By 3 N.A.A.C.P. Leaders | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/explosion-blows-out-windows-of-police-station-in-east-harlem.html | Explosion Blows Out Windows Of Police Station in East Harlem | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/united-merchants-elects.html | United Merchants Elects | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/walter-brooks-director-of-cotton-club-shows-84.html | Walter Brooks, Director Of Cotton Club Shows, 84 | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/shubert-award-to-teacher.html | Shubert Award to Teacher | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/world-war-i-allies-mark-armistice-of-1918-this-nation-honors-its.html | World War I Allies Mark Armistice of 1918; This Nation Honors Its Dead With Pomp and Silence | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/the-city-as-a-polluter.html | The City as a Polluter | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/negro-foundation-gets-500000-grant.html | NEGRO FOUNDATION GETS $500,000 GRANT | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/lincoln-center-taxis.html | Lincoln Center Taxis | True | PETER B. SOBOL | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/eban-chides-arab-aides.html | Eban Chides Arab Aides | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/attack-spurs-debate.html | Attack Spurs Debate | True | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/cincinnati-group-doesnt-burn-dog.html | CINCINNATI GROUP DOESN'T BURN DOG | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/wheelchair-games-paced-by-britain.html | WHEELCHAIR GAMES PACED BY BRITAIN | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/nixon-asserts-us-has-single-voice-on-foreign-policy-after-white.html | NIXON ASSERTS U.S. HAS SINGLE VOICE ON FOREIGN POLICY; After White House Talk, He Says Johnson Speaks for Him Until Inauguration BRIEFINGS BY CABINET President-Elect Hopes for Progress Toward Peace From a United Stand Nixon Asserts Nation Presents Single Voice on Foreign Policy | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/chinatown-raids-uncover-bokapu-11-seized-in-gambling-game-with.html | CHINATOWN RAIDS UNCOVER BOK-A-PU; 11 Seized in Gambling Game With 'Millions of Plays' | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/us-trust-co-promotes-3.html | U.S. Trust Co. Promotes 3 | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/city-plans-to-aid-leasers-of-land-to-ease-mortgage-terms-as.html | CITY PLANS TO AID LEASERS OF LAND; To Ease Mortgage Terms as Inducement to Stay | True | By William Robbins | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/a-dispute-roils-foreign-service-exenvoy-charges-politics-in.html | A DISPUTE ROILS FOREIGN SERVICE; Ex-Envoy Charges Politics in Promotion of Official | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/shankers-policies.html | Shanker's Policies | True | LEE EPSTEIN | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-12 | 1968-11-12 | https://www.nytimes.com/1968/11/12/archives/agnew-and-family-arrive-in-puerto-rico-for-a-rest.html | Agnew and Family Arrive In Puerto Rico for a Rest | True | Special to The New York Times | 1996-09-16 | RE0000734460 | B00000464128 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/40-dissident-priests-reject-appeal-to-mediate-dispute-on-birth.html | 40 Dissident Priests Reject Appeal to Mediate Dispute on Birth Control | True | By Edward B. Fiskespecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/un-wives-to-plan-benefit-art-show.html | U.N. Wives to Plan Benefit Art Show | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/laymen-and-clergy-talk-of-god-and-mammon-god-and-mammon-discussed.html | Laymen and Clergy Talk of God and Mammon; God and Mammon Discussed At Jewish Seminary's Forums | True | By Israel Shenker | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/adolph-rosenbaum.html | ADOLPH ROSENBAUM | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/a-russian-defends-bigger-naval-role.html | A RUSSIAN DEFENDS BIGGER NAVAL ROLE | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/mnamara-denies-secret-mission-says-no-message-was-given-during.html | M'NAMARA DENIES SECRET MISSION; Says No Message Was Given During Kosygin Meeting | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/mrs-de-bonneval-youth-board-aide.html | MRS. DE BONNEVAL, YOUTH BOARD AIDE | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/mcormack-calls-vote-a-mandate-says-people-want-congress-to-continue.html | M'CORMACK CALLS VOTE A MANDATE; Says People Want Congress to Continue Party Policy | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/excerpts-from-lecture-on-world-problems-by-c-p-snow-at-westminster.html | Excerpts From Lecture on World Problems by C. P. Snow at Westminster College | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/auto-drivers-to-get-awards.html | Auto Drivers to Get Awards | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ray-judge-delays-trial-to-march-3-gives-new-counsel-time-to-prepare.html | RAY JUDGE DELAYS TRIAL TO MARCH 3; Gives New Counsel Time to Prepare a Defense Judge Delays Ray's Trial Until March 3; Accepts New Counsel | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/strong-dollar-called-vital-by-swiss-financial-expert.html | Strong Dollar Called Vital By Swiss Financial Expert | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/charts-of-races-at-aqueduct-1968-by-triangle-publications-inc-thc.html | Charts of Races at Aqueduct; 1968, by Triangle Publications, Inc. (The Morning Telegraph) Tuesday, Nov 12, 14th day. Weather rainy, track sloppy. | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/jean-libich-is-dead-a-government-aide.html | JEAN LIBICH IS DEAD A GOVERNMENT AIDE | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/a-signed-agenda-asked.html | A Signed Agenda Asked | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/soviet-writers-union-bars-role-in-dissident-colleagues-funeral.html | Soviet Writers Union Bars Role In Dissident Colleague's Funeral | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bayh-urges-change-in-election-system.html | BAYH URGES CHANGE IN ELECTION SYSTEM | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/books-of-the-times-cheers-to-the-year.html | Books of The Times; Cheers to the Year | True | By Charles Poore | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/antiwar-protesters-are-upheld-on-leaflets-in-a-bus-terminal.html | Antiwar Protesters Are Upheld On Leaflets in a Bus Terminal | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/stocks-advance-on-broad-front-winners-outnumber-losers-956-to-471.html | STOCKS ADVANCE ON BROAD FRONT; Winners Outnumber Losers, 956 to 471 -- Volume Rises to 17.25 Million Shares DOW INDEX CLIMBS 5.22 Market's Major Indicators Near Year's Highs as Day Ends on a Strong Note STOCKS ADVANCE ON BROAD FRONT | True | By John J. Abele | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/f-t-c-opens-consumer-study-disavowing-antibusiness-show.html | F. T. C. Opens Consumer Study, Disavowing 'Antibusiness Show' | True | By John D. Morrisspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/army-calls-jones-of-bears.html | Army Calls Jones of Bears | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/exforeign-minister-assassinated-in-iraq.html | Ex-Foreign Minister Assassinated in Iraq | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/guthrie-theater-company-to-play-here-and-on-coast.html | Guthrie Theater Company To Play Here and on Coast | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/humphrey-leaves-for-virgin-islands-visits-white-house.html | Humphrey Leaves For Virgin Islands; Visits White House | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/market-place-change-sought-for-residuals.html | Market Place: Change Sought For Residuals | True | By Robert Metz | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/edgar-smith-wins-another-chance-court-orders-a-new-study-of-57.html | EDGAR SMITH WINS ANOTHER CHANCE; Court Orders a New Study of '57 Death Sentence | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/uruguay-lifts-payprice-curb.html | Uruguay Lifts Pay-Price Curb | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/new-finance-executive-appointed-by-starrett.html | New Finance Executive Appointed by Starrett | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/cabinet-in-lebanon-quits-after-23-days.html | CABINET IN LEBANON QUITS AFTER 23 DAYS | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/canam-challenge-cup-series-will-make-more-stops-in-1969.html | Can-Am Challenge Cup Series Will Make More Stops in 1969 | True | By John S. Radostaspecial to the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/cornell-space-lab-ordered-withheld-from-private-sale.html | Cornell Space Lab Ordered Withheld From Private Sale | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/g-william-ramsey-3d-plans-to-marry-judith-white-jan-4.html | G. William Ramsey 3d Plans To Marry Judith White Jan. 4 | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/nonluncheon-for-childville.html | Nonluncheon For Childville | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/salazars-condition-same.html | Salazar's Condition Same | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/st-louis-musicians-vote-approval-of-3-year-pact.html | St. Louis Musicians Vote Approval of 3-Year Pact | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theater-iphigenia-in-modern-greek-the-pirakon-theatron-opens-at.html | Theater: 'Iphigenia' in Modern Greek; The Pirakon Theatron Opens at Felt Forum | True | By Clive Barnes | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/african-art-to-be-shown.html | African Art to Be Shown | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/150-students-end-their-sitin-at-connecticut-u-protesters-quit.html | 150 Students End Their Sit-In at Connecticut U.; Protesters Quit Peacefully After State Police Warn Them of Consequences | True | By William Bordersspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/student-disorders-in-india.html | Student Disorders in India | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/first-staff-aide-is-named-by-nixon-bryce-harlow-who-served.html | FIRST STAFF AIDE IS NAMED BY NIXON; Bryce Harlow, Who Served Eisenhower, to Be Link on Legislative Affairs Nixon Names First Staff Aide; Harlow to Be Legislative Link | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/liston-halts-rischer-in-3d-round-and-chuvalo-finishes-cane-in-7th.html | Liston Halts Rischer in 3d Round and Chuvalo Finishes Cane in 7th; FORMER CHAMPION DROPS RIVAL TWICE Crowd Bored by Rischer's Caution -- Walker Stops Spencer in London | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/astronauts-orbit-of-moon-scheduled-for-next-month-3-in-apollo-8-to.html | Astronauts' Orbit of Moon Scheduled for Next Month; 3 in Apollo 8 to Circle It 10 Times at 70-Mile Altitude Before Return — Slot to Precede Manned Landing in 1969 | True | By Harold M. Schmeck Jr.special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bucks-subdue-sonics.html | Bucks Subdue Sonics | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/2-african-states-set-ties.html | 2 African States Set Ties | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/tv-robert-cromies-civilized-literary-program-book-beat-focuses-on.html | TV: Robert Cromie's Civilized Literary Program; 'Book Beat' Focuses on the Author Interviewer, a Critic, Seen on Channel 13 | True | By Jack Gould | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/3-jets-last-of-titans-recall-check-bouncing-days.html | 3 Jets, Last of Titans, Recall Check - Bouncing Days | True | By George Vecsey | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/rangers-seek-tie-for-lead-tonight-blue-shirts-can-advance-by.html | RANGERS SEEK TIE FOR LEAD TONIGHT; Blue Shirts Can Advance by Beating St. Louis | True | By Neil Amdur | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/new-amex-visitors-gallery-opens-monday.html | New Amex Visitors' Gallery Opens Monday | True | By Vartanig G. Vartan | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/educators-to-urge-congress-to-grant-general-federal-aid.html | Educators to Urge Congress to Grant General Federal Aid | True | By David E. Rosenbaumspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/city-still-behind-on-realty-taxes-despite-new-billing-system.html | CITY STILL BEHIND ON REALTY TAXES; Despite New Billing System Arrears Are Near Record | True | By Richard Phalon | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/47-more-negroes-held-in-carolina-students-keep-up-protest-on.html | 47 MORE NEGROES HELD IN CAROLINA; Students Keep Up Protest on Schools and Welfare | True | By James T. Wootenspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/jeremiah-d-buckley.html | JEREMIAH D. BUCKLEY | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/firestone-financial-officer.html | Firestone Financial Officer | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/airport-taxi-test-may-end-in-month.html | AIRPORT TAXI TEST MAY END IN MONTH | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/plea-for-mistrial-is-denied-in-new-mexico-kidnapping.html | Plea for Mistrial Is Denied In New Mexico Kidnapping | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-6-no-title.html | Article 6 — No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/dirksen-will-arrange-nixons-inauguration.html | Dirksen Will Arrange Nixon's Inauguration | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/marine-midland-elects-new-chairman-of-board.html | Marine Midland Elects New Chairman of Board | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/kenya-whites-riding-hard-keep-english-hunting-spirit.html | Kenya Whites, Riding Hard, Keep English Hunting Spirit | True | By Lawrence Fellowsspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/harbert-53-enters-golf-hall-of-fame-regrets-pros-rift.html | Harbert, 53, Enters Golf Hall of Fame; Regrets Pros' Rift | True | By Lincoln A. Werdenspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/chase-lifts-prime-rate-bank-as-expected-joins-consensus-by-setting.html | Chase Lifts Prime Rate; Bank, as Expected, Joins Consensus by Setting Its Level at 6 1/4 % CHASE BANK MAKES PRIME RATE 6 1/4% | True | By H. Erich Heinemann | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/3d-airport-site-at-chicago-urged-transportation-expert-picks-area.html | 3D AIRPORT SITE AT CHICAGO URGED; Transportation Expert Picks Area 45 Miles From Loop | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/10-in-pennsylvania-to-receive-awards.html | 10 IN PENNSYLVANIA TO RECEIVE AWARDS | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/gatt-head-backs-liberalizing-trade-gatt-head-backs-a-liberal-policy.html | GATT Head Backs Liberalizing Trade; GATT HEAD BACKS A LIBERAL POLICY | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/for-multiracial-city.html | For Multiracial City | True | JULES KOLODNY | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/city-opera-offers-golden-cockerel.html | CITY OPERA OFFERS 'GOLDEN COCKEREL' | True | RAYMOND ERICSON | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/cards-win-in-japan-53-as-torrez-hurls-8hitter.html | Cards Win in Japan, 5-3, As Torrez Hurls 8-Hitter | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/clifford-asserts-talks-may-go-on-without-saigon-says-us-may-be.html | CLIFFORD ASSERTS TALKS MAY GO ON WITHOUT SAIGON; Says U.S. May Be Compelled to Resume Them in Spite of the Boycott by Thieu HANOI ALSO CAUTIONED South Vietnam Replies That Findings Would Be Invalid Without Its Participation TALKS MAY GO ON WITHOUT SAIGON | True | By William Beecherspecial To The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/students-sit-in-at-sorbonne.html | Students Sit In at Sorbonne | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/141-sampans-destroyed.html | 141 Sampans Destroyed | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/australian-transplant-fails.html | Australian Transplant Fails | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/protests-staged-by-students-in-italy.html | Protests Staged by Students in Italy | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/envoy-to-somali-retiring.html | Envoy to Somali Retiring | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/elizabeth-pays-visit-to-congress-in-chile.html | Elizabeth Pays Visit To Congress in Chile | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/dance-east-west-and-mariko-sanjo-spoof-on-graham-done-by-japanese.html | Dance: East, West and Mariko Sanjo; Spoof on Graham Done by Japanese Troupe | True | By Anna Kisselgoff | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/control-unit-in-cambodia-investigating-incident-witnesses-one.html | Control Unit in Cambodia, Investigating Incident, Witnesses One | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/to-pearl-bailey-love-and-order-are-the-vital-ingredients-in-raising.html | To Pearl Bailey, Love and Order Are the Vital Ingredients in Raising Children | True | By Joan Cook | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/agnew-clearing-annapolis-desk-key-democratic-legislators-jockey-to.html | AGNEW CLEARING ANNAPOLIS DESK; Key Democratic Legislators Jockey to Succeed Him | True | By Joseph A. Loftusspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/hodgen-special-entered-in-pace-fontaine-puts-up-10000-to-race-in.html | HODGEN SPECIAL ENTERED IN PACE; Fontaine Puts Up $10,000 to Race in Realization | True | By Louis Effratspecial To The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/navy-to-release-marine-convicted-in-vietnam-death.html | Navy to Release Marine Convicted in Vietnam Death | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bulls-beat-rockets.html | Bulls Beat Rockets | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theater-human-drama-kim-hunter-stars-in-play-by-athol-fugard.html | Theater: Human Drama; Kim Hunter Stars in Play by Athol Fugard | True | HARRY GILROY. | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/22-die-in-crash-in-ghana.html | 22 Die in Crash in Ghana | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/laotian-forces-retake-posts-near-border-of-north-vietnam-guerrillas.html | Laotian Forces Retake Posts Near Border of North Vietnam; Guerrillas and Army Units Move Into Areas Seized by Pathet Lao in Spring | True | By Charles Mohrspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ruling-pleases-scopes.html | Ruling Pleases Scopes | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ortíz-to-challenge-cruz.html | Ortiz to Challenge Cruz | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-10-no-title.html | Article 10 — No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/advertising-some-agency-to-get-a-taste-of-hersheys-sweets.html | Advertising Some Agency to Get a Taste of Hershey's Sweets | True | By Philip H. Dougherty | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/twomonth-dip.html | Two-Month Dip | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/portuguese-jail-7-in-political-trial.html | PORTUGUESE JAIL 7 IN POLITICAL TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/draft-foe-chains-himself.html | Draft Foe Chains Himself | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/3-us-bases-shelled.html | 3 U.S. Bases Shelled | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/split-said-to-hurt-watts-health-unit.html | SPLIT SAID TO HURT WATTS HEALTH UNIT | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/mrs-adolph-socolow.html | MRS. ADOLPH SOCOLOW | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/east-is-battered-in-coastal-storm-many-evacuated-tide-lashed-by.html | EAST IS BATTERED IN COASTAL STORM; MANY EVACUATED; Tide Lashed by Northeaster Forces Hundreds to Leave Homes in City Area PANIC ON BRONX BRIDGE Frightened Drivers Leave Cars and Flee as Span Sways in the Wind Hundreds of Families Evacuated as Heavy Storm Batters the Eastern Seaboard FLOODING DELAYS CITY BOUND TRAINS Three States Pelted by Rain and Wind as Snow Falls in the Interior | True | By Homer Bigart | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/shell-changing-its-sweepstakes-oil-company-acts-to-avert-cheating.html | SHELL CHANGING ITS SWEEPSTAKES; Oil Company Acts to Avert Cheating on Station Games | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/several-posts-filled-by-conference-board.html | Several Posts Filled By Conference Board | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/cities-grants-and-taxes.html | Cities: Grants and Taxes | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/u-s-cuts-estimate-on-1968-corn-crop.html | U. S. CUTS ESTIMATE ON 1968 CORN CROP | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bridge-and-ferry-users-have-rough-crossings-bronxwhitestone-bounces.html | Bridge and Ferry Users Have Rough Crossings; Bronx-Whitestone Bounces, Causing Many to Leave Cars -- Boats Delayed 2 Hours | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-preparing-report.html | U.S. Preparing Report | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/homer-painting-stolen.html | Homer Painting Stolen | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/nyac-cancels-1969-track-meet-move-linked-with-boycott-trouble-last.html | N.Y.A.C. CANCELS 1969 TRACK MEET; Move Linked With Boycott Trouble Last February | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ripken-to-pilot-rochester.html | Ripken to Pilot Rochester | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/trust-inquiry-set-on-oil-price-rises.html | TRUST INQUIRY SET ON OIL PRICE RISES | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/nations-task.html | Nation's Task | True | STEPHEN K. BAILEY | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-dominates-horse-show-finale-mrs-chapot-leads-1-2-3-team-finish.html | U.S. Dominates Horse Show Finale; Mrs. Chapot Leads 1, 2, 3 Team Finish in Grand Prix | True | By John Rendel | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/secret-service-continues-inquiry-into-nixon-plot.html | Secret Service Continues Inquiry Into Nixon Plot | True | By Barnard L. Collier | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/council-starts-poverty-inquiry-nonpolitical-investigation-of.html | COUNCIL STARTS POVERTY INQUIRY; Nonpolitical Investigation of Programs Promised | True | By Charles G. Bennett | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/school-shutdown-prompts-30-suits-parents-resorting-to-legal-action.html | SCHOOL SHUTDOWN PROMPTS 30 SUITS; Parents Resorting to Legal Action to Open Buildings | True | By Peter Kihss | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/southern-railway-and-s-p-to-expand-computer-use.html | Southern Railway and S. P. To Expand Computer Use | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/hofstra-army-in-ncaa-soccer-brockport-and-hartwick-also-in-title.html | HOFSTRA, ARMY IN N.C.A.A. SOCCER; Brockport and Hartwick Also in Title Tourney | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-jet-downed-in-south-vietnam-plane-loss-is-first-since-halt-in.html | U.S. JET DOWNED IN SOUTH VIETNAM; Plane Loss Is First Since Halt in Raids on North | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/scientific-adviser-named.html | Scientific Adviser Named | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/sobells-appeal-for-hearing-denied-by-supreme-court.html | Sobell's Appeal for Hearing Denied by Supreme Court | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/prices-continue-firm-on-london-stock-exchange-but-bond-levels-show.html | Prices Continue Firm on London Stock Exchange; BUT BOND LEVELS SHOW WEAKNESS Traders Waiting to Assess October's Trade Figures, to Be Released Today | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/chionoi-world-champion-will-retire-from-fighting.html | Chionoi, World Champion, Will Retire From Fighting | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/aqueduct-draws-10213-fans-smallest-crowd-since-track-opening-in.html | Aqueduct Draws 10,213 Fans, Smallest Crowd Since Track Opening in 1959; PENNY MART WINS SPRINT BY A NECK Beats Someday, Hunch Bet, and Pays $7.20 -- Dagger Counter Also Scores | True | By Michael Strauss | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/youth-14-is-seized-in-plot-for-ransom-from-his-mother.html | Youth, 14, Is Seized In Plot for 'Ransom' From His Mother | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/mariquilla-heads-flamenco-troupe-at-chateau-madrid.html | Mariquilla Heads Flamenco Troupe At Chateau Madrid | True | ANNA KISSELGOFF | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/van-heusen-elects.html | Van Heusen Elects | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/concert-at-carnegie-given-by-orchestral-association.html | Concert at Carnegie Given By Orchestral Association | True | THEODORE STRONGIN. | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/cardinal-warns-on-heresy.html | Cardinal Warns on Heresy | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/western-art-in-india-collection-due-at-academy-in-calcutta-will.html | Western Art in India; Collection Due at Academy in Calcutta Will Give Artists a Chance for Contact | True | By Howard Taubman | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/computer-pricing-is-under-scrutiny-7-manufacturers-withhold-data.html | COMPUTER PRICING IS UNDER SCRUTINY; 7 Manufacturers Withhold Data, Congress Is Told COMPUTER PRICING IS UNDER SCRUTINY | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/thai-warns-of-vietcong.html | Thai Warns of Vietcong | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ozawa-conducts-the-philadelphia-an-epigram-by-verdi-sets-the.html | OZAWA CONDUCTS THE PHILADELPHIA; An Epigram by Verdi Sets the Program's Tone | True | By Donal Henahan | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/after-the-lunar-landing.html | After the Lunar Landing | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theodore-graham-paterson-physician.html | THEODORE GRAHAM, PATERSON PHYSICIAN | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/seaport-acquires-a-squarerigger.html | Seaport Acquires a Square-Rigger | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/canadian-wears-italian-foe-down-chuvalo-finally-knocks-him-through.html | CANADIAN WEARS ITALIAN FOE DOWN; Chuvalo Finally Knocks Him Through Ropes in 7th | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/brooklyn-gunman-slain-in-struggle-with-grocer.html | Brooklyn Gunman Slain In Struggle With Grocer | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/excerpts-from-secretary-cliffords-news-parley.html | Excerpts From Secretary Clifford's News Parley | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/max-alexander.html | MAX ALEXANDER | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bundy-condemns-influence-charges-by-shanker-denies-the-ford-fund.html | Bundy Condemns Influence Charges by Shanker; Denies the Ford Fund Affects Course of School Strike -- Sees Foundations Hurt | True | By Richard Reeves | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/and-in-greece.html | . . . and in Greece | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-1-no-title-portuguese-democrat-mario-alberto-nobre-lopes.html | Article 1 -- No Title; Portuguese Democrat Mario Alberto Nobre Lopes Soares | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/transplant-in-montreal.html | Transplant in Montreal | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/champion-proposes-valueadded-tax.html | CHAMPION PROPOSES VALUE-ADDED TAX | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/zorba-and-supper-party-nov-22-to-benefit-pal.html | 'Zorba' and Supper Party Nov. 22 to Benefit P.A.L. | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/soft-sinuous-and-of-course-sexy.html | Soft, Sinuous and, of Course, Sexy | True | By Bernadine Morris | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/civilian-team-wins-final-of-us-rifle-competition.html | Civilian Team Wins Final Of U.S. Rifle Competition | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theater-guild-tries-new-ticket-system.html | THEATER GUILD TRIES NEW TICKET SYSTEM | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/jersey-witness-tells-of-threats-says-defranco-defendants-told-her.html | JERSEY WITNESS TELLS OF THREATS; Says DeFranco Defendants Told Her Not to Talk | True | By Maurice Carrollspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/killing-hope-for-school-peace.html | Killing Hope for School Peace | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/5-tracks-closed-6th-badly-damaged.html | 5 TRACKS CLOSED; 6TH BADLY DAMAGED | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/miss-kirsten-sings-new-tosca-at-met.html | MISS KIRSTEN SINGS NEW TOSCA AT MET | True | ALLEN HUGHES. | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/goodell-says-he-expects-negro-to-be-in-cabinet-asserts-nixon-should.html | Goodell Says He Expects Negro to Be in Cabinet; Asserts Nixon Should Select 'Broad Representation of All Segments of People' | True | By Richard L. Maddenspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/c-p-snow-fearful-that-rich-nations-wont-bar-famine-lord-snow.html | C. P. Snow Fearful That Rich Nations Won't Bar Famine; Lord Snow Fearful on World Famine | True | By Robert Reinholdspecial to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/frank-robinson-first-bigleague-negro-pilot-star-gets-onthejob.html | Frank Robinson: First Big-League Negro Pilot?; Star Gets On-the-Job Training Directing Santurce Nine Racially Mixed Club Lauds Abilities of 'Real Cool Cat' | True | By James Tuitespecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/lee-gatch-is-dead-noted-artist-66-twice-selected-for-showing-at-the.html | LEE GATCH IS DEAD; NOTED ARTIST, 66; Twice Selected for Showing at the Venice Biennale | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/a-role-by-saigon-is-termed-vital-official-says-talks-would-be.html | A ROLE BY SAIGON IS TERMED VITAL; Official Says Talks Would Be Invalid Otherwise | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/jewish-and-negro-clergy-meet-on-school-tensions.html | Jewish and Negro Clergy Meet on School Tensions | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/prices-of-bonds-slump-rates-on-utility-issues-climb-sharply-in-test.html | Prices of Bonds Slump; Rates on Utility Issues Climb Sharply in Test of Free Market Trading Prices of Corporate Bonds Sag In Trading on the Free Market | True | By John H. Allan | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/japan-to-buy-certificates-from-exportimport-bank.html | Japan to Buy Certificates From Export-Import Bank | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/friends-of-hebrew-u-will-honor-max-low.html | Friends of Hebrew U. Will Honor Max Low | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/manescu-leaves-ecuador.html | Manescu Leaves Ecuador | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/agnew-in-florida.html | Agnew in Florida | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/seaman-is-backed-at-nlrb-inquiry-surprise-witness-rebuts-charge-of.html | SEAMAN IS BACKED AT N.L.R.B. INQUIRY; Surprise Witness Rebuts Charge of Violence | True | By Edward A. Morrow | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/austria-marks-anniversary.html | Austria Marks Anniversary | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/elizabeth-lambert-teacher-engaged-to-ronald-mischner.html | Elizabeth Lambert, Teacher, Engaged to Ronald Mischner | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/chief-of-bank-board-may-resign-his-post-bank-board-chief-may-resign.html | Chief of Bank Board May Resign His Post; BANK BOARD CHIEF MAY RESIGN POST | True | By Robert D. Hershey Jr.special To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/penn-state-leads-for-lambert-trophy.html | PENN STATE LEADS FOR LAMBERT TROPHY | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/negro-students-on-coast-refuse-to-arbitrate-strike.html | Negro Students on Coast Refuse to Arbitrate Strike | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/pauline-gordon-is-affianced-to-gerald-eugene-kuklewicz.html | Pauline Gordon Is Affianced To Gerald Eugene Kuklewicz | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/hanoi-spurns-demand.html | Hanoi Spurns Demand | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bridge-even-experts-have-to-guess-on-bidding-freakish-hands.html | Bridge: Even Experts Have to Guess On Bidding Freakish Hands | True | By Alan Truscott | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/genesco-earnings-drop-despite-sales.html | Genesco Earnings Drop Despite Sales | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/paris-europe-fifty-years-after-the-first-world-war.html | Paris: Europe Fifty Years After the First World War | True | By James Reston | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/fletts-2-goals-lead-kings-to-31-triumph-over-seals.html | Flett's 2 Goals Lead Kings To 3-1 Triumph Over Seals | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/hartford-teachers-ratify-pact-ending-strike-threat.html | Hartford Teachers Ratify Pact, Ending Strike Threat | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/dr-william-h-seward.html | DR. WILLIAM H. SEWARD | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/fresher-air-in-portugal-.html | Fresher Air in Portugal . . . | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/lemnitzer-urges-more-nato-troops-asserts-anew-that-power-balance-is.html | LEMNITZER URGES MORE NATO TROOPS; Asserts Anew That Power Balance Is Changed | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/final-disciplinary-notices-sent-to-90-at-columbia.html | Final Disciplinary Notices Sent to 90 at Columbia | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/engineroom-fire-forces-the-oceanic-to-return-to-port.html | Engine-Room Fire Forces the Oceanic To Return to Port | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/barry-registers-44-in-134127-oak-loss.html | BARRY REGISTERS 44 IN 134-127 OAK LOSS | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/servicemen-back-nixon.html | Servicemen Back Nixon | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/european-meeting-postponed-by-ilo.html | EUROPEAN MEETING POSTPONED BY I.L.O. | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/glassy-electronics-device-stirs-stock.html | Glassy Electronics Device Stirs Stock | True | By Gene Smith | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/friedman-a-challenger-economist-to-debate-keyness-disciple-walter.html | Friedman, a Challenger; Economist to Debate Keynes's Disciple, Walter Heller AN EXAMINATION: FRIEDMAN ROLE | True | By Albert L. Kraus | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/insurer-adds-business.html | Insurer Adds Business | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/court-ends-arkansas-darwinism-ban-a-darwinism-ban-in-arkansas-ends.html | Court Ends Arkansas Darwinism Ban; A DARWINISM BAN IN ARKANSAS ENDS | True | By Fred P. Grahamspecial To The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bills-sign-russell-extra-quarterback.html | BILLS SIGN RUSSELL, EXTRA QUARTERBACK | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/bonn-weighs-ban-on-farright-party.html | Bonn Weighs Ban on Far-Right Party | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/owners-abandon-real-estate-here-convention-is-told-total-is-about.html | OWNERS ABANDON REAL ESTATE HERE; Convention Is Told Total Is About $170-Million | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/3-police-groups-open-inquiry-into-bombing-of-station-house.html | 3 Police Groups Open Inquiry Into Bombing of Station House | True | By William E. Farrell | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/graebner-injured-in-match-pasardl-is-upset-by-parun.html | Graebner Injured in Match; Pasardl Is Upset by Parun | True | By Parun | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/41-in-us-poll-favor-a-family-of-6.html | 41% in U.S. Poll Favor a Family of 6 | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ingrid-bergman-due-in-us-film-screen-role-will-be-her-first-here-in.html | INGRID BERGMAN DUE IN U.S. FILM; Screen Role Will Be Her First Here in 20 Years | True | By Howard Thompson | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/humphrey-is-entitled-to-a-19450-pension.html | Humphrey Is Entitled To a $19,450 Pension | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/suit-charges-detroit-failure-to-prosecute-racist-police.html | Suit Charges Detroit Failure To Prosecute Racist Police | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/newcar-and-retail-sales-both-decline-auto-results-off-auto-sales.html | New-Car and Retail Sales Both Decline; Auto Results Off AUTO SALES DOWN IN NOV. 1-10 PERIOD | True | By Jerry M. Flintspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/100000-in-scotch-hijacked.html | $100,000 in Scotch Hijacked | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/in-switch-princeton-offers-new-play-and-club-here-an-old-one.html | In Switch, Princeton Offers New Play and Club Here an Old One | True | By Dan Sullivan | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/a-year-for-dolly-team.html | A Year for 'Dolly!' Team | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/wometco-and-bottler-say-plans-for-merger-are-off.html | Wometco and Bottler Say Plans for Merger Are Off | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/icc-is-reversed-in-railway-case-southern-roads-victorious-before.html | I.C.C. IS REVERSED IN RAILWAY CASE; Southern Roads Victorious Before Supreme Court I.C.C. IS REVERSED IN RAILWAY CASE | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/young-belgian-gives-an-oldtime-recital.html | YOUNG BELGIAN GIVES AN OLD-TIME RECITAL. | True | ROBERT T. JONES. | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/ticket-reservations-elects.html | Ticket Reservations Elects | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/issues-on-amex-busy-and-strong-gains-laid-to-a-carryover-of-a.html | ISSUES ON AMEX BUSY AND STRONG; Gains Laid to a Carryover of a Belated Nixon Rally | True | By Alexander R. Hammer | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/agnew-vacations-at-dorado-beach-plane-struck-by-lightning-on-flight.html | AGNEW VACATIONS AT DORADO BEACH; Plane Struck by Lightning on Flight to Puerto Rico | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/new-heart-fails-lawmaker-dies-sidney-lebowitz-of-queens-had.html | NEW HEART FAILS, LAWMAKER DIES; Sidney Lebowitz of Queens Had Transplant Week Ago | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/test-for-daniels-suspect.html | Test for Daniels Suspect | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/more-than-150-priests-in-france-sign-letter-demanding-radical.html | More Than 150 Priests in France Sign Letter Demanding Radical Changes in Structure of the Church | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/storm-and-strike-slow-trash-runs-holiday-garbage-and-fallen-trees.html | STORM AND STRIKE SLOW TRASH RUNS; Holiday Garbage and Fallen Trees Hamper Collection | True | By Damon Stetson | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-3-no-title-humphrey-meets-nixon-in-florida.html | Article 3 -- No Title; HUMPHREY MEETS NIXON IN FLORIDA | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/dereco-earnings-exceed-1million-for-six-months.html | Dereco Earnings Exceed $1-Million for Six Months | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/sir-charles-denniston-burney-designer-of-r1o0-airship-dies.html | Sir Charles Denniston Burney, Designer of R-100 Airship, Dies | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/prices-of-cocoa-reach-new-highs-london-markets-strength-influances.html | PRICES OF COCOA REACH NEW HIGHS; London Market's Strength Influences Traders | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/theater-rare-minna-von-barnhelm-touring-germans-bring-early-social.html | Theater: Rare 'Minna von Barnhelm'; Touring Germans Bring Early Social Comedy | True | DAN SULLIVAN. | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/arts-symposium-upholds-the-past-traditional-forms-honored-by.html | ARTS SYMPOSIUM UPHOLDS THE PAST; Traditional Forms Honored by Artists and Critics | True | By Thomas Lask | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/111-wind-blows-pilot-to-caribbean-cruise.html | 111 Wind Blows Pilot To Caribbean Cruise | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/fire-in-queens-ruins-14-stores-harlem-blaze-destroys-church.html | Fire in Queens Ruins 14 Stores; Harlem Blaze Destroys Church | True | By David Bird | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/a-generation-of-kremlinologists-in-u-s-is-passing-from-scene.html | A Generation of Kremlinologists In U. S. Is Passing From Scene | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/poor-to-get-points-on-exams-for-jobs-with-city-agency-poor-get.html | Poor to Get Points On Exams for Jobs With City Agency; POOR GET PRIORITY ON SOME CITY JOBS | True | By Francis X. Clines | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/school-beckons-humphrey.html | School Beckons Humphrey | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/only-brown-yale-stand-in-way-of-undefeated-harvard-eleven.html | Only Brown, Yale Stand in Way Of Undefeated Harvard Eleven | True | By Deane McGowen | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/tokyo-students-free-dean-held-hostage-for-7-days.html | Tokyo Students Free Dean Held Hostage for 7 Days | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/virginia-mudd-plans-nuptials.html | Virginia Mudd Plans Nuptials | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/czechs-prepare-for-party-talks-soviet-troops-are-backdrop-for.html | CZECHS PREPARE FOR PARTY TALKS; Soviet Troops Are Backdrop for Parley Due Tomorrow | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/geoffrey-shurlock-will-retire-jan-2-as-filmcode-director.html | Geoffrey Shurlock Will Retire Jan. 2 as Film-Code Director | True | By A. H. Weiler | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/3-die-at-nov-11-observance.html | 3 Die at Nov. 11 Observance | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/sprague-electric-elects.html | Sprague Electric Elects | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/council-orders-hearings-held-before-raising-of-housing-rents.html | Council Orders Hearings Held Before Raising of Housing Rents | True | By Seth S. King | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/foreign-affairs-kadars-twin-burden.html | Foreign Affairs: Kadar's Twin Burden | True | By C. L. Sulzberger | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/equatorial-guinea-joins-un-as-126th-member.html | Equatorial Guinea Joins U.N. as 126th Member | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/magazines-poll-names-dr-fager-horse-of-year.html | Magazine's Poll Names Dr. Fager Horse of Year | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/4-courses-for-seniors-to-be-given-on-wpix.html | 4 Courses for Seniors To Be Given on WPIX | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/saroyan-revival-friday.html | Saroyan Revival Friday | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/court-bars-vote-on-goodell-in-69-rules-senate-appointment-is-good.html | COURT BARS VOTE ON GOODELL IN '69; Rules Senate Appointment Is Good Until Dec. 1, 1970 U.S. Court Bars 1969 Election Challenge to Goodell Appointment | True | By Edward Ranzal | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/all-my-sons-in-revival.html | All My Sons' in Revival | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/art-show-for-nyu.html | Art Show for N.Y.U. | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/cousin-discusses-case.html | Cousin Discusses Case | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/art-preview-and-sale-to-be-in-aid-of-biafra.html | Art Preview and Sale To Be in Aid of Biafra | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/royals-down-bullets-for-6th-in-a-row-robertson-paces-126115-triumph.html | Royals Down Bullets for 6th in a Row; ROBERTSON PACES 126-115 TRIUMPH His Six Straight Points Put Royals Ahead Near End -- Bulls and Bucks Win | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/expoliceman-lays-peeping-tom-tactics-to-the-department.html | Ex-Policeman Lays 'Peeping Tom' Tactics to the Department | True | By David Burnham | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/5-more-north-koreans-killed.html | 5 More North Koreans Killed | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/teachers-accuse-mayor-of-deceit-talks-broken-off-union-angered-by.html | TEACHERS ACCUSE MAYOR OF DECEIT; TALKS BROKEN OFF; Union Angered by Charges It Seeks Reprisals Against Ocean Hill Officials School Parleys Are Broken Off After Criticism by Lindsay Angers the Negotiators MAYOR CHARGES UNION REPRISALS Versions Differ on Cause of Breakdown in Talks -- Shanker Denies 'Smear' | True | By Leonard Buder | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/liquor-law-challenged.html | Liquor Law Challenged | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/spencer-stopped-in-6th.html | Spencer Stopped in 6th | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/9-prisoners-flee-essex-county-jail-4-are-caught-escape-was.html | 9 PRISONERS FLEE ESSEX COUNTY JAIL; 4 Are Caught: Escape Was Unnoticed for 2 Hours | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/sports-of-the-times-the-injury-jinx.html | Sports of The Times; The Injury Jinx | True | By Arthur Daley | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/benton-bowles-adds-senior-vice-president.html | Benton & Bowles Adds Senior Vice President | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-sending-f111s-back-from-thailand.html | U.S. SENDING F-111'S BACK FROM THAILAND | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/wilson-delayed-on-coast.html | Wilson Delayed on Coast | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/liquor-law-reform.html | Liquor Law Reform | True | WILLIAM E. PHILLIPS | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/hanoi-denies-any-accord-on-reconnaissance-flights.html | Hanoi Denies Any Accord On Reconnaissance Flights | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/giants-expect-koy-and-blye-to-return-for-game-against-o9-eagles-4.html | Giants Expect Koy and Blye to Return for Game Against 0-9 Eagles; 4 REGULARS OUT FOR PHILADELPHIA Injuries Hamper Eagles at 11 Positions -- Sherman Warns of Complacency | True | By William N. Wallace | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/tree-for-white-house-cut.html | Tree for White House Cut | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/france-strengthens-franc-by-raising-cost-of-credit-france-lifts.html | France Strengthens Franc By Raising Cost of Credit; FRANCE LIFTS RATE TO BOLSTER FRANC | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-gains-lead-in-gold-medals-at-tel-aviv-wheelchair-games.html | U.S. Gains Lead in Gold Medals At Tel Aviv Wheelchair Games | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/wqxr-to-repeat-recital-from-philharmonic-tapes.html | WQXR to Repeat Recital From Philharmonic Tapes | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/white-house-christmas-is-likely-for-johnsons.html | White House Christmas Is Likely for Johnsons | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/excommunication-lifted-by-vatican-rare-act-affects-ex-priest-who-wed.html | EXCOMMUNICATION LIFTED BY VATICAN; Rare Act Affects Ex-Priest Who Wed Catholic Widow | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/to-the-people-in-lagos-the-nigerian-civil-war-is-mainly-an.html | To the People in Lagos, the Nigerian Civil War Is Mainly an Inconvenience | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/san-diego-state-maintains-lead-on-smallcollege-list.html | San Diego State Maintains Lead on Small-College List | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/reopen-the-schools.html | Reopen the Schools | True | JOSEPH B. RUSSELL | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/robert-h-dingwall.html | ROBERT H. DINGWALL | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/effect-is-widespread.html | Effect Is Widespread | True | By Lawrence Van Gelder | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/planning-body-to-hold-shipterminal-hearing.html | Planning Body to Hold Ship-Terminal Hearing | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/currier-is-back-of-week.html | Currier Is Back of Week | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/i-t-t-is-seeking-hartford-fire-co-two-in-accord-on-purchase-of-6-of.html | I. T. T. IS SEEKING HARTFORD FIRE CO.; Two in Accord on Purchase of 6% of Big Concern's Stock for $59-Million COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/nixon-lead-in-popular-vote-cut-to-186357-as-tally-continues.html | Nixon Lead in Popular Vote Cut To 186,357 as Tally Continues | True | By Thomas P. Ronan | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/victory-after-a-defeat.html | Victory After a Defeat | True | ELLIS LANDAU | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/renamed-to-kosher-board.html | Renamed to Kosher Board | True | Special to The New York Times | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/us-fund-rise-urged-for-birth-control.html | U.S. FUND RISE URGED FOR BIRTH CONTROL | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/warriors-easy-winners.html | Warriors Easy Winners | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-13 | 1968-11-13 | https://www.nytimes.com/1968/11/13/archives/family-of-seven-killed-in-a-sullivan-county-fire.html | Family of Seven Killed In a Sullivan County Fire | True | | 1996-09-16 | RE0000734457 | B00000464124 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/edwin-uihlein-jr-22-dead-heir-to-schlitz-fortune.html | Edwin Uihlein Jr., 22, Dead; Heir to Schlitz Fortune | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/capital-negroes-increasing.html | Capital Negroes Increasing | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/leonardo-folios-recovered.html | Leonardo Folios Recovered | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bnai-brith-lunch-set-for-thursday.html | B'nai B'rith Lunch Set for Thursday | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/east-germany-frees-6-youthful-protestors.html | East Germany Frees 6 Youthful Protestors | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/foreign-newsmens-visits-curbed-anew-by-cambodia.html | Foreign Newsmen's Visits Curbed Anew by Cambodia | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/japanese-pupils-here-learn-japanese.html | Japanese Pupils Here Learn Japanese | | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/ben-shahn-donates-prints-to-channel-13-fund-drive.html | Ben Shahn Donates Prints To Channel 13 Fund Drive | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/3-killed-in-raid-on-rights-office-2-others-hurt-by-5-negro.html | 3 KILLED IN RAID ON RIGHTS OFFICE; 2 Others Hurt by 5 Negro Assailants in Boston | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-warned-of-a-risk.html | U.S. Warned of a Risk | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/discount-executives-plan-expansion.html | Discount Executives Plan Expansion | | By Isadore Barmash | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/federal-reserve-allows-ohio-banks-proposal.html | Federal Reserve Allows Ohio Bank's Proposal | | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hyman-bress-plays-familiar-program.html | HYMAN BRESS PLAYS FAMILIAR PROGRAM | True | ALLEN HUGHES. | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/playoff-plans-are-settled-in-event-of-ties-in-afl.html | Playoff Plans Are Settled In Event of Ties in A.F.L. | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/colonels-led-by-dampier-defeat-stars-115-to-108.html | Colonels, Led by Dampier, Defeat Stars, 115 to 108 | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/allied-artists-sees-need-for-financing-money-need-seen-by-allied.html | Allied Artists Sees Need for Financing MONEY NEED SEEN BY ALLIED ARTISTS | True | By Leonard Sloane | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/view-in-washington.html | View in Washington | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nerud-wins-turf-award.html | Nerud Wins Turf Award | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/worry-in-washington.html | Worry in Washington | | By William Beecherspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/injured-mother-dies-after-husband-bars-a-blood-transfusion.html | Injured Mother Dies After Husband Bars a Blood Transfusion | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/police-recruiting-protested.html | Police Recruiting Protested | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/zond-6-loops-moon.html | Zond 6 Loops Moon | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/1-i-man-killed-in-crash.html | L. I. Man Killed in Crash | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/air-traffic-controller-aide-sees-an-increase-in-delays.html | Air Traffic Controller Aide Sees an Increase in Delays | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/physician-scores-health-services-says-projects-for-poor-are-turning.html | PHYSICIAN SCORES HEALTH SERVICES; Says Projects for Poor Are Turning Into Exploitation | True | By C. Gerald Fraserspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/missing-remington-bronze-waits-identification-upstate.html | Missing Remington Bronze Waits Identification Upstate | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/divinity-student-25-found-guilty-here-of-draft-violation.html | Divinity Student, 25, Found Guilty Here Of Draft Violation | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/soviet-pianist-once-a-dropout-elated-by-success.html | Soviet Pianist, Once a Dropout, Elated by Success | True | By Alden Whitman | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/repeal-urged-in-jersey.html | Repeal Urged in Jersey | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/chess-mengarini-sweeps-the-field-in-westchester-experts-open.html | Chess: Mengarini Sweeps the Field In Westchester Experts Open | True | By Al Horowitz | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/developers-lose-plea-on-renewal-city-planning-unit-closes-seaport.html | DEVELOPERS LOSE PLEA ON RENEWAL; City Planning Unit Closes Seaport Project Hearing | True | By Charles G. Bennett | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pirates-patek-has-surgery.html | Pirates' Patek Has Surgery | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hill-of-yale-is-named-ivy-back-of-the-week.html | Hill of Yale Is Named Ivy Back of the Week | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/queen-plants-tree.html | Queen Plants Tree | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/queens-double-evenmoney-choice-captures-47th-demoiselle-at-aqueduct.html | Queen's Double, Even-Money Choice, Captures 47th Demoiselle at Aqueduct; DAUNTLESS DORA SECOND TO WIRE 36-to-1 Shot Is Beaten by a Half-Length - Mizzle Is Third in Mile Stakes | True | By Michael Strauss | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/potash-mine-planned.html | Potash Mine Planned | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/girl-scouts-reception-draws-600.html | Girl Scouts' Reception Draws 600 | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/wood-field-and-stream-payasyouhunt-shooting-has-merit-even-if-its-a.html | Wood, Field and Stream; Pay-as-You-Hunt Shooting Has Merit Even if It's a Game of Make Believe | True | By Nelson Bryant | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/menzies-is-recuperating.html | Menzies Is Recuperating | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/3-blind-dolphins-arrive.html | 3 Blind Dolphins Arrive | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/u-s-says-hanoi-imperils-accord-that-ended-raids-denounces-military.html | U. S. SAYS HANOI IMPERILS ACCORD THAT ENDED RAIDS; Denounces Military Activity in Buffer Zone as Threat to Negotiations in Paris VIEW ON N.L.F. DISPUTED Washington Denies That It Agreed to 4-Sided Talks as Alleged by the North U.S. SAYS HANOI IMPERILS ACCORD | True | By Bernard Gwertzmanspecial to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/a-new-weekly-newspaper-makes-debut-here.html | A New Weekly Newspaper Makes Debut Here | True | By Henry Raymont | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/stokes-is-optimistic.html | Stokes Is Optimistic | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/elbin-says-pga-would-share-control-of-tour-but-not-yield-it-golf.html | Elbin Says P.G.A. Would Share Control of Tour, but Not Yield It; GOLF DISCUSSIONS GO ON IN PRIVATE Gates, A.P.G. Counsel, Says Players Want the Right to Run Own Business | True | By Lincoln A. Werdenspecial To The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/vientiane-aide-says-hanoi-reinforces-troops-in-laos.html | Vientiane Aide Says Hanoi Reinforces Troops in Laos | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/market-place-chrysler-block-sold-by-funds.html | Market Place: Chrysler Block Sold by Funds | True | By Robert Metz | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-establishes-ties-with-junta-in-panama.html | U.S. Establishes Ties With Junta in Panama | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/interracial-post-filled.html | Interracial Post Filled | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/william-j-zucker-immigration-aide.html | WILLIAM J. ZUCKER, IMMIGRATION AIDE | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/executive-is-promoted-by-young-rubicam.html | Executive Is Promoted By Young & Rubicam | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/late-bruin-goal-ties-leafs-at-11-bostons-sanderson-tallies.html | LATE BRUIN GOAL TIES LEAFS AT 1-1; Boston's Sanderson Tallies Unassisted With 1:04 Left | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hawks-beat-sonics.html | Hawks Beat Sonics | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/chicago-schools-pick-negro.html | Chicago Schools Pick Negro | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bridge-small-cards-in-partners-side-suit-can-imperil-slam.html | Bridge: Small Cards in Partner's Side Suit Can Imperil Slam | True | By Alan Truscott | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/negro-unionists-threaten-revolt-leaders-of-minority-groups-protest.html | NEGRO UNIONISTS THREATEN REVOLT; Leaders of Minority Groups Protest Teachers' Strike | True | By Emanuel Perlmutter | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/niagara-mohawk-power-elects-a-new-director.html | Niagara Mohawk Power Elects a New Director | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dirksen-sees-warren-giving-oath-to-nixon.html | Dirksen Sees Warren Giving Oath to Nixon | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/protesters-disrupt-chicago-u-dinner.html | PROTESTERS DISRUPT CHICAGO U. DINNER | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/limitation-on-czech-dentists-dropped-by-ontario-group.html | Limitation on Czech Dentists Dropped by Ontario Group | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/boy-revives-after-4-months.html | Boy Revives After 4 Months | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/roger-f-burkhardt.html | ROGER F. BURKHARDT | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pentagon-to-cut-building-of-housing-by-twothirds.html | Pentagon to Cut Building Of Housing by Two-Thirds | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/japanese-fleet-gains-in-tonnage-competing-with-norway-and-britain.html | JAPANESE FLEET GAINS IN TONNAGE; Competing With Norway and Britain for Second Place | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-seen-approving-bayonne-trade-zone.html | U.S. SEEN APPROVING BAYONNE TRADE ZONE | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/albany-leaders-make-new-move-in-school-strike-special-committee-is.html | ALBANY LEADERS MAKE NEW MOVE IN SCHOOL STRIKE; Special Committee Is Called Into Emergency Session to Consider Solution MAYOR RESUMES TALKS Puerto Rican and Negro Unionists Threaten a City Labor Revolt Albany Move Made in School Strike | True | By Leonard Buder | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/colt-names-executive.html | Colt Names Executive | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bronx-facing-loss-of-a-major-tenant-in-hunts-pt-market-city-faces.html | Bronx Facing Loss Of a Major Tenant In Hunts Pt. Market; City Faces Loss of Key Hunts Pt. Market Tenant | True | By William E. Farrell | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/engineering-concern-expands-its-services.html | Engineering Concern Expands Its Services | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/harness-driver-is-short-of-goal-carmine-abbatiello-fails-to-gain.html | HARNESS DRIVER IS SHORT OF GOAL; Carmine Abbatiello Fails to Gain 200th Victory | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/mrs-richard-p-sexton.html | MRS. RICHARD P. SEXTON | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/5-high-schools-strive-to-teach-full-curriculum.html | 5 High Schools Strive to Teach Full Curriculum | True | By James P. Sterba | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/joseph-h-nuffer-dies-headed-airway-electric.html | Joseph H. Nuffer Dies; Headed Air-Way Electric | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/frank-p-mgowan-of-city-bus-agency.html | FRANK P. M'GOWAN OF CITY BUS AGENCY | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hazel-a-nobleman-a-prospective-bride.html | Hazel A. Nobleman A Prospective Bride | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/2d-murder-is-cited-at-defranco-trial.html | 2D MURDER IS CITED AT DEFRANCO TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/copter-sabotage-inquiry.html | Copter Sabotage Inquiry | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/detroit-suspends-9-police-officers.html | DETROIT SUSPENDS 9 POLICE OFFICERS | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/north-carolina-community-is-jarred-and-puzzled-by-negro-student.html | North Carolina Community Is Jarred and Puzzled by Negro Student Protests | True | By James T. Wootenspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/europe-renewing-drive-for-unity-signs-in-nato-and-market-linked-to.html | EUROPE RENEWING DRIVE FOR UNITY; Signs in NATO and Market Linked to French Strikes and Move Against Prague EUROPE RENEWING DRIVE FOR UNITY | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bank-names-trustee.html | Bank Names Trustee | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/roger-s-mcormick-harvester-heir-48.html | ROGER S. M'CORMICK, HARVESTER HEIR, 48 | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/miss-diana-blackmon-betrothed.html | Miss Diana Blackmon Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/lung-transplant-recipient-dies-in-houston-hospital.html | Lung Transplant Recipient Dies in Houston Hospital | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/mrs-berkey-cited-by-casita-maria.html | Mrs. Berkey Cited By Casita Maria | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/books-of-the-times-fuhrer-in-the-round.html | Books of The Times; Fuhrer in the Round | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dance-anna-sokolow-poet-of-chaos-begins-brooklyn-fete-with-3.html | Dance: Anna Sokolow, Poet of Chaos; Begins Brooklyn Fete With 3 Premieres Program Is Devoted to Nonspecific Works | True | By Clive Barnes | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/union-oil-honored-for-aiding-sports.html | UNION OIL HONORED FOR AIDING SPORTS | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/spencer-cleared-of-charge.html | Spencer Cleared of Charge | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/the-savannah-sails-for-mediterranean-with-an-atom-refill.html | The Savannah Sails For Mediterranean With an Atom Refill | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/69-roses-queen-selected.html | '69 Roses Queen Selected | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/mcnamara-in-afghanistan.html | McNamara in Afghanistan | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/they-travel-with-40-bags-4-cats-and-measuring-spoons.html | They Travel With 40 Bags, 4 Cats -- and Measuring Spoons | True | By Jean Hewittspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/james-t-murray-is-dead-at-70-head-of-cocacola-bottling-here.html | James T. Murray Is Dead at 70; Head of Coca-Cola Bottling Here | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bums-rush-in-.html | Bums Rush In . . . | True | By Robert Lipsyte | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/knicks-losers-of-4-in-row-face-royals-here-tonight.html | Knicks, Losers of 4 in Row, Face Royals Here Tonight | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/gems-in-rough-for-sale-by-the-pound.html | Gems in Rough for Sale by the Pound | True | By Virginia Lee Warren | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/refused-to-oppose-protest.html | Refused to Oppose Protest | True | By Joseph Lelyveldspecial To The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/the-un-china-problem.html | The U.N. China Problem . . . | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pan-am-to-expand-its-terminal.html | Pan Am to Expand Its Terminal | True | By Richard Witkin | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/torlonia-a-son-of-prince-wed.html | Torlonia, a Son Of Prince, Wed | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/manhattan-defeats-fordham-in-crosscountry-1646.html | Manhattan Defeats Fordham In Cross-Country, 16-46 | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/brandeis-plans-exchanges-of-studies-with-2-schools.html | Brandeis Plans Exchanges Of Studies With 2 Schools | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dial-press-defends-right-to-new-book.html | DIAL PRESS DEFENDS RIGHT TO NEW BOOK | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/from-little-rock.html | From Little Rock | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/harlow-is-liked-by-both-parties-nixon-legislative-aide-held-best-in.html | HARLOW IS LIKED BY BOTH PARTIES; Nixon Legislative Aide Held 'Best in the Business' | True | By Felix Belair Jr.special To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/ending-the-taxicab-scramble.html | Ending the Taxicab Scramble | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nyu-club-to-honor-captains-tonight.html | N.Y.U. CLUB TO HONOR CAPTAINS TONIGHT | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/justice-marshall-to-move-into-community-in-virginia.html | Justice Marshall to Move Into Community in Virginia | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dodgers-will-alter-outfield-dimensions-as-aid-to-hitters.html | Dodgers Will Alter Outfield Dimensions As Aid to Hitters | True | By Leonard Koppett | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/lieut-col-mary-gavin.html | LIEUT. COL. MARY GAVIN | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/roy-j-cook.html | ROY J. COOK | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/radiation-urged-to-treat-sewage-chicago-studying-disposal-method.html | RADIATION URGED TO TREAT SEWAGE; Chicago Studying Disposal Method Said to Cut Costs | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/soot-on-trinity-church.html | Soot on Trinity Church | True | KARL H. GRUPPE | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/park-troubador-acquitted.html | Park Troubador Acquitted | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/maddox-befriends-veteran.html | Maddox Befriends Veteran | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/abortion-and-sterilization-win-support-of-planned-parenthood-proper.html | Abortion and Sterilization Win Support of Planned Parenthood; Proper Medical Procedures, Agency Says -- Asks End of Laws Forbidding Them | True | By Morris Kaplan | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/frank-s-graves-62-dies-dun-bradstreet-aide.html | Frank S. Graves, 62, Dies; Dun & Bradstreet Aide | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/american-television-crew-reports-following-vietcong-bicycle-convoy.html | American Television Crew Reports Following Vietcong Bicycle Convoy From Cambodia Into Vietnam | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/brezhnev-quotes-us-magazine-as-proof-of-imperialist-designs.html | Brezhnev Quotes U.S. Magazine As Proof of 'Imperialist' Designs | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/coke-price-raised-by-allied-chemical.html | COKE PRICE RAISED BY ALLIED CHEMICAL | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/joint-panel-told-of-rise-in-c5-cost-pentagon-aide-says-price-may-be.html | JOINT PANEL TOLD OF RISE IN C-5 COST; Pentagon Aide Says Price May Be Twice Estimate | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/lindsay-gambling-on-public-in-strike-lindsay-gambling-on-publics.html | Lindsay Gambling On Public in Strike; Lindsay Gambling on Public's Support in Strike | True | By Richard Reeves | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/3-arabs-indicted-in-plot-on-nixon-but-jury-charges-do-not-mention.html | 3 ARABS INDICTED IN PLOT ON NIXON; But Jury Charges Do Not Mention President-elect | True | By John C. Devlin | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/engineer-is-accused-of-asking-kickback.html | ENGINEER IS ACCUSED OF ASKING KICKBACK | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/personal-finance-investors-can-take-many-steps-to-aid-brokers-in.html | Personal Finance; Investors Can Take Many Steps to Aid Brokers in Alleviating Paper-Work Jam Personal Finance: Easing Stock Jam | True | By Robert J. Cole | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/old-jazz-presented-by-butler-ensemble.html | OLD JAZZ PRESENTED BY BUTLER ENSEMBLE | True | JOHN S. WILSON. | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/education-study-gets-gift.html | Education Study Gets Gift | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nets-drop-koski-add-verga.html | Nets Drop Koski, Add Verga | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/observer-struggling-to-make-the-nixon-scene.html | Observer: Struggling to Make the Nixon Scene | True | By Russell Baker | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/3-law-graduates-challenge-state-legality-of-questionnaire-by.html | 3 LAW GRADUATES CHALLENGE STATE; Legality of Questionnaire by Appellate Division Argued | True | By Francis X. Clines | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/i-cant-hear-you-changes.html | 'I Can't Hear You' Changes | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/port-men-to-widen-training-for-latins.html | PORT MEN TO WIDEN TRAINING FOR LATINS | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/corn-futures-up-on-us-forecast-agriculture-agency-sees-a-slightly.html | CORN FUTURES UP ON U.S. FORECAST; Agriculture Agency Sees a Slightly Smaller Crop | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pakistan-seizes-exaide-of-ayub-bhutto-accused-of-inciting-violence.html | PAKISTAN SEIZES EX-AIDE OF AYUB; Bhutto Accused of Inciting Violence -- 2 of 14 Others Held Are in Ruling Party PAKISTAN SEIZES EX-AIDE OF AYUB | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/yale-gets-herman-kahn-archivist-from-capital.html | Yale Gets Herman Kahn Archivist, From Capital | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/cards-rally-to-turn-back-yomiuri-giants-in-japan-75.html | Cards Rally to Turn Back Yomiuri Giants in Japan, 7-5 | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/mars-missions-in-1971.html | Mars Missions in 1971 | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/fire-exchanged-across-jordan.html | Fire Exchanged Across Jordan | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/shah-of-iran-and-saudis-king-seek-persian-gulf-cooperation.html | Shah of Iran and Saudis' King Seek Persian Gulf Cooperation | True | By Dana Adams Schmidtspecial to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/firefighters-approve-city-contract-reversing-earlier-rejection.html | Firefighters Approve City Contract, Reversing Earlier Rejection | True | By Damon Stetson | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-aids-belgium.html | U.S. Aids Belgium | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/allegro-ball-saturday.html | Allegro Ball Saturday | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/greece-increasing-penalties-on-foes.html | GREECE INCREASING PENALTIES ON FOES | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dun-bradstreet-plans-data-service-dun-bradstreet-plans-a.html | Dun & Bradstreet Plans Data Service; Dun & Bradstreet Plans a Computerized Service | True | By William D. Smith | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/realty-men-told-to-apply-power-convention-urged-to-back-ban-on.html | REALTY MEN TOLD TO APPLY POWER; Convention Urged to Back Ban on Racial Bias | True | By Joseph P. Fried | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/mothers-protest-welfare-benefits.html | MOTHERS PROTEST WELFARE BENEFITS | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/royal-smokey-jersey-victor.html | Royal Smokey Jersey Victor | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/apollo-10-may-land-on-moon-prime-crew-named-for-69-shot.html | Apollo 10 May Land on Moon; Prime Crew Named for '69 Shot | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pope-decries-joint-eucharist-with-noncatholics.html | Pope Decries Joint Eucharist With Non-Catholics | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/big4-reported-urging-jarring-to-take-wider-role.html | Big 4 Reported Urging Jarring to Take Wider Role | True | By Eric Pacespecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/selfdefense-determines-us-reply-to-foes-violations-at-dmz.html | Self-Defense Determines U.S. Reply to Foe's Violations at DMZ | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/cosmos-253-launched.html | Cosmos 253 Launched | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/teachers-union-aims.html | Teachers Union Aims | True | EUGENE JACKSON | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/sychiatric-aid-to-nixon-denied-pearson-rebutted-on-story-of-visits.html | SYCHIATRIC AID TO NIXON DENIED; Pearson Rebutted on Story of Visits to Doctor in '50s | True | By William M. Blairspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/freight-company-to-be-reorganized.html | FREIGHT COMPANY TO BE REORGANIZED | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/some-violence-in-paris.html | Some Violence In Paris | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/triolo-is-in-tune-at-lafayette-violinist-fullback-makes-sweet-music.html | Triolo Is in Tune at Lafayette; Violinist - Fullback Makes Sweet Music on Gridiron | True | By Gordon S. White Jr. | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/panamas-arias.html | Panama's Arias | True | THOMAS PROBASCO WRIGHT | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/professor-is-fiance-of-susan-w-smith.html | Professor Is Fiance Of Susan W. Smith | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nixon-applauds-and-is-applauded-at-george-m-attends-theater-here-with.html | Nixon Applauds and Is Applauded at 'George M!'; Attends Theater Here With Family and Friends -- Calls Musical 'Wonderful' | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/new-invasion-force-reported-by-seoul.html | NEW INVASION FORCE REPORTED BY SEOUL | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/draft-card-burner-is-freed-after-a-change-in-attitude.html | Draft Card Burner Is Freed After a Change in Attitude' | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/networks-to-meet-striking-musicians.html | NETWORKS TO MEET STRIKING MUSICIANS | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nixon-leads-by-259443-in-latest-vote-tabulation.html | Nixon Leads by 259,443 In Latest Vote Tabulation | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hayes-scores-54-points.html | Hayes Scores 54 Points | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/abc-to-replace-6-of-its-tv-shows-with-5-new-ones.html | A.B.C. to Replace 6 of Its TV Shows With 5 New Ones | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/parking-lot-aides-accused-of-fraud-at-kennedy-airport.html | Parking Lot Aides Accused of Fraud At Kennedy Airport | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/rapist-who-killed-dr-gall-sentenced-to-two-life-terms.html | Rapist Who Killed Dr. Gall Sentenced To Two Life Terms | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/reform-democrats-here-urged-to-unite-for-1969-actions-asked-to.html | Reform Democrats Here Urged to Unite for 1969; actions Asked to Merge to Back a Single Slate in '69 Mayoral Election | True | By Clayton Knowles | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/missile-sites-to-be-studied.html | Missile Sites to Be Studied | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/baker-files-motion-for-another-trial.html | BAKER FILES MOTION FOR ANOTHER TRIAL | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/miss-kaufman-to-be-a-bride.html | Miss Kaufman To Be a Bride | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/-and-its-financial-one.html | . . . and Its Financial One | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/accord-on-cambodia-dam-signed.html | Accord on Cambodia Dam Signed | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/kirill-i-shchelkin-soviet-scientist-56.html | KIRILL I. SHCHELKIN, SOVIET SCIENTIST, 56 | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/klan-and-3-men-fined-1million-in-slaying-of-negro-in-mississippi.html | Klan and 3 Men Fined $1-Million In Slaying of Negro in Mississippi; MISSISSIPPI KLAN FINED IN SLAYING | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/stocks-in-london-keep-bright-tone-government-bonds-counter-trend-in.html | STOCKS IN LONDON KEEP BRIGHT TONE; Government Bonds Counter Trend -- Index Rises | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/sculpture-on-road-in-mexico-fuels-debate-19-works-line-route-to.html | Sculpture on Road in Mexico Fuels Debate; 19 Works Line Route to Olympic Village Wide Acclaim Won by a Belgian Piece | True | By Harold C. Schonbergspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/paperboard-output-rises-72-in-week.html | PAPERBOARD OUTPUT RISES 7.2% IN WEEK | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pipe-lines-profits-climb-in-quarter.html | PIPE LINES PROFITS CLIMB IN QUARTER | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/chase-manhattan-picks-a-corporate-executive.html | Chase Manhattan Picks A Corporate Executive | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/68-priests-in-texas-reject-study-panel.html | 68 PRIESTS IN TEXAS REJECT STUDY PANEL | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/salvage-rights-claimed.html | Salvage Rights Claimed | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bullets-set-back-royals-by-115111-rally-in-closing-minutes-ends.html | BULLETS SET BACK ROYALS BY 115-111; Rally in Closing Minutes Ends Six-Game Streak by Cincinnati Five | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/village-apparel-house-names-high-officers.html | Village Apparel House Names High Officers | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/service-to-honor-munch-scheduled-today-in-boston.html | Service to Honor Munch Scheduled Today in Boston | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/latin-man-of-action-teodoro-moscoso.html | Latin Man of Action; Teodoro Moscoso | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bonn-denies-mark-reports.html | Bonn Denies Mark Reports | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/frei-facing-political-struggle-in-chile.html | Frei Facing Political Struggle in Chile | True | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/pimlico-opposes-date-allotment-charges-discrimination-as-january.html | PIMLICO OPPOSES DATE ALLOTMENT; Charges Discrimination as January Goes to Bowie | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/anne-honerkamp-planning-marriage.html | Anne Honerkamp Planning Marriage | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/czech-party-opens-key-session-today-czech-partys-leadership-opens.html | Czech Party Opens Key Session Today; Czech Party's Leadership Opens Crucial Session in Prague Today | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/soviet-backs-pcking-seat-in-un-despite-differences.html | Soviet Backs Peking Seat In U.N. Despite Differences | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/postscript-to-an-election.html | Postscript to an Election | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/consumer-agency-on-frauds-sought-lefkowitz-says-federal-unit-could.html | CONSUMER AGENCY ON FRAUDS SOUGHT; Lefkowitz Says Federal Unit Could Gather Vital Facts | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/benefit-tomorrow-for-ziegfeld-girls.html | Benefit Tomorrow For Ziegfeld Girls | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/disparate-faculties.html | Disparate Faculties | True | ROBERT PERLOFF | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/dr-michael-duda-headed-college-in-pennsylvania.html | Dr. Michael Duda, Headed College in Pennsylvania | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bowl-berth-to-no-dakota.html | Bowl Berth to No. Dakota | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/gatt-chief-scores-delay-by-us-on-chemical-deal-gatt-head-scores-us.html | GATT Chief Scores Delay by U.S. on Chemical Deal; GATT HEAD SCORES U.S. TARIFF DELAY | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/5-new-incidents-in-zone-reported-us-says-north-shuttled-vehicles.html | 5 NEW INCIDENTS IN ZONE REPORTED; U.S. Says North Shuttled Vehicles and Troops | True | By Joseph B. Treaster Jr.special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/devaluation-of-the-franc-is-ruled-out-by-de-gaulle-devaluation-of.html | Devaluation of the Franc Is Ruled Out by de Gaulle; Devaluation of the Franc Is Ruled Out as 'Absurd' by de Gaulle | True | By United Press International | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/portugal-to-join-maneuvers.html | Portugal to Join Maneuvers | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/city-center-to-present-a-fiveday-film-festival-20-animated-shorts.html | City Center to Present a Five-Day Film Festival; 20 Animated Shorts Planned for Series Starting Nov. 26 -- Other Movie Events Due | True | By Vincent Canby | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nixon-is-said-to-give-priority-to-nato-over-ties-with-soviet.html | Nixon Is Said to Give Priority To NATO Over Ties With Soviet | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/united-air-lines-adds-new-member-to-board.html | United Air Lines Adds New Member to Board | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/advertising-a-nonagency-offers-creativity.html | Advertising: A Nonagency Offers Creativity | True | By Philip H. Dougherty | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/blues-win-31-as-plante-interrupts-night-off-to-blank-rangers-for-55.html | Blues Win, 3-1, as Plante Interrupts Night Off to Blank Rangers for 55 Minutes; HALL OF ST. LOUIS PUT OUT OF GAME Goalie Ejected After Angry Protest, So Plante Hustles From TV Booth to Fill In | True | By Neil Amdur | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/myran-j-livingston.html | MYRAN J. LIVINGSTON | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/trust-company-of-georgia-raises-prime-rate-to-6-14.html | Trust Company of Georgia Raises Prime Rate to 6 1/4% | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/wilkes-leads-lambert-poll.html | Wilkes Leads Lambert Poll | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/fischerdieskau-in-brahms-cycle-baritone-presents-rarely-heard-group.html | FISCHER-DIESKAU IN BRAHMS CYCLE; Baritone Presents Rarely Heard Group at Carnegie | True | By Raymond Ericson | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/no-stars-victors-over-flyers-4-to-3.html | NO. STARS VICTORS OVER FLYERS, 4 TO 3 | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/mostvaluable-voting.html | Most-Valuable Voting | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/president-johnson-approves-a-program-to-reduce-the-damage-from-oil.html | President Johnson Approves a Program to Reduce the Damage From Oil Leakage Into the Open Ocean | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/catholic-bishops-worried-by-priests-who-wed-but-they-express.html | Catholic Bishops Worried by Priests Who Wed; But They Express Confidence in Their Church's Method of Handling Such Cases | True | By Edward B. Fiskespecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/timo-callio-sings-canio-in-pagliacci.html | TIMO CALLIO SINGS CANIO IN 'PAGLIACCI' | True | ROBERT T. JONES. | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/peacetalk-hopes-bolster-market-stock-prices-show-advance-for-third.html | PEACE-TALK HOPES BOLSTER MARKET; Stock Prices Show Advance for Third Consecutive Day as Trading Dips DOW RISES TO 967.43 Most Other Indicators End Near Their Highest Levels of the Year PEACE-TALK HOPES BOLSTER MARKET | True | By John J. Abele | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/li-parkway-police-threaten-super-enforcement-in-protest.html | L.I. Parkway Police Threaten 'Super' Enforcement in Protest | True | By Roy R. Silverspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/rubin-invited-to-coach.html | Rubin Invited to Coach | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/itt-family-sets-earnings-records-sales-achieve-new-highs-dividend.html | I.T.T. FAMILY SETS EARNINGS RECORDS; Sales Achieve New Highs -- Dividend Is Increased COMPANIES ISSUE EARNINGS FIGURES | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nigerians-to-get-more-food-un-in-accord-with-lagos.html | Nigerians to Get More Food; U.N. in Accord With Lagos | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/amex-to-review-disclosure-rule-exchanges-head-calls-for.html | AMEX TO REVIEW DISCLOSURE RULE; Exchange's Head Calls for Self-Regulatory Action AMEX TO REVIEW DISCLOSURE RULE | True | By Terry Robards | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/horse-show-crowds-please-garden.html | Horse Show Crowds Please Garden | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/antismoking-group-seeks-license-curb.html | ANTISMOKING GROUP SEEKS LICENSE CURB | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/world-cup-golf-to-start-today-borostrevino-favored-to-keep-prize.html | WORLD CUP GOLF TO START TODAY; Boros-Trevino Favored to Keep Prize for U.S. | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nixon-rules-out-agency-control-by-staff-aides-he-plans-stronger.html | NIXON RULES OUT AGENCY CONTROL BY STAFF AIDES; He Plans Stronger Role for the Cabinet -- Fills Second Post of Special Assistant Nixon Bars Agency Control by Aides | True | By Robert B. Sample Jr. | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/britains-october-trade-deficit-widens-sharply-imports-double-to.html | Britain's October Trade Deficit Widens Sharply; Imports Double to Exceed Exports by $158-Million Britain's October Gap in Trade Widens Sharply | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/miller-gets-state-post.html | Miller Gets State Post | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/4-more-nixon-groups-file-fund-data.html | 4 More Nixon Groups File Fund Data | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/rockefeller-prizes-of-10000-each-go-to-6-us-officials.html | Rockefeller Prizes Of $10,000 Each Go To 6 U.S. Officials | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/yankees-sell-kennedy-to-new-seattle-club.html | Yankees Sell Kennedy To New Seattle Club | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/apa-plans-for-christmas.html | APA Plans for Christmas | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/a-musical-star-at-9-but-she-began-career-at-2.html | A Musical Star at 9, but She Began Career at 2 | True | By Judy Klemesrud | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/texas-gulf-sulphur-elects.html | Texas Gulf Sulphur Elects | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/legislator-sees-sharp-practice-in-dog-sales-asks-protection.html | Legislator Sees Sharp Practice In Dog Sales, Asks Protection | True | By Walter R. Fletcher | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/warning-to-saigon.html | Warning to Saigon | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/italian-students-press-protests-rome-streets-are-jammed-by-high.html | ITALIAN STUDENTS PRESS PROTESTS; Rome Streets Are Jammed by High School Groups | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/xerox-and-cit-call-off-negotiations-surprise-statement-gives-no.html | Xerox and C.I.T. Call Off Negotiations; Surprise Statement Gives No Reason | True | By H. Erich Heinemann | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/china-restricting-sources-of-news-bars-embassy-staffs-from-reading.html | CHINA RESTRICTING SOURCES OF NEWS; Bars Embassy Staffs From Reading Provincial Papers | | By Tillman Durdinspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/soldier-convicted-of-trespass-here-but-wins-praise.html | Soldier Convicted Of Trespass Here, But Wins Praise | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hart-schaffner-hit-by-an-antitrust-suit-hart-schaffner-named-in-us.html | Hart Schaffner Hit By an Antitrust Suit; HART SCHAFFNER NAMED IN U.S. SUIT | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/puerto-rico-state-is-backed-by-agnew.html | PUERTO RICO STATE IS BACKED BY AGNEW | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/anta-plans-a-link-with-arts-council.html | ANTA PLANS A LINK WITH ARTS COUNCIL | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/saigon-is-clinging-to-view-on-talks-but-signs-indicate-thieu-may.html | SAIGON IS CLINGING TO VIEW ON TALKS; But Signs Indicate Thieu May Shift His Position | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/nyu-21-soccer-victor-on-late-goal-by-ellis.html | N.Y.U. 2-1 Soccer Victor On Late Goal by Ellis | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/election-reforms.html | Election Reforms | True | JOHN F. ZELLER | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/puerto-ricans-get-650000-ford-aid-will-expand-city-selfhelp-program.html | PUERTO RICANS GET $650,000 FORD AID; Will Expand City Self-Help Program to Other Areas | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/amex-issues-up-3d-day-in-a-row-487-issues-rise-371-fall-counter.html | AMEX ISSUES UP 3D DAY IN A ROW; 487 Issues Rise, 371 Fall -- Counter Group Climbs | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/a-policeman-and-panther-wounded-in-coast-gunfight.html | A Policeman and Panther Wounded in Coast Gunfight | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/total-put-at-12million.html | Total Put at $12-Million | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/canadian-is-operated-on.html | Canadian Is Operated On | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/a-stravinsky-first-is-sold-at-auction.html | A STRAVINSKY FIRST IS SOLD AT AUCTION | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/stanley-sienkiewicz-to-marry-eleanor-p-hamilton-teacher.html | Stanley Sienkiewicz to Marry Eleanor P. Hamilton, Teacher | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/mare-in-foal-to-tom-rolfe-brings-290000-at-sales.html | Mare in Foal to Tom Rolfe Brings $290,000 at Sales | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/state-lets-city-ease-relief-rule-statements-by-applicants-about.html | STATE LETS CITY EASE RELIEF RULE; Statements by Applicants About Eligibility Will Replace Investigation STATE LETS CITY EASE RELIEF RULE | True | By Peter Kihss | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/edward-hurd-dies-retired-colonel-73.html | EDWARD HURD DIES; RETIRED COLONEL, 73 | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/sudan-closes-a-university.html | Sudan Closes a University | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/czech-star-to-visit-japan.html | Czech Star to Visit Japan | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/bromleys-report-on-albano-expected-by-late-next-week.html | Bromley's Report On Albano Expected by Late Next Week | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/gallup-finds-polls-improved-accuracy.html | GALLUP FINDS POLLS IMPROVED ACCURACY | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/evictions-in-barcelona.html | Evictions in Barcelona | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/will-big-ben-strike-12-again.html | Will Big Ben Strike '12' Again? | True | By Dave Anderson | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/lebanons-premier-drops-resignation.html | LEBANON'S PREMIER DROPS RESIGNATION | True | Special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/hospital-construction.html | Hospital Construction | True | JOSEPH W. TERENZIO | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/data-rule-aimed-at-savings-banks-wille-says-new-york-will-seek.html | DATA RULE AIMED AT SAVINGS BANKS; Wille Says New York Will Seek Fuller Disclosure DATA RULE AIMED AT SAVINGS BANKS | True | By Robert D. Hershey Jr.special to The New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/screen-yellow-submarine-emerges-songs-of-the-beatles-pepper-cartoon.html | Screen: 'Yellow Submarine' Emerges; Songs of the Beatles Pepper Cartoon | True | By Renata Adler | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/ashe-is-defeated-in-british-tennis.html | ASHE IS DEFEATED IN BRITISH TENNIS | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/22-horses-die-in-barn-fire-at-waterford-park-track.html | 22 Horses Die in Barn Fire At Waterford Park Track | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/giants-costello-says-hes-ready-but-davis-is-doing-fine-at-his.html | GIANTS' COSTELLO SAYS HE'S READY; But Davis Is Doing Fine at His Linebacker Job | True | By George Vecsey | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-team-heads-gold-medal-list-collects-30-as-wheelchair-games-end.html | U.S. TEAM HEADS GOLD MEDAL LIST; Collects 30 as Wheelchair Games End in Tel Aviv | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/t-v-a-postpones-big-sale-of-bonds-delay-of-80million-offer-reflects.html | T. V. A. POSTPONES BIG SALE OF BONDS; Delay of $80-Million Offer Reflects the Recent Rise in Interest Rates T. V. A. POSTPONES BIG SALE OF BONDS | True | By John H. Allan | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/us-plywood-discloses-merger-talks-johnsmanville-is-possible-partner.html | U.S. Plywood Discloses Merger Talks; Johns-Manville Is Possible Partner COMPANIES TAKE MERGER ACTIONS | True | By Clare M. Reckert | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/gibson-is-voted-most-valuable-gets-national-league-player-award.html | GIBSON IS VOTED MOST VALUABLE; Gets National League Player Award -- Rose Is 2d | True | | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/storm-damage-counted-in-millions-as-metropolitan-area-returns-to.html | Storm Damage Counted in Millions as Metropolitan Area Returns to Normal | True | By Homer Bigart | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/new-playhouse-coming-in-month-mercury-theater-is-named-for-orson.html | NEW PLAYHOUSE COMING IN MONTH; Mercury Theater Is Named for Orson Welles Group | True | By Sam Zolotow | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-14 | 1968-11-14 | https://www.nytimes.com/1968/11/14/archives/college-closed-after-protests-san-francisco-state-will-be-shut-down.html | COLLEGE CLOSED AFTER PROTESTS; San Francisco State Will Be Shut Down Indefinitely | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734462 | B00000465604 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/sidney-kansas-authority-on-immigration-law-82.html | Sidney Kansas, Authority On Immigration Law, 82 | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/suit-casts-the-future-of-fords-theater-into-doubt.html | Suit Casts the Future of Ford's Theater Into Doubt | True | By William M. Blairspecial to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/charities-to-get-helping-hands-at-sales-of-gifts-for-holidays.html | Charities to Get Helping Hands At Sales of Gifts for Holidays | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/yankees-appoint-aide.html | Yankees Appoint Aide | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/stocks-decline-on-london-board-drop-tied-to-profit-taking.html | STOCKS DECLINE ON LONDON BOARD; Drop Tied to Profit Taking -- Industrials Hardest Hit | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/rockets-beat-mavericks.html | Rockets Beat Mavericks | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/student-gets-indefinite-term-for-tearing-up-draft-card.html | Student Gets Indefinite Term For Tearing Up Draft Card | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/market-place-does-city-bank-seek-an-s-l.html | Market Place: Does City Bank Seek an S. &L.? | True | By Robert Metz | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/pakistan-seizes-more-ayub-foes-peaceful-protest-marches-reported-in.html | PAKISTAN SEIZES MORE AYUB FOES; Peaceful Protest Marches Reported in Six Cities | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mayor-says-court-test-has-kept-police-on-job-3000-spared.html | Mayor Says Court Test Has Kept Police on Job; 3,000 Spared Appearances on Traffic Offenses Since Project Began a Year Ago | True | By Seth S. King | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/levi-new-u-of-chicago-president-voices-doubt-on-graduate-education.html | Levi, New U. of Chicago President, Voices Doubt on Graduate Education | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/hudson-freeholder-sworn-in.html | Hudson Freeholder Sworn In | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/banker-rescued-in-ocean.html | Banker Rescued in Ocean | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/thunderbird-victim-of-pro-golf-split.html | Thunderbird Victim of Pro Golf Split | True | By Lincoln A. Werdenspecial To The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/friedmanheller-debate-proves-an-even-match-economic-debate-ends.html | Friedman-Heller Debate Proves an Even Match; ECONOMIC DEBATE ENDS ABOUT EVEN | True | By H. Erich Heinemann | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/top-knight-heads-field-of-10-in-312660-garden-state-wilsons-colt-45.html | Top Knight Heads Field of 10 in $312,660 Garden State; WILSON'S COLT 4-5 FOR JERSEY RACE Top Knight Will Seek Fifth in Row and 2-Year-Old Honors Tomorrow | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/nixons-margin-now-316704.html | Nixon's Margin Now 316,704 | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/15-arrested-at-colorado.html | 15 Arrested at Colorado | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/bridal-in-israel-for-miss-osher-stanfordalumna.html | Bridal in Israel For Miss Osher, StanfordAlumna | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/aid-by-business-to-society-urged-heed-the-needs-of-changing-us.html | AID BY BUSINESS TO SOCIETY URGED; Heed the Needs of Changing U.S., Executives Warned | True | By William D. Smith | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/change-advocated-on-antitrust-policy-by-law-professor-change.html | Change Advocated On Antitrust Policy By Law Professor; CHANGE PROPOSED ON ANTITRUST LAW | True | By Isadore Barmash | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/con-edison-faces-strike-by-20000-walkout-nov-30-threatened-if-pact.html | CON EDISON FACES STRIKE BY 20,000; Walkout Nov. 30 Threatened if Pact Is Not Reached | True | By Peter Millones | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/spanish-protest-broken-up.html | Spanish Protest Broken Up | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/sir-mwanawina-lewanika-dies-zambian-regions-tribal-ruler.html | Sir Mwanawina Lewanika Dies; Zambian Region's Tribal Ruler | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/marcor-reports-profits-advance-montgomery-ward-results-show.html | MARCOR REPORTS PROFITS ADVANCE; Montgomery Ward Results Show Improvements Statistics on Sales and Earnings Are Reported by Varied Corporations | True | By Clare M. Reckert | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/she-knows-that-for-african-women-birth-is-no-less-painful.html | She Knows That for African Women Birth Is No Less Painful | True | By Gloria Emersonspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/soviet-rail-link-planned.html | Soviet Rail Link Planned | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/sec-seeks-a-bar-to-canadian-issue-suit-charges-26-companies-and.html | S.E.C. SEEKS A BAR TO CANADIAN ISSUE; Suit Charges 26 Companies and Individuals in Sale of Lynbar Mining Stock 2 ARE BIG BOARD FIRMS Fraud Laid to 14 Concerns in Transactions Involving Approximately $3-Million S.E.C. SEEKS A BAR TO CANADIAN ISSUE | True | By Terry Robards | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/stephen-bishop-is-bartok-soloist.html | Stephen Bishop Is Bartok Soloist | True | By Raymond Ericson | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mollie-e-curtis-john-schlagler-plan-marriage.html | Mollie E. Curtis, John Schlager Plan Marriage | True | Special to the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/two-brothers-die-in-blaze-after-mother-saves-girl-2.html | Two Brothers Die in Blaze After Mother Saves Girl, 2 | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/woes-mount-for-savings-and-loans.html | Woes Mount for Savings and Loans | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/off-broadway-plays-reset.html | Off Broadway Plays Reset | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/a-new-treatment-for-viruses-tested-new-treatment-tested-on-virus.html | A New Treatment For Viruses Tested; NEW TREATMENT TESTED ON VIRUS | True | By Harold M. Schmeck Jr.special To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/2d-russian-craft-circles-the-moon-zond-6-is-believed-on-its-way.html | 2D RUSSIAN CRAFT CIRCLES THE MOON; Zond 6 Is Believed on Its Way Back to Earth | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/buyers-stop-look-and-listen-for-30s-train-up-for-auction.html | Buyers Stop, Look and Listen For '30's Train Up for Auction | True | By Sanka Knox | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/warren-firm-on-retiring-leaves-date-up-to-nixon-is-said-to.html | Warren Firm on Retiring; Leaves Date Up to Nixon; Is Said to Deprecate Talk of Ill Feeling Between Him and President-Elect and Expects to Swear Him In if Asked WARREN IS FIRM ON RETIREMENT | True | By Anthony Lewisspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/conservatives-to-enter-all-major-city-races-in-state-in-1969.html | Conservatives to Enter All Major City Races in State in 1969 | True | By Clayton Knowles | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/david-mkay-gets-expansion-funds-executive-retiring-from-mcgrawhill.html | DAVID M'KAY GETS EXPANSION FUNDS; Executive Retiring From McGraw-Hill Buys Share | True | By Henry Raymont | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/for-electoral-college.html | For Electoral College | True | ROBERT A. REID, M.D. | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/bronx-jury-investigating-ties-of-gambling-to-organized-crime.html | Bronx Jury Investigating Ties Of Gambling to Organized Crime | True | By Charles Grutzner | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/glow-of-lubitsch-touch-is-rekindled-here-frothy-30s-films-shown-in.html | Glow of 'Lubitsch Touch' Is Rekindled Here; Frothy '30's Films Shown in Tribute at Modern Art Director's Style Is Recalled by Aides and Friends | True | By Howard Thompson | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/threat-to-bargaining.html | Threat to Bargaining | True | SHEPHARD HAEK | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/william-inge-helps-turn-his-play-into-a-musical-bus-stop-given-new.html | William Inge Helps Turn His Play Into a Musical; 'Bus Stop' Given New Ending as 'Beau' — Opening Is Set Back Until September | True | By Sam Zolotow | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/radio-drama-making-a-comeback.html | Radio Drama Making a Comeback | True | By Robert Windeler | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/bruins-halted-42-by-flyers-fights-mark-game.html | Bruins Halted, 4-2, by Flyers; Fights Mark Game | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/savings-bankers-expect-to-seek-power-to-make-personal-loans-savings.html | Savings Bankers Expect to Seek Power to Make Personal Loans; SAVINGS BANKERS TO SEEK POWERS | True | By Robert D. Hershey Jr.special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/long-seeks-to-retain-post-of-majority-whip-in-senate.html | Long Seeks to Retain Post Of Majority Whip in Senate | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/edmund-leroy-wilson.html | EDMUND LEROY WILSON | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/new-jewish-agency-is-set-up-to-aid-aged-in-city-and-suburbs.html | New Jewish Agency Is Set Up To Aid Aged In City and Suburbs | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mrs-nugent-in-hawaii.html | Mrs. Nugent in Hawaii | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/better-days-seen-for-shipbuilders-with-new-orders.html | 'Better Days' Seen For Shipbuilders, With New Orders | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/malraux-with-a-sigh-answers-deputy-upset-by-todays-plays.html | Malraux, With a Sigh, Answers Deputy Upset by Today's Plays | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/high-court-hears-plea-of-jailhouse-lawyer.html | High Court Hears Plea Of 'Jailhouse Lawyer' | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/knicks-drop-fifth-straight-as-royals-register-110101-victory-at.html | Knicks Drop Fifth Straight as Royals Register 110-101 Victory at Garden; ROBERTSON HELPS STEM LATE RALLY Gets 29 Points and Royals Pull Away When He Paces Team in Final Minutes | True | By Leonard Koppett | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/organization-altered-by-w-r-grace-co.html | Organization Altered By W. R. Grace & Co. | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/fordham-club-rated-no-1.html | Fordham Club Rated No. 1 | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/draft-resister-imprisoned.html | Draft Resister Imprisoned | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/greek-king-visits-belgium.html | Greek King Visits Belgium | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/nets-are-beaten-by-stars-113104-rally-in-second-half-fails-to.html | NETS ARE BEATEN BY STARS, 113-104; Rally in Second Half Fails to Overtake Los Angeles | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/aguirre-drops-sugar.html | Aguirre Drops 'Sugar' | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/waste-on-thailand-projects-is-charged-to-the-air-force.html | Waste on Thailand Projects Is Charged to the Air Force | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/yale-points-for-real-games-after-having-7-scrimmages.html | Yale Points for 'Real Games' After Having 7 Scrimmages | True | By Deane McGowen | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/dr-fager-goes-south-looking-like-a-million.html | Dr. Fager Goes South Looking Like a Million | True | By Steve Cady | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/paris-harriman-vance-and-the-peace-talks.html | Paris: Harriman, Vance and the 'Peace Talks' | True | By James Reston | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/the-texts-of-the-new-canons-of-the-mass-in-english-as-approved-by.html | The Texts of the New Canons of the Mass in English as Approved by the Vatican | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/parents-protest-school-impasse-tying-up-5th-ave-demonstration-near.html | PARENTS PROTEST SCHOOL IMPASSE, TYING UP 5TH AVE; Demonstration Near Office of the Governor Snarls Traffic for an Hour ALBANY SESSION ASKED Efforts to Resolve Strike Continue Here, but No Break Is Evident Parents Protest Impasse on Schools | True | By Leonard Buder | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/freddie-simmons-plays-at-donnell.html | FREDDIE SIMMONS PLAYS AT DONNELL | True | JOHN S. WILSON. | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/new-berlin-curbs-foreseen-by-bonn-it-warns-of-action-today-by-east.html | NEW BERLIN CURBS FORESEEN BY BONN; It Warns of Action Today by East German Regime | True | By Peter Grosespecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/views-on-treasury-post.html | Views on Treasury Post | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/many-at-unesco-walk-out-when-portuguese-speaks.html | Many at UNESCO Walk Out When Portuguese Speaks | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/joseph-a-despres-worker-for-aged.html | JOSEPH A. DESPRES, WORKER FOR AGED | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/wolfson-hearing-adjourned-by-judge.html | WOLFSON HEARING ADJOURNED BY JUDGE | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mrs-gordon-named-to-head-golf-group.html | MRS. GORDON NAMED TO HEAD GOLF GROUP | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/meat-coop-vote-set-by-directors-members-will-be-asked-to-abandon.html | MEAT CO-OP VOTE SET BY DIRECTORS; Members Will Be Asked to Abandon Hunts Point Plan | True | By Joseph P. Fried | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/adams-keeps-longshot-pace-wins-with-careless-courage-3540-at.html | Adams Keeps Long-Shot Pace, Wins with Careless Courage, $35.40, at Aqueduct Starters Dream and Predawn Make Up $538.80 Double | True | BY Joseph Durso | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/poll-indicates-the-poor-believe-forebears-had-better-health.html | Poll Indicates the Poor Believe Forebears Had Better Health | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/saigon-suspends-a-paper-3-months-the-news-printed-details-of.html | SAIGON SUSPENDS A PAPER 3 MONTHS; The News Printed Details of Clifford's Criticism | True | By Douglas Robinsonspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/contractor-for-minuteman-is-identified-as-boeing-co.html | Contractor for Minuteman Is Identified as Boeing Co. | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/jordan-reviewing-situation.html | Jordan Reviewing Situation | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mckeldin-is-named-to-post-on-indian-claims-agency.html | McKeldin Is Named to Post On Indian Claims Agency | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/george-hearst-jr-sued-by-wife-of-17-years.html | George Hearst Jr. Sued By Wife of 17 years | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/235000-for-brood-mare.html | $235,000 for Brood Mare | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/pierre-prepares-for-new-tenant-39th-floor-a-beehive-as-it-is-made.html | PIERRE PREPARES FOR NEW TENANT; 39th Floor a Beehive as It Is Made Ready for Nixon | True | By Deirdre Carmody | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/expanded-business-role-asked-by-panel-on-developing-lands.html | Expanded Business Role Asked By Panel on Developing Lands | True | By Gerd Wilcke | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/welfare-mothers-seek-money-for-christmas.html | Welfare Mothers Seek Money for Christmas | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mrs-eleanor-philby-54-dead-wrote-of-life-with-soviet-spy.html | Mrs. Eleanor Philby, 54, Dead; Wrote of Life With Soviet Spy | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/747s-could-make-europe-a-100-trip-747s-may-reduce-fares-to-europe.html | 747s Could Make Europe a $100 Trip; 747'S MAY REDUCE FARES TO EUROPE | True | By Robert E. Bedingfield | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/martin-hotine-70-a-geodesist-dies-head-of-military-survey-in.html | MARTIN HOTINE, 70, A GEODESIST, DIES; Head of Military Survey in Britain in World War II | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/port-engineers-to-meet.html | Port Engineers to Meet | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/einstein-college-to-give-fortas-and-3-others-degrees.html | Einstein College to Give Fortas and 3 Others Degrees | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/eban-said-to-feel-talks-will-go-on-is-reported-to-deny-jarring.html | EBAN SAID TO FEEL TALKS WILL GO ON; Is Reported to Deny Jarring Mission Is Barren | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/gracie-mansion-picketed-by-1000-in-welfare-union.html | Gracie Mansion Picketed By 1,000 in Welfare Union | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/chinese-lead-world-cup-golf-by-shot-with-139-boros-trevino-share.html | Chinese Lead World Cup Golf by Shot With 139; BOROS, TREVINO SHARE 4TH AT 142 Canada Tied With U.S. Duo -- Lu, Hsieh Lead English Team of Hunt and Coles | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/theater-a-cry-of-players-opens-lincoln-troupe-offers-william-gibson.html | Theater: 'A Cry of Players' Opens; Lincoln Troupe Offers William Gibson Work With Anne Bancroft and Frank Langella | True | By Clive Barnes | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/boston-school-closed.html | Boston School Closed | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/charles-takes-birthday-off.html | Charles Takes Birthday Off | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/rumanian-at-polish-congress-pledges-role-in-warsaw-treaty-special.html | Rumanian, at Polish Congress, Pledges Role in Warsaw Treaty; Special to The New York Times | True | By Jonathan Randal | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/rail-ton-mileage-shows-47-rise-truck-tonnage-up-55-from-yearago.html | RAIL TON MILEAGE SHOWS 4.7% RISE; Truck Tonnage Up 5.5% From Year-Ago Level | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/monetary-shock-waves.html | Monetary Shock Waves | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/3-firemen-hurt-in-blaze.html | 3 Firemen Hurt in Blaze | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/amex-index-rises-to-high-of-3170-trading-moderate-as-3099-oct-25.html | AMEX INDEX RISES TO HIGH OF $31.70; Trading Moderate as $30.99 Oct. 25 Peak Is Topped | True | By James J. Nagle | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/ford-fund-offers-openhousing-aid-bundy-urges-real-estate-boards-to.html | FORD FUND OFFERS OPEN-HOUSING AID; Bundy Urges Real Estate Boards to Support Law | True | By Thomas W. Ennis | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/on-el-al-theyd-rather-walk-its-up-and-down-the-aisles-even-at-meal.html | On El Al, They'd Rather Walk; It's Up and Down the Aisles, Even at Meal Times | True | By Israel Shenker | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/1000-biafrans-reported-killed.html | 1,000 Biafrans Reported Killed | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/prices-are-raised-by-union-carbide.html | PRICES ARE RAISED BY UNION CARBIDE | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/state-sets-up-panel-to-avert-a-walkout-in-mental-hospitals.html | State Sets Up Panel To Avert a Walkout In Mental Hospitals | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/samuel-briskin-movie-aide-dead-columbia-executive-served-long-as.html | SAMUEL BRISKIN, MOVIE AIDE, DEAD; Columbia Executive Served Long as Production Chief | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/starting-fees-posted-for-six-in-98132-pace-at-westbury.html | Starting Fees Posted for Six In $98,132 Pace at Westbury | True | By Louis Effratspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/police-at-protest-pose-as-newsmen.html | POLICE AT PROTEST POSE AS NEWSMEN | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/exhibition-on-wheel-opens-sunday-at-fiberglas-center.html | Exhibition on Wheel Opens Sunday at Fiberglas Center | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/sports-of-the-times-a-matter-of-value.html | Sports of The Times; A Matter of Value | True | By Arthur Daley | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/cohen-holding-cabinet-job-till-last-minute-liked-it-so-much-hc.html | Cohen Holding Cabinet Job Till Last Minute; Liked It So Much He 'Should Have Paid to Be Here' | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/enid-polk-sets-wedding-plans.html | Enid Polk Sets Wedding Plans | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/silver-and-sugar-in-sharp-climbs-european-reports-set-off-rises.html | SILVER AND SUGAR IN SHARP CLIMBS; European Reports Set Off Rises -- Cocoa Up Limit | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/reuther-asks-national-health-system.html | Reuther Asks National Health System | True | By C. Gerald Fraserspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/l-i-school-buses-to-roll.html | L. I. School Buses to Roll | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/in-cabinet-eight-years.html | In Cabinet Eight Years | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/siamese-twin-girls-are-separated-here.html | SIAMESE TWIN GIRLS ARE SEPARATED HERE | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/foreign-affairs-freedom-to-assent.html | Foreign Affairs: Freedom to Assent | True | By C. L. Sulzberger | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/cardinal-bea-87-sinking.html | Cardinal Bea, 87, Sinking | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/joanna-c-rigby-a-future-bride.html | Joanna C. Rigby A Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/depugh-is-indicted-again-on-illegal-arms-charge.html | DePugh Is Indicted Again On Illegal Arms Charge | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/senator-goodells-term.html | Senator Goodell's Term | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/spartans-plans-arlen-purchase-chain-discounter-to-buy-45-properties.html | SPARTANS PLANS ARLEN PURCHASE; Chain Discounter to Buy 45 Properties Now Leased COMPANIES TAKE MERGER ACTIONS | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/barrys-43-lead-oaks.html | Barry's 43 Lead Oaks | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/christa-ludwig-presents-brahms-lieder-program.html | Christa Ludwig Presents Brahms Lieder Program | True | DONAL HENAHAN. | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/czechjewish-culture-to-be-shown-sunday.html | Czech-Jewish Culture To Be Shown Sunday | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/hunter-workshop-does-lyssistrata-aristophanes-play-given-in.html | HUNTER WORKSHOP DOES 'LYSISTRATA'; Aristophanes Play Given in Hippified Version | True | By Theodore Strongin | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/mr-shankers-political-warfare.html | Mr. Shanker's Political Warfare | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/a-dues-rise-voted-by-brooklyn-ila-members-act-in-anticipation-of.html | A DUES RISE VOTED BY BROOKLYN I.L.A.; Members Act in Anticipation of 63-Cent Pay Increase | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/advertising-switch-for-pall-mall-is-denied.html | Advertising Switch for Pall Mall is Denied | True | By Philip H. Dougherty | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/jets-leave-for-oakland-after-stressing-defense-in-drill-blanda.html | Jets Leave for Oakland After Stressing Defense in Drill; BLANDA EXPECTED TO LEAD RAIDERS Lamonica, With Ailing Back, Unable to Work Out for Game on Sunday | True | By Thomas Rogers | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/hughes-backs-jersey-party-reform-as-liberal-democrats-unite.html | Hughes Backs Jersey Party Reform as Liberal Democrats Unite | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/city-college-administration-chided.html | City College Administration Chided | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/agnew-seeks-round-of-golf-with-humphrey-and-muskie.html | Agnew Seeks Round of Golf With Humphrey and Muskie | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/plundering-the-planet.html | Plundering the Planet | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/books-of-the-times-using-the-past.html | Books of The Times; Using the Past | True | By Thomas Lask | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/5-die-in-philippine-violence.html | 5 Die in Philippine Violence | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/12-million-strike-for-a-day-in-italy-students-support-workers-in.html | 12 MILLION STRIKE FOR A DAY IN ITALY; Students Support Workers in Protest Over Pensions | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/a-ring-that-stole-cadillacs-to-order-is-disclosed-here-auto-theft.html | A Ring That Stole Cadillacs to Order Is Disclosed Here; AUTO THEFT RING REPORTED BROKEN | True | By Will Lissner | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/agnew-scored-in-san-juan.html | Agnew Scored in San Juan | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/chinese-failure-indicated.html | Chinese Failure Indicated | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/tito-and-mansfield-confer.html | Tito and Mansfield Confer | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/berne-is-assailed-on-separatist-issue.html | BERNE IS ASSAILED ON SEPARATIST ISSUE | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/museum-trades-manmade-whale-for-bigger-one-museum-getting-new-blue.html | Museum Trades Man-Made Whale for Bigger One; MUSEUM GETTING NEW BLUE WHALE | True | By Murray Schumach | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/bombs-set-off-in-guatemala.html | Bombs Set Off in Guatemala | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/clifford-offers-plan-to-bolster-us-nato-forces-6point-program-is.html | CLIFFORD OFFERS PLAN TO BOLSTER U.S. NATO FORCES; 6-Point Program Is Outlined to the Defense Ministers of Alliance in Brussels F-4'S TO GO TO EUROPE Other Members Also Pledge Increase as Response to Soviet-Bloc Invasion U.S. Offers a Plan to Increase Conventional Forces in NATO | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/city-acts-to-revise-rules-that-govern-itinerant-peddlers.html | City Acts to Revise Rules That Govern Itinerant Peddlers | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/you-go-past-the-o-and-under-the-n.html | You Go Past the 'O' And Under the 'N'... | True | By Rita Reif | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/rock-ensembles-repertory-embraces-classics-fiveman-new-york-group.html | Rock Ensemble's Repertory Embraces Classics; Five-Man New York Group at the Bitter End Includes Harpsichord and Cello | True | By Mike Jahn | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/3-doctors-cited-for-health-work.html | 3 Doctors Cited for Health Work | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/us-offers-to-aid-airlift-to-biafra-would-contribute-500000-to.html | U.S. OFFERS TO AID AIRLIFT TO BIAFRA; Would Contribute $500,000 to Voluntary Relief Units | True | By Benjamin Wellesspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/deirdre-ann-yindrich-teacher-is-betrothed-to-mark-e-simpson.html | Deirdre Ann Yindrich, Teacher, Is Betrothed to Mark E. Simpson | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/bishops-in-accord-on-birth-doctrine-reported-to-back-papal-ban-on.html | BISHOPS IN ACCORD ON BIRTH DOCTRINE; Reported to Back Papal Ban on Contraception but Allow Sacraments to Dissenters Bishops in Accord on Birth Doctrine | True | By Edward B. Fiskespecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/passed-bar-examination.html | Passed Bar Examination | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/leafs-conquer-canadiens-53-gamble-goalie-stars.html | Leafs Conquer Canadiens, 5-3;; Gamble, Goalie, Stars | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/greek-officials-warned-against-delaying-petitions.html | Greek Officials Warned Against Delaying Petitions | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/cosbys-next-tv-series-casts-him-as-a-teacher.html | Cosby's Next TV Series Casts Him as a Teacher | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/carol-a-gagliano-engaged-to-student.html | Carol A. Gagliano Engaged to Student | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/grand-union-co-picks-executive-chairman.html | Grand Union Co. Picks Executive Chairman | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/franc-is-weaker-gold-price-soars-marks-also-in-demand-as-paris.html | FRANC IS WEAKER; GOLD PRICE SOARS; Marks Also in Demand as Paris Weighs New Curbs FRANC IS WEAKER; GOLD PRICE SOARS | True | By John L. Hessspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/a-guide-to-dining.html | A Guide to Dining | True | By Craig Claiborne | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/art-collectors-to-open-homes-to-aid-bennington.html | Art Collectors to Open Homes to Aid Bennington | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/howe-foresees-slow-progress-in-desegregation.html | Howe Foresees 'Slow Progress' in Desegregation | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/seniors-offered-science-help.html | Seniors Offered Science Help | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/intrepid-to-try-again-in-70-new-us-12meter-planned-for-trials-with.html | Intrepid to Try Again in '70; New U.S. 12-Meter Planned for Trials With Cup Victor | True | By John Rendel | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/october-lottery-sales-up.html | October Lottery Sales Up | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/airmobile-gis-press-search-for-the-enemy-but-seldom-encounter-a.html | Airmobile G.I.'s Press Search for the Enemy, but Seldom Encounter a Unit Larger Than a Platoon | True | By B. Drummond Ayres Jr.special to the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/2-exchampions-in-garden-bouts-laguna-rodriguez-fight-in-10round.html | 2 EX-CHAMPIONS IN GARDEN BOUTS; Laguna, Rodriguez Fight in 10-Round Events Tonight | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/shah-arrives-in-kuwait.html | Shah Arrives in Kuwait | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/irish-affirm-womens-rights.html | Irish Affirm Women's Rights | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/art-christies-new-york-london-auction-house-opens-here-with-van.html | Art: Christie's, New York; London Auction House Opens Here With Van Gogh, Gauguin and 'Their Circle' | True | By Hilton Kramer | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/serviceman-will-get-preholiday-release.html | Serviceman Will Get Preholiday Release | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/tightcredit-policy-continuing-figures-of-federal-reserve-show-but.html | Tight-Credit Policy Continuing, Figures of Federal Reserve Show; But Money Supply Rises TIGHT MONEY REIN KEPT BY RESERVE | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/unionist-in-the-middle-harry-van-arsdale-jr.html | Unionist in the Middle; Harry Van Arsdale Jr. | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/democrat-will-bid-party-punish-rivers.html | DEMOCRAT WILL BID PARTY PUNISH RIVERS | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/clashes-stir-call-for-lebanese-unity.html | CLASHES STIR CALL FOR LEBANESE UNITY | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/two-characters-in-search-of-a-statistic.html | Two Characters in Search of a Statistic | True | By William N. Wallace | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/road-will-bypass-greenbelt-in-s-i-tristate-body-reverses-its-stand.html | ROAD WILL BYPASS GREENBELT IN S. I.; Tristate Body Reverses Its Stand on New Parkway | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/dubcek-proposes-compromise-plan-at-party-parley-he-seeks-to.html | DUBCEK PROPOSES COMPROMISE PLAN; At Party Parley, He Seeks to Reconcile Liberal Reform and Occupation Curbs Dubcek Proposes a Compromise Program to the Party's Central Committee | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/marianne-moore-81-today-given-literature-medal.html | Marianne Moore, 81 Today, Given Literature Medal | True | By Harry Gilroy | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/yale-going-coed-next-september-500-undergraduate-girls-to-be.html | YALE GOING COED NEXT SEPTEMBER; 500 Undergraduate Girls to Be Admitted as a Start Yale Going Coed in '69 by Admitting 500 Girls | True | By William Bordersspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/poverty-fund-check-is-begun-by-council.html | POVERTY FUND CHECK IS BEGUN BY COUNCIL | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/gas-company-quits-drilling.html | Gas Company Quits Drilling | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/bridge-tradition-of-college-league-ended-by-wellesleybarnard.html | Bridge: Tradition of College League Ended by Wellesley-Barnard | True | By Alan Truscott | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-7-no-title.html | Article 7 — No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/ohio-standard-to-spend-175million-in-expansion.html | Ohio Standard to Spend $175-Million in Expansion | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/frederic-joslyn-82-glee-club-director.html | FREDERIC JOSLYN, 82, GLEE CLUB DIRECTOR | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/parkway-police-issue-200-tickets-in-protest-on-li.html | Parkway Police Issue 200 Tickets In Protest on L.I. | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/reagan-is-shocked-at-closing-of-san-francisco-state-college.html | Reagan Is 'Shocked' at Closing of San Francisco State College | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/hemmings-upsets-farrelley-to-win-world-surf-title.html | Hemmings Upsets Farrelley To Win World Surf Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/police-board-ruled-illegal.html | Police Board Ruled Illegal | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/prewinter-snowstorm-brings-early-skiing-season.html | Prewinter Snowstorm Brings Early Skiing Season | True | By Michael Strausssspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/howard-students-discuss-reforms-seek-learning-relevant-to-total.html | HOWARD STUDENTS DISCUSS REFORMS; Seek Learning 'Relevant to Total Black Community' | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/nixon-asked-to-investigate-us-rent-control-support.html | Nixon Asked to Investigate U.S. Rent Control Support | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/gas-find-is-reported-in-trinidad.html | Gas Find Is Reported in Trinidad | True | By H. J. Maidenbergspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/party-aide-warns-leaders.html | Party Aide Warns Leaders | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/raina-kabaivanska-sings-in-her-first-don-carlo.html | Raina Kabaivanska Sings In Her First 'Don Carlo' | True | ROBERT T. JONES. | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/two-indicted-in-mississippi-in-attack-on-jewish-leader.html | Two Indicted in Mississippi In Attack on Jewish Leader | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/novarro-left-500000-to-7-relatives-and-aide.html | Novarro Left $500,000 To 7 Relatives and Aide | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/rights-and-unions.html | Rights' and Unions. | True | ARTHUR B. YOUNGER | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/gromyko-on-visit-to-hungary.html | Gromyko on Visit to Hungary | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/kent-state-to-act.html | Kent State to Act | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/market-wanders-on-uneven-path-chrysler-and-gm-losses-cut-dow-index.html | MARKET WANDERS ON UNEVEN PATH; Chrysler and G.M. Losses Cut Dow Index Although Gainers Outpace Losers DAY'S TURNOVER EASES Some Analysts Regard Lag as a Consolidation After 4 Sessions of Advances MARKET WANDERS ON UNEVEN PATH | True | By Alexander R. Hammer | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/australian-to-speak-on-pioneers-tonight.html | Australian to Speak On Pioneers Tonight | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/dance-hawkins-troupe.html | Dance: Hawkins Troupe | True | By Anna Kisselgoff | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/soviet-is-denounced-at-dissidents-rites-soviet-denounced-at.html | Soviet Is Denounced At Dissident's Rites; Soviet Denounced at Dissident's Rites | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/luce-play-to-open-at-un.html | Luce Play to Open at U.N. | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/hull-scores-3-goals.html | Hull Scores 3 Goals | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/guns-stolen-in-lefrak-city.html | Guns Stolen in Lefrak City | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/albany-to-begin-study-of-strike-factfinding-group-to-open.html | ALBANY TO BEGIN STUDY OF STRIKE; Fact-Finding Group to Open Interviews Here Today | True | By Sydney H. Schanbergspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/sihanouk-trusts-his-balancing-act-to-protect-cambodia-when-the-war.html | Sihanouk Trusts His Balancing Act to Protect Cambodia When the War Ends | True | By Terence Smithspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-1-no-title-priorities-for-nixon-administration-a-look-at.html | Article 1 -- No Title; Priorities for Nixon Administration A Look at Questions Shaping Changes in Washington | True | By Max Frankelspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/soviet-stance-on-nuclear-treaty.html | Soviet Stance on Nuclear Treaty | | ROBERT B. SOUMAR | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/maine-hunter-found-dead.html | Maine Hunter Found Dead | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/aflcio-to-boycott-world-parley.html | A.F.L.-C.I.O. to Boycott World Parley | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/pistons-put-down-rally-by-suns-to-win-111109.html | Pistons Put Down Rally By Suns to Win, 111-109 | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/meeting-on-strike-of-musicians-futile.html | MEETING ON STRIKE OF MUSICIANS FUTILE | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/us-court-upholds-freedom-of-choice-in-souths-schools.html | U.S. Court Upholds Freedom of Choice In South's Schools | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/baffling-program-offered-at-judson.html | BAFFLING PROGRAM OFFERED AT JUDSON | True | DON McDONAGH. | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/buttenheim-publishing-elects-new-president.html | Buttenheim Publishing Elects New President | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/christmas-cards-lose-special-unsealed-rate.html | Christmas Cards Lose Special Unsealed Rate | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/600000-awarded-in-crash.html | $600,000 Awarded in Crash | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/rostow-denies-coalition-is-us-goal.html | Rostow Denies Coalition Is U.S. Goal | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/greek-aid-request-is-refused-by-ilo.html | GREEK AID REQUEST IS REFUSED BY I.L.O. | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/edward-kennedys-letter-helps-ease-gun-conviction.html | Edward Kennedy's Letter Helps Ease Gun Conviction | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/yeshiva-students-arm-for-muggers-many-buy-spray-irritant-to-ward.html | YESHIVA STUDENTS' ARM FOR MUGGERS; Many Buy Spray Irritant to Ward Off Attacks in Area | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/wanted-babies-said-to-cause-u-s-population-expansion.html | 'Wanted' Babies Said to Cause U. S. Population Expansion | True | By John Sibley | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/nixon-says-johnson-gives-him-key-role-on-foreign-policies-nixon.html | Nixon Says Johnson Gives Him Key Role On Foreign Policies; NIXON DECLARES HE WON KEY ROLE | True | By R. W. Apple Jr. | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/bond-rates-up-again-credit-markets-rates-rise-again.html | Bond Rates Up Again; CREDIT MARKETS RATES RISE AGAIN | True | By John H. Allan | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/on-banning-the-neonazis.html | On Banning the Neo-Nazis | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/hirohitos-ceremonial-palace-opened.html | Hirohito's Ceremonial Palace Opened | True | Special to The New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/wage-rise-brings-end-to-city-incinerator-strike.html | Wage Rise Brings End to City Incinerator Strike | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/doubt-is-raised-on-nixon-plot-prosecutor-is-questioning-the.html | DOUBT IS RAISED ON NIXON 'PLOT'; Prosecutor Is Questioning the Credibility of Informant Who Named 3 Suspects Brooklyn Prosecutor Raising Doubt About Nixon Death 'Plot' | True | By Barnard L. Collier | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/regional-plants-for-waste-urged-state-aide-asserts-local-areas-cant.html | REGIONAL PLANTS FOR WASTE URGED; State Aide Asserts Local Areas Can't Do Job | True | By David Birdspecial To the New York Times | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/data-on-air-pollution.html | Data on Air Pollution | True | CHARLES A. HEBERT | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/screen-the-shoes-of-the-fishermananthony-quinn-stars-as-russian.html | Screen: 'The Shoes of the Fisherman';Anthony Quinn Stars as Russian Pope | True | By Renata Adler | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/wings-down-kings-52.html | Wings Down Kings, 5-2 | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/french-copter-crash-kills-5.html | French Copter Crash Kills 5 | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/wood-field-and-stream-huntinghawk-call-stops-a-quail-dead-thats.html | Wood, Field and Stream; Hunting-Hawk Call Stops a Quail Dead: That's What It Doesn't Want to Be | True | By Nelson Bryant | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/president-honors-heart-specialists.html | PRESIDENT HONORS HEART SPECIALISTS | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/bethlehem-steel-to-expand.html | Bethlehem Steel to Expand | True | | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-15 | 1968-11-15 | https://www.nytimes.com/1968/11/15/archives/nixon-appoints-ehrlichman-counsel.html | Nixon Appoints Ehrlichman Counsel | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734463 | B00000465606 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/uft-spends-220000-on-ads-during-strike.html | U.F.T. Spends $220,000 On Ads During Strike | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/judge-bars-zoning-that-excludes-poor.html | JUDGE BARS ZONING THAT EXCLUDES POOR | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/quaker-pacifist-wins-upset-of-draft-conviction.html | Quaker Pacifist Wins Upset of Draft Conviction | True | By Edward Ranzal | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/reuther-to-aid-nixon.html | Reuther to Aid Nixon | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/presidents-proclamation.html | President's Proclamation | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/robert-w-millmore-to-marry-anne-m-obreiter-in-january.html | Robert W. Millmore to Marry Anne M. Obreiter in January | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/inventories-made-460million-rise-during-september-inventory-gains.html | Inventories Made $460-Million Rise During September; INVENTORY GAINS REPORTED BY U.S. | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/miss-tucci-stars-in-boccanegra-sings-first-amelia-at-met-gaiotti.html | MISS TUCCI STARS IN 'BOCCANEGRA'; Sings First Amelia at Met -- Gaiotti Heard as Fiesco | True | ROBERT T. JONES. | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/celtics-gain-tie-for-division-lead-share-first-with-bullets-by.html | CELTICS GAIN TIE FOR DIVISION LEAD; Share First With Bullets by Defeating Royals, 116-105 | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/electoralvote-weight.html | Electoral-Vote Weight | True | JOHN F. BANZHAF III | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/tv-new-theater-for-now-is-shown-on-channel-13-a-series-by-net.html | TV: 'New Theater for Now' Is Shown on Channel 13; A Series by N.E.T. on Regional Stage Opens Los Angeles Company Performs 3 Works | True | GEORGE GENT. | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/2-escaped-convicts-jest-with-hostages.html | 2 ESCAPED CONVICTS JEST WITH HOSTAGES | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/2-roles-in-drama-filled.html | 2 Roles in Drama Filled | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/football-victory-in-row-against-princeton-in-bowl.html | Yale Seeks 16th Football Victory in Row Against Princeton in Bowl Today; TIGERS TO DEPEND ON TIGHT DEFENSE Hews. McCann. Sindler Will Strive to Stop Dowling and Hill, Eli Backs | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/in-a-way-actors-put-on-a-show-before-movie-opened.html | In a Way, Actors Put On a Show Before Movie Opened | True | By Judith Aderspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/agnew-cancels-golf-trip.html | Agnew Cancels Golf Trip | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/nixon-seeks-to-woo-labor-and-negroes-defines-policy-role-nixon.html | Nixon Seeks to Woo Labor and Negroes; Defines Policy Role; Nixon Seeking to Court Labor and the Negroes | True | By Robert B. Semple Jr. | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/a-new-vice-president-elected-by-ford-motor.html | A New Vice President Elected By Ford Motor | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/leroy-a-french.html | LEROY A. FRENCH | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/marsh-mclennan-to-add-sale-of-funds-to-insurance.html | Marsh & McLennan to Add Sale of Funds to Insurance | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/in-cincinnati-restaurants-food-is-only-part-of-appeal.html | In Cincinnati Restaurants, Food Is Only Part of Appeal | True | By Craig Claiborne special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pakistanis-meet-mcnamara.html | Pakistanis Meet McNamara | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/richmond-parkway.html | Richmond Parkway | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/vatican-recognizes-panama.html | Vatican Recognizes Panama | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/si-route-called-lindsays-folly-connor-assails-road-plan-to-preserve.html | S.I. ROUTE CALLED 'LINDSAY'S FOLLY;' Connor Assails Road Plan to Preserve Greenbelt | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/percy-sutton-on-uso.html | Percy Sutton on U.S.O. | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pga-head-plans-peace-drive-sees-a-long-fight-otherwise.html | P.G.A. Head Plans Peace Drive, Sees a 'Long Fight' Otherwise | True | By Lincoln A. Werden special To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/coast-school-hopes-to-open-on-tuesday.html | COAST SCHOOL HOPES TO OPEN ON TUESDAY | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/payment-surplus-reported-by-us-commerce-department-also-announces.html | PAYMENT SURPLUS REPORTED BY U.S.; Commerce Department Also Announces Liberalizations for Foreign Investment Payments Surplus Is Reported by U.S.f | True | By Eileen Shanahan special To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/li-parkway-police-asked-to-end-rigid-enforcement.html | L.I. Parkway Police Asked To End Rigid Enforcement | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/detroit-policemen-charged-with-beating-negro-youths.html | Detroit Policemen Charged With Beating Negro Youths | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/ramon-m-pidal-99-of-spanish-academy-.html | RAMON M. PIDAL, 99, OF SPANISH ACADEMY | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/first-snow-in-yugoslavia.html | First Snow in Yugoslavia | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/astronauts-test-cockpit.html | Astronauts Test Cockpit | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/jersey-obscenity-study.html | Jersey Obscenity Study | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/final-potomac-pact-on-pollution-is-set.html | FINAL POTOMAC PACT ON POLLUTION IS SET | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/met-lists-programs-for-week-of-dec-9.html | MET LISTS PROGRAMS FOR WEEK OF DEC. 9 | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/jail-on-weekends-planned-by-judge-minor-criminals-will-serve-terms.html | JAIL ON WEEKENDS PLANNED BY JUDGE; Minor Criminals Will Serve Terms While Holding Jobs | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/press-official-appointed.html | Press Official Appointed | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/suspect-in-plot-to-assassinate-nixon-released-in-25000-bail.html | Suspect in 'Plot' to Assassinate Nixon Released in $25,000 Bail | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/jersey-students-seeking-harmony-72-atlantic-city-youths-live-in.html | JERSEY STUDENTS SEEKING HARMONY; 72 Atlantic City Youths Live in Hotel for Race Program | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bridge-going-past-the-game-level-nearly-leads-to-misfortune.html | Bridge: Going Past the Game Level Nearly Leads to Misfortune | True | By Alan Truscott | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lasers-beam-is-used-in-printing-highspeed-process-publishes.html | Laser's Beam Is Used in Printing, High-Speed Process Publishes Serially Without Plates Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/76ers-win-116115-in-last-2-seconds.html | 76ERS WIN, 116-115, IN LAST 2 SECONDS | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/temblor-in-western-sicily.html | Temblor in Western Sicily | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/us-doing-all-we-can-on-talks-johnson-says.html | U.S. Doing 'All We Can' On Talks, Johnson Says | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/laguna-wins-and-fans-erupt-bottles-and-chairs-thrown-at-garden.html | Laguna Wins and Fans Erupt; Bottles and Chairs Thrown at Garden — Rodriguez Victor Melendez Is Held to a Draw by Hidalgo but Steals Show | True | By Deane McGowen | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/raiders-delay-dickeys-dream-of-cracking-a-football-barrier.html | Raiders Delay Dickey's Dream Of Cracking a Football Barrier | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/farm-has-blasts-and-craters-nov-12-third-year-in-row.html | Farm Has Blasts And Craters Nov. 12 Third Year in Row | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/parkway-ticket-shower.html | Parkway Ticket Shower | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/columbia-pictures-to-mark-45th-year-with-screening.html | Columbia Pictures to Mark 45th Year With Screening | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/donald-driver-director-leaves-schisgal-play.html | Donald Driver, Director, Leaves Schisgal Play | True | By Sam Zolotow | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hunter-students-press-demands-detain-faculty-unit-to-gain-credit.html | HUNTER STUDENTS PRESS DEMANDS; Detain Faculty Unit to Gain Credit for Work in Strike | True | By Peter Millones | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/gospel-works-given-by-utterbach-group.html | GOSPEL WORKS GIVEN BY UTTERBACH GROUP | True | ROBERT SHELTON. | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pipers-top-pacers-10595-as-hawkins-gets-35-points.html | Pipers Top Pacers, 105-95, As Hawkins Gets 35 Points | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/want-ad-ruling-delayed.html | Want Ad Ruling Delayed | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/art-the-american-impressionists-big-and-little-henri-sloan-and.html | Art: The American Impressionists, Big and Little; Henri, Sloan and Others at Hirschl & Adler Louise Kruger's Work at the Schoelkopf | True | By John Canaday | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/time-inc-cleared-of-libel.html | Time Inc. Cleared of Libel | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/ocean-hill-hiring-of-its-principals-is-ruled-illegal-teachers-and.html | OCEAN HILL HIRING OF ITS PRINCIPALS IS RULED ILLEGAL; Teachers and Supervisors Supporting the Strike Hail 3-2 Appellate Decision CITY BOARD TO APPEAL Albany Panel Interviewing Key Figures in Dispute -- Talks Due Here Today PRINCIPALS RULED ILLEGALLY NAMED | True | By Leonard Buder | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/top-knight-65-favorite-in-312660-garden-state-stakes-today-ycaza.html | Top Knight 6-5 Favorite in $312,660 Garden State Stakes Today; YCAZA WILL RIDE WILSON'S ACE COLT Top Knight, Seeking 5th in Row, Faces Nine Rivals -- Beau Brummel a Threat | True | By Joe Nicholsspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/tiger-kills-us-marine-on-patrol-in-vietnam.html | Tiger Kills U.S. Marine On Patrol in Vietnam | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mormons-to-build-temple-in-a-washington-suburb.html | Mormons to Build Temple In a Washington Suburb | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/a-chance-visit-that-led-to-a-business.html | A Chance Visit That Led to a Business | True | By Judy Klemesrud | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/role-of-the-ocb.html | Role of the O.C.B. | True | EDWARD SILBERFARB | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lili-kraus-begins-a-schubert-series.html | Lili Kraus Begins a Schubert Series | True | By Allen Hughes | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bulls-win-2814-from-jet-eleven-leclair-new-quarterback-tallies.html | BULLS WIN, 28-14, FROM JET ELEVEN; Leclair, New Quarterback Tallies, Passes for Score | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/oceanic-here-from-cruise-cut-short-by-a-small-fire.html | Oceanic Here From Cruise Cut Short by a Small Fire | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/howard-hook-leaving-post-at-the-met-was-guiding-father-of-auditions.html | Howard Hook Leaving Post at the Met; Was Guiding Father of Auditions for 15 of 33 Years Says the Program Should Have New Blood and Ideas | True | By Robert T. Jones | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/jim-brown-opens-harlem-agency-to-help-negro-businesses.html | Jim Brown Opens Harlem Agency to Help Negro Businesses | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/solution-sought-thieu-says.html | Solution Sought, Thieu Says | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-1-no-title.html | Article 1 — No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/a-saturday-start-for-world-series-is-planned-for-69.html | A Saturday Start For World Series Is Planned for '69 | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/enemy-bunkers-in-dmz-destroyed-hit-by-artillery-and-planes-foe.html | ENEMY BUNKERS IN DMZ DESTROYED; Hit by Artillery and Planes -- Foe Shells Villages | True | By B. Drummond Ayres Jr.special To The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/linda-j-hollingshead-engaged-to-africa-public-service-fellow.html | Linda J. Hollingshead Engaged To Africa Public Service Fellow | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/british-order-jet-destroyer.html | British Order Jet Destroyer | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/miss-uchiyama-seen-in-japanese-dances.html | MISS UCHIYAMA SEEN IN JAPANESE DANCES | True | DON McDONAGH. | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/excerpts-from-bishops-pastoral-letter-on-birth-control-and.html | Excerpts From Bishops' Pastoral Letter on Birth Control and Objection to War | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/obstructing-arrest.html | Obstructing Arrest | True | BERNARD MOLDOW | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/columbia-students-demand-group-trial.html | COLUMBIA STUDENTS DEMAND GROUP TRIAL | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/reaction-in-the-vatican.html | Reaction in the Vatican | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/montclair-tops-baltimore-gains-ncaa-soccer-final.html | Montclair Tops Baltimore, Gains N.C.A.A. Soccer Final | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/town-rudderless-as-officials-quit-mayor-and-board-in-jersey-walk.html | TOWN RUDDERLESS AS OFFICIALS QUIT; Mayor and Board in Jersey Walk Out on Sewer Dispute | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/rusk-ties-austria-and-yugoslavia-to-nato-security-alliance.html | RUSK TIES AUSTRIA AND YUGOSLAVIA TO NATO SECURITY; Alliance Ministers Interpret Speech at Conference as a Warning to Moscow RESOLUTE STAND ASKED U.S. Officials Deny Reports Secretary Also Voiced Concern on Rumania NATO HEARS RUSK WARN ON SECURITY | True | By Drew Middletonspecial to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/donovan-misses-his-check-as-result-of-city-caution.html | Donovan Misses His Check As Result of City Caution | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/new-greek-charter-is-put-into-effect.html | NEW GREEK CHARTER IS PUT INTO EFFECT | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/role-for-estelle-parsons.html | Role for Estelle Parsons | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/concert-canceled.html | Concert Canceled | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cecil-r-berry-73-newark-bank-aide.html | CECIL R. BERRY, 73, NEWARK BANK AIDE | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/katzenbach-portrait-is-way-out.html | Katzenbach Portrait Is Way Out | True | By Fred P. Grahamspecial To The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/temple-windows-take-on-new-look-more-human-figures-being-used-in.html | TEMPLE WINDOWS TAKE ON NEW LOOK; More Human Figures Being Used in Stained Glass | True | By George Dugan | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/susan-trumbull-becomes-bride.html | Susan Trumbull Becomes Bride | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/wee-willie-sherdel-cardinals-pitcher.html | WEE WILLIE SHERDEL, CARDINALS PITCHER | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mr-right-is-52-favorite-at-aqueduct-11-listed-to-go-in-59000-stake.html | Mr. Right Is 5-2 Favorite at Aqueduct; 11 LISTED TO GO IN $59,000 STAKE Grace Born, Champion Are Among Starters Named for Queens County | True | By Joseph Durso | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/us-asks-end-of-trade-curbs-on-a-quantity-basis-at-geneva.html | U.S. Asks End of Trade Curbs On a Quantity Basis at Geneva | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/election-dropouts.html | Election Dropouts | True | (Mrs.) A. R. CHANLEY | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/striking-teachers-get-death-threats.html | Striking Teachers Get Death Threats | True | By Murray Schumach | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/vatican-group-studies-plan-on-closer-ties-with-jews.html | Vatican Group Studies Plan On Closer Ties With Jews | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hanoi-aide-in-paris-charges-that-us-is-intensifying-war.html | Hanoi Aide in Paris Charges That U.S. Is Intensifying War | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/underground-paper-files-suit-to-block-obscenity-charges.html | Underground Paper Files Suit to Block Obscenity Charges | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/flight-from-franc-to-the-mark-grows-as-pound-also-weakens-shift-of.html | Flight From Franc to the Mark Grows as Pound Also Weakens; SHIFT OF FRANCS TO MARKS GROWS | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/peugeot-names-vice-president-of-import-company-in-queens.html | Peugeot Names Vice President Of Import Company in Queens | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pressure-denied-on-jarrings-role-us-diplomats-say-powers-do-not-try.html | PRESSURE DENIED ON JARRING'S ROLE; U.S. Diplomats Say Powers Do Not Try to Alter Task | True | By Juan de Onisspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/canada-and-china-set-wheat-sale-peking-will-get-585-million-more.html | CANADA AND CHINA SET WHEAT SALE; Peking Will Get 58.5 Million More Bushels Under Pact | True | By Jay Walzspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hawks-activate-guerin.html | Hawks Activate Guerin | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/dance-technique-of-erick-hawkins-early-floating-given-at-brooklyn.html | Dance: Technique of Erick Hawkins; 'Early Floating' Given at Brooklyn Academy | True | By Clive Barnes | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/walt-disney-productions-lifts-fiscal-years-profit-to-record.html | Walt Disney Productions Lifts Fiscal Year's Profit to Record | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cardinal-bea-dies-led-unity-effort-guided-ecumenical-decrees-and.html | CARDINAL BEA DIES; LED UNITY EFFORT; Guided Ecumenical Decrees and Retraction of Deicide Charge at Vatican Council Cardinal Bea, Leader of Drive for Christian Unity, Dies at 87 | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/commandos-unify-moves.html | Commandos Unify Moves | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/sikkim-flood-victims.html | Sikkim Flood Victims | True | CHARLOTTE Y. SALISBURY | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/branch-of-arthur-on-coast-dropped-by-parent-group.html | Branch of Arthur on Coast Dropped by Parent Group | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/commodity-price-index-holds-steady-at-983.html | Commodity Price Index Holds Steady at 98.3 | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/ellis-on-62-for-130-takes-caracas-lead.html | ELLIS, ON 62 FOR 130, TAKES CARACAS LEAD | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/books-of-the-times-lust-and-winsomeness.html | Books of The Times; Lust and Winsomeness | True | By Eliot Fremont-Smith | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/shuttle-bus-to-cloisters-will-start-runs-today.html | Shuttle Bus to Cloisters Will Start Runs Today | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/alice-vinson-betrothed-to-vincent-j-maroney.html | Alice Vinson Betrothed To Vincent J. Maroney | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/charts-of-races-at-aqueduct-4-qgs-by-triangle-pthllcatlons-iftc.html | Charts of Races at Aqueduct; 4[] SqGs. by Triangle Pt8)lkations. Iftc. fThe kPfTlllg Teh. grllph] Friday, Nov. 15. 17th day. Weather showty, track {ast. | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/us-aides-doubt-china-wants-talks-in-warsaw-until-1969.html | U.S. Aides Doubt China Wants Talks in Warsaw Until 1969 | True | By Bernard Gwertzmanspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/topics-no-tenure-for-university-presidents.html | Topics: No Tenure for University Presidents | True | By William L. Cary | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/enemy-increases-convoys-in-north-us-pilots-find-big-rise-in-troop.html | ENEMY INCREASES CONVOYS IN NORTH; U.S. Pilots Find Big Rise in Troop and Supply Activity ENEMY INCREASES CONVOYS IN NORTH | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mrs-wakeman-on-probation.html | Mrs. Wakeman on Probation | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/car-surety-inquiry-widened.html | Car Surety Inquiry Widened | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/unbeaten-penn-freshman-overwhelm-columbia-487.html | Unbeaten Penn Freshmen Overwhelm Columbia, 48-7 | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/community-control-in-health-is-sought.html | COMMUNITY CONTROL IN HEALTH IS SOUGHT | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pentagon-considering-cut-in-fb111-output.html | Pentagon Considering Cut in FB-111 Output | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/prague-tightens-security-steps-czech-troops-in-city-alert-and.html | PRAGUE TIGHTENS SECURITY STEPS; Czech Troops in City Alert and Soviet Units Return as Party Debate Goes On PRAGUE TIGHTENS SECURITY STEPS | True | By Tad Szulcspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/german-denies-reports.html | German Denies Reports | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/catholic-bishops-temper-curbs-on-birth-control-bishops-temper-birth.html | Catholic Bishops Temper Curbs on Birth Control; BISHOPS TEMPER BIRTH CURB BAN | True | By Edward B. Fiskespecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/the-theater-bronx-express-1968-opens-at-folksbiene.html | The Theater; 'Bronx Express, 1968' Opens at Folksbiene | True | RICHARD F. SHEPARD. | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hughes-wont-send-a-1943-escapee-to-alabama-prison.html | Hughes Won't Send A 1943 Escapee To Alabama Prison | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/sparring-with-sihanouk.html | Sparring With Sihanouk | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/president-denies-nixon-will-share-policy-decisions-welcomes.html | PRESIDENT DENIES NIXON WILL SHARE POLICY DECISIONS; Welcomes Consultation, but Says Foreign Role Is His Alone Till Inauguration PRESIDENT DENIES A KEY NIXON ROLE | True | By Roy Reedspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/jim-day-of-canada-wins-jumping-event.html | JIM DAY OF CANADA WINS JUMPING EVENT | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/250million-french-loss.html | $250-Million French Loss | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/rays-exlawyer-suggests-he-was-hired-for-racial-aspect.html | Ray's Ex-Lawyer Suggests He Was Hired for Racial Aspect | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/teacher-dispute-on-l-i-is-ended-contract-signing-marks-bethpage.html | TEACHER DISPUTE ON L. I. IS ENDED; Contract - Signing Marks Bethpage Settlement | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bronx-shows-off-its-artists.html | Bronx Shows Off Its Artists | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/vatican-studies-throne-for-a-link-to-st-peter.html | Vatican Studies Throne For a Link to St. Peter | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pagopago-the-everlasting-rain.html | Pagopago: The Everlasting Rain | True | By Robert Trumbullspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/antiques-2-exhibitions-festival-here-and-eastern-states-show-in.html | Antiques: 2 Exhibitions; Festival Here and Eastern States Show in White Plains Are Worlds Apart | True | By Marvin D. Schwartz | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/nasa-cuts-time-for-lunar-visit-apollo-crew-will-conduct-3.html | NASA CUTS TIME FOR LUNAR VISIT; Apollo Crew Will Conduct 3 Experiments in 3 Hours | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/gen-westmoreland-to-be-honored-at-holland-society-fete-tuesday.html | Gen. Westmoreland to Be Honored At Holland Society Fete Tuesday | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/if-shoes-get-dirty-just-vacuum-them.html | If Shoes Get Dirty, Just Vacuum Them | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/the-indifferent-american.html | The Indifferent American | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/sidney-cannold-is-dead-at-72-industrialist-active-in-charities.html | Sidney Cannold Is Dead at 72; Industrialist Active in Charities | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bhutto-granted-dec-2-2-hearing-arrests-continuing-in-pakistan.html | Bhutto Granted Dec. 2 Hearing Arrests Continuing in Pakistan | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/jordanian-seized-in-detroit.html | Jordanian Seized in Detroit | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/city-college-alumni-medals-to-honor-achievements-of-7.html | City College Alumni Medals To Honor Achievements of 7 | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/nets-tart-suffers-injury.html | Nets' Tart Suffers Injury | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/amex-prices-up-on-high-volume-index-increases-21-cents-as-524.html | AMEX PRICES UP ON HIGH VOLUME; Index Increases 21 Cents as 524 Issues Advance | True | By Alexander R. Hammer | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/army-lightweights-topple-cornell-and-take-crown.html | Army Lightweights Topple Cornell and Take Crown | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/plight-of-the-knicks-an-old-familiar-tune-plays-on.html | Plight of the Knicks: An Old Familiar Tune Plays On | True | By Leonard Koppett | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/udall-may-decide-oilimports-case-says-he-could-rule-in-maine.html | UDALL MAY DECIDE OIL-IMPORTS CASE; Says He Could Rule in Maine Dispute Before Jan. 20 | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/blue-cross-to-cover-rise.html | Blue Cross to Cover Rise | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/inaugural-festivities-are-scheduled-as-usual.html | Inaugural Festivities Are Scheduled as Usual | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/dissident-priests-contend-stand-is-vindicated-captial-clerics-say.html | Dissident Priests Contend Stand Is Vindicated; Captial Clerics Say Bishops' View on Pontiff's Edict Is Similar to Theirs | True | By John D. Morrisspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/a-queens-community-leader-indicted-in-fraud-292642-larceny-laid-to.html | A Queens Community Leader Indicted in Fraud; $292,642 Larceny Laid to Businessman Who Was Active in Philanthropy | True | By Richard Severo | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/school-football-today.html | School Football Today | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/central-bankers-to-meet.html | Central Bankers to Meet | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/javits-arrives-in-paris.html | Javits Arrives in Paris | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/polish-premier-militant-on-bonn-he-says-that-policies-risk-nuclear.html | POLISH PREMIER MILITANT ON BONN; He Says That Policies Risk Nuclear War in Europe | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lisbon-press-tells-of-soaress-return.html | LISBON PRESS TELLS OF SOARES'S RETURN | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/clarion-student-concert.html | Clarion Student Concert | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/rescue-vessel-capsizes-2-of-crew-die-in-north-sea.html | Rescue Vessel Capsizes; 2 of Crew Die in North Sea | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/marine-midland-promotes.html | Marine Midland Promotes | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/huong-resignation-denied.html | Huong Resignation Denied | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/brazilians-hold-elections-for-municipal-governments.html | Brazilians Hold Elections For Municipal Governments | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/prices-of-silver-continue-to-rise-franc-crisis-spurs-gains-sugar.html | PRICES OF SILVER CONTINUE TO RISE; Franc Crisis Spurs Gains -- Sugar Moves Up Sharply | True | By Elizabeth M. Fowler | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/negroes-sue-to-bar-school-on-discipline-over-dixie.html | Negroes Sue to Bar School On Discipline Over 'Dixie' | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/louis-m-gotthelf.html | LOUIS M. GOTTHELF] | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/more-pants-more-bloomers-fashion-freedom-marches-on.html | More Pants, More Bloomers: Fashion Freedom Marches On | True | By Bernadine Morris | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/major-news-in-austria.html | Major News in Austria | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/scholars-plan-to-publish-papers-of-loyalists-to-1776-revolution.html | Scholars Plan to Publish Papers Of Loyalists to 1776 Revolution | True | By Harry Gilroy | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/charles-h-pearson.html | CHARLES H. PEARSON | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bullets-down-bucks.html | Bullets Down Bucks | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/landon-named-professor.html | Landon Named Professor | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/miss-novick-engaged-to-eugene-h-shifrin.html | Miss Novick Engaged To Eugene H. Shifrin | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cambodia-eases-her-ban-on-all-foreign-reporters.html | Cambodia Eases Her Ban On All Foreign Reporters | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/samuel-appell-62-taught-languages-in-high-schools.html | Samuel Appell, 62, Taught Languages in High Schools | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/auto-output-gains.html | Auto Output Gains | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/governor-asks-state-mental-hospital-employes-not-to-strike.html | Governor Asks State Mental Hospital Employes not to Strike | True | By Damon Stetson | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/stocks-in-london-turn-downward-government-bonds-drop-on-persistent.html | STOCKS IN LONDON TURN DOWNWARD; Government Bonds Drop on Persistent Selling | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/howard-rogovins-dreams-of-glory-comic-allegories-focus-on-the.html | Howard Rogovin's Dreams of Glory; Comic Allegories Focus on the Artist's Fate | True | By Hilton Kramer | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/gop-groups-file-reports-on-funds-two-weeks-late.html | G.O.P. Groups File Reports on Funds Two Weeks Late | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/dissident-soviet-voice-pyotr-grigoryevich-grigorenko.html | Dissident Soviet Voice; Pyotr Grigoryevich Grigorenko | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/market-place-zanuck-denies-rumors-of-raid.html | Market Place: Zanuck Denies Rumors of Raid | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bond-prices-dip-as-francs-ills-are-offset-by-rise-in-payments.html | Bond Prices Dip as Franc's Ills Are Offset by Rise in Payments; CREDIT MARKETS: PRICES OFF A BIT | True | By John H. Allan | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mentally-retarded-boy-13-starring-in-a-tv-drama.html | Mentally Retarded Boy, 13, Starring in a TV Drama | True | By George Gent | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hello-dolly-no-2000.html | 'Hello, Dolly!' No. 2,000 | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cleveland-link-to-airport-opens-regular-service-postponed-as-winds.html | CLEVELAND LINK TO AIRPORT OPENS; Regular Service Postponed as Winds Damage Wires | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/market-advances-in-active-trading-1504millionshare-volume-pushes.html | MARKET ADVANCES IN ACTIVE TRADING; 15.04-Million-Share Volume Pushes 1968 Total Past Previous Annual Peak DOW RISES TO 965.86 Price Gains Exceed Declines by 805 to 565 as Major Indexes Move Higher MARKET ADVANCES IN ACTIVE TRADING | True | By John J. Abele | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hot-and-cold-streaks-on-the-line-giants-are-favored-to-extend.html | Hot and Cold Streaks on the Line; Giants Are Favored to Extend Eagles' Losing String Raiders Are Picked to Halt Jets After 4-Victory Surge | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/udall-plans-drive-as-private-citizen-to-curb-pollution.html | Udall Plans Drive As Private Citizen To Curb Pollution | True | By William M. Blairspecial To The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/dinner-to-benefit-peoples-of-the-south-pacific.html | Dinner to Benefit Peoples of the South Pacific | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/market-expands-for-new-issues-investors-show-interest-in-latest.html | MARKET EXPANDS FOR NEW ISSUES; Investors Show Interest in Latest Offerings | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/frank-d-mayer.html | FRANK D. MAYER | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/brooklyn-library-studies-service-system-closes-for-a-day-to-permit.html | BROOKLYN LIBRARY STUDIES SERVICE; System Closes for a Day to Permit a General Meeting | True | By Takashi Oka | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hong-kong-display-of-us-goods-set.html | Hong Kong Display of U.S. Goods Set | True | By Isadore Barmash | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/onassis-goes-to-london-wife-visits-her-sister.html | Onassis Goes to London; Wife Visits Her Sister | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/retarded-childrens-school-names-medical-director.html | Retarded Children's School Names Medical Director | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/to-settle-strike.html | To Settle Strike | True | ALFRED WEINSTEIN | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/penney-purchase-of-drug-chain-set-deal-involves-70million-for.html | PENNEY PURCHASE OF DRUG CHAIN SET; Deal Involves $70-Million for Thrift Co. Control | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/plan-for-jersey-meadowlands-approved-by-gop-in-assembly.html | Plan for Jersey Meadowlands Approved by G.O.P. in Assembly | True | By Ronald Sullivanspecial to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/plastic-industry-ends-exposition-40000-delegates-at-chicago-told.html | PLASTIC INDUSTRY ENDS EXPOSITION; 40,000 Delegates at Chicago Told Future Is Rosy | True | By Leonard Sloanespecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lutz-gains-final-in-british-tennis-californian-opposes-hewitt.html | LUTZ GAINS FINAL IN BRITISH TENNIS; Californian Opposes Hewitt Indoors in London Today | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/editors-group-names-head.html | Editors' Group Names Head | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/david-saposs-82-labor-economist-former-official-of-nlrb-dies-also-a.html | DAVID SAPOSS, 82, LABOR ECONOMIST; Former Official of N.L.R.B. Dies -- Also a Historian | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/b-p-seeks-to-buy-sinclair-stations-would-pay-300million-for-outlets.html | B. P. SEEKS TO BUY SINCLAIR STATIONS; Would Pay $300-Million for Outlets and Other Assets to Gain U.S. Foothold | True | By William D. Smith | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lebanese-city-now-calm-eases-curb-after-clashes.html | Lebanese City Now Calm; Eases Curb After Clashes | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mark-rudd-seeks-a-draft-deferment-as-a-revolutionist.html | Mark Rudd Seeks A Draft Deferment As a Revolutionist | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/miss-smith-with-71-ties-for-golf-lead.html | MISS SMITH, WITH 71, TIES FOR GOLF LEAD | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/us-golfers-get-141-to-tie-chinese-at-283-for-5shot-lead-in-world.html | U.S. Golfers Get 141 to Tie Chinese at 283 for 5-Shot Lead in World Cup; BOROS HAS EAGLE ON HIS WAY TO 70 Hits 200 Yards Out of Tree Grove -- Trevino Scores 71 -- Ireland, Italy at 288 | True | By Robert C. Dotyspecial to the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/vietnam-casualties.html | Vietnam Casualties | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/george-mixter-of-us-smelting-executive-vice-president-from-1945-to.html | GEORGE MIXTER OF U.S. SMELTING; Executive Vice President From 1945 to 1954 Dies | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/inquiry-on-paterson-police-criticized.html | Inquiry on Paterson Police Criticized | True | By Walter H. Waggonerspecial to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/harold-m-davison-82-publisher-of-directories.html | Harold M. Davison, 82, Publisher of Directories | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/lumber-production-rose-83-in-week.html | LUMBER PRODUCTION ROSE 8.3% IN WEEK | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/master-virtuosi-offer-potpourri-from-paris-at-the-philharmonic.html | Master Virtuosi Offer Potpourri From Paris at the Philharmonic | True | By Raymond Ericson | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/conrad-is-reported-safe-after-a-flight-in-arctic.html | Conrad Is Reported Safe After a Flight in Arctic | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/us-aides-say-vietcong-held-elections-aimed-at-a-coalition-us-aides.html | U.S. Aides Say Vietcong Held Elections Aimed at a Coalition; U.S. AIDES REPORT A VIETCONG VOTE | True | By Joseph B. Treastertospecial To The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bowdoin-head-is-32.html | Bowdoin Head Is 32 | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cuban-exiles-guilty-in-ship-conspiracy.html | CUBAN EXILES GUILTY IN SHIP CONSPIRACY | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/falcon-star-out-for-season.html | Falcon Star Out for Season | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/hotel-here-finds-republicans-slow-at-payasyougo.html | Hotel Here Finds Republicans Slow At Pay-as-You-Go | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/howard-students-weigh-negro-role.html | HOWARD STUDENTS WEIGH NEGRO ROLE | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/indiana-u-bowdoin-and-lincoln-appoint-their-new-presidents.html | Indiana U., Bowdoin and Lincoln Appoint Their New Presidents | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bank-conversions-are-held-damaging.html | BANK CONVERSIONS ARE HELD DAMAGING | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/queen-takes-a-rest-at-lakeside-in-chile.html | QUEEN TAKES A REST AT LAKESIDE IN CHILE | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/body-on-beach-identified.html | Body on Beach Identified | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bank-bandit-on-wanted-list.html | Bank Bandit on Wanted List | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mrs-maurice-piesen.html | MRS. MAURICE PIESEN | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/new-lincoln-president.html | New Lincoln President | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/storm-may-cost-20million.html | Storm May Cost $20-Million | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/big-showdown-games-on-slate.html | Big Showdown Games on Slate | True | By George Vecsey | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/eric-lagemann-executive-of-sugar-companies-79.html | Eric Lagemann, Executive Of Sugar Companies, 79 | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/grange-unit-for-red-trade.html | Grange Unit for Red Trade | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/man-and-3-women-are-held-for-topless-act-downtown.html | Man and 3 Women Are Held For Topless Act Downtown | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/transcript-of-presidents-news-parley.html | Transcript of President's News Parley | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/bonn-bans-polish-orchestra.html | Bonn Bans Polish Orchestra | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/servicemen-job-training.html | Servicemen Job Training | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/herbie-hancock-pianist-establishes-own-sextet-leaves-miles-davis.html | Herbie Hancock, Pianist, Establishes Own Sextet; Leaves Miles Davis Quartet After Five-Year Tenure At the Village Vanguard, He Displays Ability as Soloist | True | By John S. Wilson | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/mia-farrow-utters-obscenity-in-court.html | MIA FARROW UTTERS OBSCENITY IN COURT | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/strike-cuts-visits-of-collegebound-few-from-city-schools-go-to-see.html | STRIKE CUTS VISITS OF COLLEGE-BOUND; Few From City Schools Go to See Admissions Officers | True | By Will Lissner | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/catholic-church-will-seek-state-aid-for-illinois-schools.html | Catholic Church Will Seek State Aid for Illinois Schools | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/stol-is-stymied-in-its-debut-here-air-traffic-keeps-plane-up-in.html | STOL IS STYMIED IN ITS DEBUT HERE; Air Traffic Keeps Plane Up in Inter-Airport Service | True | By Edward Hudson | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/for-un-role-in-biafra.html | For U.N. Role in Biafra | True | RICHARD D. CUNNINGHAM | 1996-09-16 | RE0000734466 | B00000465609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/london-at-last-promised-elegant-skyscraper-london-promised-a-fine.html | London at Last Promised Elegant Skyscraper; London Promised a Fine Skyscraper | True | By Ada Louise Huxtablespecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/us-expects-no-changes.html | U.S. Expects No Changes | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/london-to-rebuild-high-apartments.html | LONDON TO REBUILD HIGH APARTMENTS | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/sports-of-the-times-peter-fuller-rides-again.html | Sports of The Times; Peter Fuller Rides Again | True | By Robert Lipsyte | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/tax-increase-is-seen-for-westchester.html | Tax Increase Is Seen for Westchester | True | By Joseph Novitskispecial To the New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/chemical-company-sues-metromedia-for-45million.html | Chemical Company Sues Metromedia for $45-Million | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/pictures-of-scorpion-show-hull-damaged-and-flooded.html | Pictures of Scorpion Show Hull Damaged and Flooded | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/party-surprises-harriman-working-on-77th-birthday.html | Party Surprises Harriman, Working on 77th Birthday | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/cautious-catholic-reform.html | Cautious Catholic Reform | True | | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-16 | 1968-11-16 | https://www.nytimes.com/1968/11/16/archives/kiesingers-party-picks-presidential-candidate.html | Kiesinger's Party Picks Presidential Candidate | True | Special to The New York Times | 1996-09-16 | RE0000734466 | B00000465609 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mccoy-says-many-visit-his-district-demonstration-campaign-is.html | M'COY SAYS MANY VISIT HIS DISTRICT; Demonstration Campaign Is Reported Succeeding | True | By Rudy Johnson | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/assault-ship-commissioned.html | Assault Ship Commissioned | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/soviet-press-blames-us-for-saigons-reluctance.html | Soviet Press Blames U.S For Saigon's Reluctance | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/total-jobs-up-farms-down-in-tennessee-valley-area.html | Total Jobs Up, Farms Down In Tennessee Valley Area | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-jersey-officials-recant-on-quitting.html | 2 JERSEY OFFICIALS RECANT ON QUITTING | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rusk-in-madrid.html | Rusk in Madrid | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/linda-walsh-future-bride.html | Linda Walsh Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bank-briefed-just-in-time.html | Bank Briefed Just in Time | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mercer-takes-title-by-21-in-junior-college-soccer.html | Mercer Takes Title by 2-1 In Junior College Soccer | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-men-for-the-white-house.html | New Men for the White House | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/federal-prisons-chief-says-system-rejails-most-convicts.html | Federal Prisons Chief Says System Rejails Most Convicts | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/architecture-in-chicago-and-midamerica.html | Architecture In Chicago And Mid-America | True | By William Alex | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/policy-in-vietnam.html | Policy in Vietnam | True | HENRY NOBLE MAcCRACKEN | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-place-in-the-doggone-sun-.html | 'A Place In the Doggone Sun . . .' | True | Charles Stewart | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/devils-beat-duck-six-41.html | Devils Beat Duck Six, 4-1 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mcnamara-confers-2-hours-with-president-of-pakistan.html | McNamara Confers 2 Hours With President of Pakistan | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/public-private-schools.html | PUBLIC PRIVATE SCHOOLS | True | MAURICE R. BERUBE, | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/for-the-us-hope-and-frustration.html | For the U.S., Hope and Frustration | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cyrus-r-osborn-71-exofficial-of-gm.html | CYRUS R. OSBORN, 71, EX-OFFICIAL OF G.M. | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/armed-guardsmen-still-patrol-in-wilmingtons-slums-7-months-after.html | Armed Guardsmen Still Patrol in Wilmington's Slums, 7 Months After Riot | True | By Ben A. Franklinspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-seance.html | 'The Seance' | True | Stefan Kanfer | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/before-your-kid-tries-drugs-why-do-drugtaking-kids-want-to-ward-off.html | Before your kid tries drugs; Why do drug-taking kids want to ward off reality? | True | By Stanley F. Yolles | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/state-hospitals-still-face-strike-talks-with-union-seeking.html | STATE HOSPITALS STILL FACE STRIKE; Talks With Union Seeking Bargaining Rights Fail | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/fight-for-royal-gorge.html | Fight for Royal Gorge | True | IRVING WERSTEIN | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/illinois-paced-by-johnson-downs-northwestern-140.html | Illinois, Paced by Johnson, Downs Northwestern, 14-0 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-suggests-un-examine-causes-of-youth-rebellion.html | U.S. Suggests U.N. Examine Causes of Youth Rebellion | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-weapons-culture.html | The Weapons Culture | True | By William Beecher | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/jill-e-mitchell-is-bride-of-edwin-corprew-reed.html | Jill E. Mitchell Is Bride Of Edwin Corprew Reed | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/baylor-rally-tops-texas-tech-4228.html | BAYLOR RALLY TOPS TEXAS TECH, 42-28 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/penn-state-routs-maryland-5713-regulars-are-benched-after-they-roll.html | PENN STATE ROUTS MARYLAND, 57-13; Regulars Are Benched After They Roll Up 42-0 Lead -- Burkhart Excels PENN STATE ROUTS MARYLAND, 57-13 | True | By Gordon S. White Jr.special To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/convict-for-president.html | CONVICT FOR PRESIDENT | True | HARRY DION, | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/sports-news.html | Sports News | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stampeders-win-320.html | Stampeders Win, 32-0 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/irvington-house-to-be-assisted-by-art-auction.html | Irvington House To Be Assisted By Art Auction | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-north-koreans-captured.html | 2 North Koreans Captured | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/thomas-gignoux-to-wed-christina-morgan-alsop.html | Thomas Gignoux to Wed Christina Morgan Alsop | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/business-index-rose-for-week.html | Business Index Rose for Week | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/berlin-the-german-miracle-goes-on.html | Berlin: The German Miracle Goes On | True | By James Reston | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/singleroom-tenants-are-losing-out-singleroom-occupants-facing.html | Single-Room Tenants Are Losing Out; Single-Room Occupants Facing Eviction Under New City Code | True | By David K. Shipler | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-porsches-leading-royal-clubs-rally-seven-hurt-in-crash.html | 2 Porsches Leading Royal Club's Rally; Seven Hurt in Crash | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-shift-to-the-right.html | THE SHIFT TO THE RIGHT | True | JAMES J. LEE, | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/sports-of-the-times-the-iceman-cometh.html | Sports of The Times; The Iceman Cometh | True | By Arthur Daley | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/selective-service-conflict-and-compromise-selective-service.html | Selective Service: Conflict and Compromise; Selective Service | True | By Edward M. Kennedy | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/kennedy-calls-on-johnson-and-nixon-to-help-biafra.html | Kennedy Calls on Johnson And Nixon to Help Biafra | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/b-c-high-takes-run-third-time-quirk-leads-team-in-jesuit-schools.html | B. C. HIGH TAKES RUN THIRD TIME; Quirk Leads Team in Jesuit Schools Run Here | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/across-the-sea.html | Across the Sea | True | GEORGE A. WOODS | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/liverpool-defeats-sheffield-wednesday-21-victors-retain-lead-in.html | Liverpool Defeats Sheffield Wednesday, 2-1; VICTORS RETAIN LEAD IN SOCCER Sheffield Goal Disallowed -- Greaves Scores Four Times for Tottenham | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bridal-in-wayne-for-miss-wiley.html | Bridal in Wayne For Miss Wiley | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/children-says-the-court-should-be-seen-and-heard.html | Children, Says the Court, Should Be Seen and Heard | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/football-scores.html | Football Scores | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cynthia-phelps-64-debutante-betrothed-to-john-r-willard.html | Cynthia Phelps, '64 Debutante, Betrothed to John R. Willard | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/opposing-players-keep-in-step-to-make-soccer-match-look-like-ballet.html | Opposing Players Keep in Step to Make Soccer Match Look Like Ballet; ADELPHI UPSETS L.I.U. IN SOCCER Dieguez Scores Both Goals in 2-0 Conference Victory | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bucknell-downs-lehigh-31-to-27-havrilak-scores-twice-and-tosses.html | BUCKNELL DOWNS LEHIGH, 31 TO 27; Havrilak Scores Twice and Tosses Touchdown Pass | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dakota-law-on-illegitimacy-ruled-out-by-state-court.html | Dakota Law on Illegitimacy Ruled Out by State Court | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/december-nuptials-for-mary-skinner.html | December Nuptials For Mary Skinner | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pakistani-protest-on-bhutto.html | Pakistani Protest on Bhutto | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mary-j-reilly-teacher-betrothed.html | Mary J. Reilly, Teacher, Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/trying-to-comprehend-the-incomprehensible-for-three-months-red.html | Trying to Comprehend The Incomprehensible; For three months Red Guards 10 to 18 years of age were the masters of Peking Cultural revolution | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/texas-defeats-texas-christian-4721-as-worster-gains-137-yards.html | Texas Defeats Texas Christian, 47-21, as Worster Gains 137 Yards Rushing LONGHORNS TAKE SEVENTH ROW Winners Remain Tied With Arkansas for Lead in the Southwest Conference | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-said-to-reject-demand-by-thieu-but-hope-rises-that-accord-on.html | U.S. SAID TO REJECT DEMAND BY THIEU; But Hope Rises That Accord on Seating at Paris Talks Will Soon Be Reached U.S. SAID TO REJECT DEMAND BY THIEU | True | By Gene Robertsspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/roxann-armstrong-wed-to-michael-van-dusen.html | Roxann Armstrong Wed To Michael Van Dusen | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/moscow-assails-nato.html | Moscow Assails NATO | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/red-wings-recall-snow.html | Red Wings Recall Snow | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-dresdner-and-nathan-burkan-jr-wed.html | Miss Dresdner and Nathan Burkan Jr. Wed | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gems-stolen-at-radziwill-home-near-london-as-onassises-visit.html | Gems Stolen at Radziwill Home Near London as Onassises Visit; RADZIWILL HOME HIT BY BURGLARY | True | By Alvin Shusterspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-real-issue.html | THE REAL ISSUE | True | SETH ALAN BARKAS | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/algeria-improves-ties-with-soviet-new-relations-raise-issue-of.html | ALGERIA IMPROVES TIES WITH SOVIET; New Relations Raise Issue of Military Cooperation | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/faa-urges-us-to-construct-800-airports-to-ease-congestion.html | F.A.A. Urges U.S. to Construct 800 Airports to Ease Congestion | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hambletonian-date-shifted-to-weekday.html | HAMBLETONIAN DATE SHIFTED TO WEEKDAY | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/welfare-changes-urged.html | Welfare Changes Urged | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-6th-fleet-plane-crashes.html | U.S. 6th Fleet Plane Crashes | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/woman-jockey-puts-off-debut-her-mount-scratched-miss-early-to-ride.html | WOMAN JOCKEY PUTS OFF DEBUT; Her Mount Scratched, Miss Early to Ride This Week | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/deerfield-defeats-mt-hermon-peddie-410-victor-over-blair.html | Deerfield Defeats Mt. Hermon; Peddie 41-0 Victor Over Blair | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oncebarren-french-isle-is-now-a-busy-resort.html | Once-Barren French Isle Is Now a Busy Resort | True | By Robert Deardorff | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/susan-c-smith-teacher-plans-to-wed-dec-29.html | Susan C. Smith, Teacher, Plans To Wed Dec. 29 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/perus-junta-scored.html | Peru's Junta Scored | True | GERARDO RUIZ | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-47-no-title.html | Article 47 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/briton-adheres-to-ideal-of-service.html | Briton Adheres to Ideal of Service | True | It.K. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cal.html | C.A.L. | True | Steven Muller | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nato-is-providing-test-for-trudeau-he-gives-the-impression-he-would.html | NATO IS PROVIDING TEST FOR TRUDEAU; He Gives the Impression He Would Cut Canada's Role | True | By Jay Walzspecial To The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/catholic-press-unit-is-25.html | Catholic Press Unit Is 25 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-big-business-of-buying-businesses-business-of-buying-businesses.html | The Big Business of Buying Businesses; Business Of Buying Businesses | True | By John J. Abele | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/port-washington-ties-mineola-schools-share-first-place-in-division.html | Port Washington Ties Mineola; Schools Share First Place in Division -- Hicksville Wins | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/burial-units-are-still-at-work-at-site-of-1418-alpine-battle.html | Burial Units Are Still at Work At Site of '14-'18 Alpine Battle | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/shanker-and-lindsay-appeal-to-the-public.html | Shanker and Lindsay Appeal to the Public | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/elizabeth-j-ramsay-bride-of-rancher.html | Elizabeth J. Ramsay Bride of Rancher | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/knicks-rout-bulls-end-losing-streak-knicks-trounce-bulls-11997-and.html | Knicks Rout Bulls, End Losing Streak; Knicks Trounce Bulls, 119-97, And Snap Losing Streak at 5 | True | By Thomas Rogers | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/retirement-report-is-denied-by-mantle.html | RETIREMENT REPORT IS DENIED BY MANTLE | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/irrelevant.html | IRRELEVANT?. | True | DEIRDRE MURRAY WHITESIDE. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/soviet-mission-is-picketed.html | Soviet Mission Is Picketed | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/xavier-beats-kent-state.html | Xavier Beats Kent State | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/food-sale-to-aid-school.html | Food Sale to Aid School | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hold-my-hand-im-dying.html | Hold My Hand I'm Dying | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bronxville-routs-hamilton-by-467-for-eighth-in-row.html | Bronxville Routs Hamilton by 46-7 For Eighth in Row | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-suzan-steffanides-engaged.html | Miss Suzan Steffanides Engaged | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/empire-state-horsemen-to-hold-educational-forum-on-nov-3c.html | Empire State Horsemen to Hold Educational Forum on Nov. 3C | True | By Ed Corrigan | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dr-fager-is-rated-strong-favorite-to-be-champion-in-new-career.html | Dr. Fager Is Rated Strong Favorite to Be Champion in New Career | True | By Steve Cady | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lee-j-s-new-life-a-new-life-for-lee-j.html | Lee J. 's New Life; A New Life for Lee J. | True | By Patricia Bosworth | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/boston-herald-price-rise.html | Boston Herald Price Rise | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pine-hill-time-61-victor-w-w-smith-is-2d-in-westbury-race-welch.html | Pine Hill Time, 6-1, Victor; W. W. SMITH IS 2D IN WESTBURY RACE Welch Guides Victor Home by a Head in $7,500 Event -- Orbiter N. Finishes 3d | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/unbeaten-ohio-outscores-cincinnatis-eleven-6048.html | Unbeaten Ohio Outscores Cincinnati's Eleven, 60-48 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/news-on-bishops-called-distorted-cardinal-says-they-have-not-eased.html | NEWS ON BISHOPS CALLED DISTORTED; Cardinal Says They Have Not Eased Birth Views | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/blue-juniata-blue-juniata.html | Blue Juniata; Blue Juniata | True | By Kenneth Burke | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lamante-anglaise.html | L'Amante Anglaise | True | By Nora Sayre | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/louise-serling-wed-to-christopher-polk.html | Louise Serling Wed to Christopher Polk | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/citrus-grow-indoors.html | Citrus Grow Indoors | True | By Olive E. Allen | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/observer-the-man-who-was-no-mystery-to-himself.html | Observer: The Man Who Was No Mystery to Himself | True | By Russell Baker | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/port-dispute-moves-to-deadline-with-no-indication-of-settlement.html | Port Dispute Moves to Deadline With No Indication of Settlement; Cooling-Off Period Expires on Dec. 20, and I.L.A. Can Resume the Strike Halted by Federal Injunction | True | By George Horne | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oil-export-rise-urged-in-canada.html | Oil Export Rise Urged in Canada | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/princeton-freshman-win.html | Princeton Freshman Win | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mans-rise-to-civilization.html | Man's Rise To Civilization | True | By Robin Fox | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pittsburgh-faces-a-sharp-tax-rise-increase-likely-after-gain-for.html | PITTSBURGH FACES A SHARP TAX RISE; Increase Likely After Gain for Police and Firemen | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/add-ad-lib.html | Add ad lib | True | By Patricia Peterson | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/enoch-powell-bids-britain-deport-colored-immigrants.html | Enoch Powell Bids Britain Deport Colored Immigrants | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wings-tie-blues-11.html | Wings Tie Blues, 1-1 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/delaware-scores-by-41-13-over-boston-university.html | Delaware Scores by 41 - 13 Over Boston University | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harvard-scores-over-brown-317-undefeated-crimson-takes-eighth.html | HARVARD SCORES OVER BROWN, 31-7; Undefeated Crimson Takes Eighth Straight With a Steady Ground Game HARVARD SCORES OVER BROWN, 31-7 | True | By Michael Strausssspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/campus-assault-found-to-be-hoax-u-of-massachusetts-finds-attack-on.html | CAMPUS ASSAULT FOUND TO BE HOAX; U. of Massachusetts Finds Attack on Negro Untrue | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/jets-meet-raiders-in-oakland-today-with-chance-to-clinch-eastern.html | Jets Meet Raiders in Oakland Today With Chance to Clinch Eastern Title; NEW YORK SEEKS ITS 8TH TRIUMPH Jets Can Take Crown With Victory if Dolphins and Oilers Lose Games | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/synagogue-roof-floats-above-sanctuary.html | Synagogue Roof Floats Above Sanctuary | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/5-johnson-scores-win-for-michigan-michigan-downs-wisconsin-34-to-9.html | 5 Johnson Scores Win for Michigan; MICHIGAN DOWNS WISCONSIN, 34 TO 9 | True | By United Press International | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/-and-the-man-who-made-it-joseph-losey.html | . . . and the Man Who Made it; Joseph Losey | True | By Andrew Sarris, Film Critic of the Village Voice | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/forum-on-human-ecology.html | Forum on Human Ecology | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/officer-fiance-of-miss-dokken.html | Officer Fiance Of Miss Dokken | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/home-resigns-as-chairman-of-home-loan-bank-board.html | Home Resigns as Chairman Of Home Loan Bank Board | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/twovolume-catalogue-from-britain.html | Two-Volume Catalogue from Britain | True | By Thomas V. Haney | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/son-to-mrs-s-v-roberts-daughter-of-hale-boggs.html | Son to Mrs. S. V. Roberts, Daughter of Hale Boggs | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/blueprint-for-the-future.html | Blueprint For the Future | True | By Clive Barnes | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-fishy-diagnosis.html | A Fishy Diagnosis | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-first-freedom.html | The First Freedom | True | By James Boylan | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/life-on-a-littleknown-planet.html | Life on a Little-Known Planet | True | By Robert W. Stock | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/suit-settled-for-216000.html | Suit Settled for $216,000 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wall-street-debating-fee-levels.html | Wall Street Debating Fee Levels | True | By Vartanig G. Vartan | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/deputy-hanover-wins-pace-at-freehold-and-pays-360.html | Deputy Hanover Wins Pace At Freehold and Pays $3.60 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/royals-top-hawks-130125-robertson-scores-31-van-arsdale-gets-26-for.html | Royals Top Hawks, 130-125; Robertson Scores 31; VAN ARSDALE GETS 26 FOR WINNERS Key Baskets by Wesley and Smith Put Cincinnati Ahead to Stay in Seesaw Game | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/49ers-activate-davis.html | 49ers Activate Davis | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dayton-downs-toledo-103.html | Dayton Downs Toledo 10-3 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rangers-triumph-over-penguins-21-rangers-defeat-penguins-2-to-1.html | Rangers Triumph Over Penguins, 2-1; RANGERS DEFEAT PENGUINS, 2 TO 1 | True | By United Press International | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/negro-groups-on-li-plan-selfhelp-unit.html | NEGRO GROUPS ON L.I. PLAN SELF-HELP UNIT | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-grossman-will-be-married-to-daniel-offlen.html | Miss Grossman Will Be Married To Daniel Offlen | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ens-kathleen-rafalko-to-be-an-april-bride.html | Ens. Kathleen Rafalko To Be an April Bride | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cattle-exports-show-increase.html | Cattle Exports Show Increase | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/art-sale-to-assist-hospital-in-morristown.html | Art Sale to Assist Hospital in Morristown | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/panciera-sets-2-records.html | Panciera Sets 2 Records | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/carteret-wins-417.html | Carteret Wins, 41-7 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/crew-is-confident-on-apollo-mission-astronauts-discount-soviet.html | CREW IS CONFIDENT ON APOLLO MISSION; Astronauts Discount Soviet Fears of Space Radiation | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-18-no-title.html | Article 18 — No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-amity-urged-in-saigon.html | U.S. Amity Urged in Saigon | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/british-steel-gains.html | British Steel Gains | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/general-eisenhowers-granddaughter-anne-is-married-bride-of-fernando.html | General Eisenhower's Granddaughter Anne Is Married; Bride of Fernando Echivarria-Uribe, a Colombian Mrs. Nixon Among Guests at Valley Forge Ceremony | True | By Judy Klemesrudspecial To The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/babylon-routs-elwood.html | Babylon Routs Elwood | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/fire-marshals-dye-traps-queens-youth-accused-of-arson.html | Fire Marshals' Dye Traps Queens Youth Accused of Arson | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-19-no-title.html | Article 19 — No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/janis-joplin-and-big-brother-give-a-concert-at-hunter.html | Janis Joplin and Big Brother Give a Concert at Hunter | True | MIKE JAHN. | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/walter-headley-of-miami-dies-controversial-police-chief-63-his.html | Walter Headley of Miami Dies; Controversial Police Chief, 63; His Tough Law Enforcement Measures Had Angered Civil Rights Leaders | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/laurelcrest-blanks-cheshire.html | Laurelcrest Blanks Cheshire | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/negroes-gaining-in-south-carolina-enrollment-at-desegregated.html | NEGROES GAINING IN SOUTH CAROLINA; Enrollment at Desegregated Schools Is Up Sharply | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/skiing-exercises-offered-at-vanderbilt-club-friday.html | Skiing Exercises Offered At Vanderbilt Club Friday | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/on-reflection.html | On Reflection | True | By Stanley Young | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/prague-and-budapest-sure-of-world-red-conference.html | Prague and Budapest Sure Of World Red Conference | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/joanne-hartnett-bride-of-manning-m-myers.html | Joanne Hartnett Bride Of Manning M. Myers | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/asimovs-guide-to-the-bible.html | Asimov's Guide To the Bible | True | By Robert C. Dentan | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/help-for-the-land.html | Help for the Land | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ens-william-brown-shepard-jr-to-wed-marguerite-auwerter.html | Ens. William Brown Shepard Jr. To Wed Marguerite AuWerter | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-challenge-for-nixon-to-fashion-a-mandate.html | The Challenge for Nixon: To Fashion a Mandate | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-empty-space.html | The Empty Space | True | By Harold Clurman | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/richard-edgar-fiance-of-lorraine-j-robson.html | Richard Edgar Fiance Of Lorraine J. Robson | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-58-no-title.html | Article 58 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gop-body-refuses-a-bust-of-kennedy.html | G.O.P. BODY REFUSES A BUST OF KENNEDY | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oklahoman-is-putting-gas-stations-in-order.html | Oklahoman Is Putting Gas Stations in Order | True | By William D. Smith | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/luther-alive.html | Luther Alive | True | By P. Albert Duhamel | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/for-hanoi-chance-to-sow-dissension.html | For Hanoi, Chance to Sow Dissension | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bridge-a-crumb-here-a-crumb-there-adds-up-to-a-feast.html | Bridge; A crumb here, a crumb there, adds up to a feast | True | By Alan Truscott | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stalins-daughter-writes-book-about-flight-west.html | Stalin's Daughter Writes Book About Flight West | True | By Henry Raymont | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/3-buildings-rising-slowly-in-moscow.html | 3 BUILDINGS RISING SLOWLY IN MOSCOW | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mrs-b-b-jewell-becomes-bride-of-g-g-pierce.html | Mrs. B. B. Jewell Becomes Bride Of G. G. Pierce | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rodgers-will-not-rock-rodgers-will-not-rock.html | Rodgers Will Not Rock; Rodgers Will Not Rock | True | By Lewis Funke | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/philatelic-literature.html | Philatelic Literature | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hong-kong-flu-vaccine-ready-at-end-of-month.html | Hong Kong Flu Vaccine Ready at End of Month | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-best-of-myles.html | The Best Of Myles | True | By Benedict Kiely | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/76ers-win-fourth-in-row.html | 76ers Win Fourth in Row | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/penns-dream-house.html | Penn's Dream House | True | By Michael Remus | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-pantheon-story-of-music-for-young-people-the-wonderful-world-of.html | The Pantheon Story of Music For Young People; The Wonderful World of Music | True | RAYMOND ERICSON | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/elephantbreeding-farm-to-be-set-up-in-ceylon.html | Elephant-Breeding Farm To Be Set Up in Ceylon | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/kennedy-dinner-is-planned.html | Kennedy Dinner Is Planned | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/inter-sets-back-astros-in-soccer-match-here-20.html | Inter Sets Back Astros In Soccer Match Here, 2.0 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-franc-versus-the-mark.html | The Franc Versus the Mark | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/berner-wins-230-clinches-title-antas-two-scores-lead-team-to-18th.html | Berner Wins, 23-0, Clinches Title; Anta's Two Scores Lead Team to 18th Victory in Row | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/heroes-of-history.html | Heroes of History | True | HENRY GILFOND | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/czech-deviationists.html | Czech 'Deviationists' | True | LOUIS FISCHER | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rutgers-trounces-holy-cross-4114-with-20point-surge-in-third-period.html | Rutgers Trounces Holy Cross, 41-14, With 20-Point Surge in Third Period; POLLACK SCORES ON PUNT RETURN 73-Yard Tally Is Longest in Scarlet History -- Mitchell Sets Marks | True | By Deane McGowenspecial To The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/janice-elizabeth-horton-engaged.html | Janice Elizabeth Horton Engaged | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/student-demonstrations-break-out-again-in-italy.html | Student Demonstrations Break Out Again in Italy | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-vote-for-return-to-japan.html | A Vote for Return to Japan | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-literary-life.html | The Literary Life | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/compromise-hinted-in-rabbis-dispute-with-israeli-hotel-men-on.html | Compromise Hinted in Rabbis' Dispute With Israeli Hotel Men on Observing the Sabbath | True | By James Feronspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/beatles-comic-strip-style-the-beatles-comic-strip-style.html | Beatles, Comic Strip Style, The Beatles, Comic Strip Style | True | By Renata Adler | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mick-jagger-a-rolling-stone-gathers-a-role.html | Mick Jagger -- A Rolling Stone Gathers a Role | True | By Stephen Wattslondon. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hershey-criticizes-letter.html | Hershey Criticizes Letter | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/marcusianism.html | MARCUSIANISM | True | LESTER G. CROCKER. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cuban-military-journal-assails-2-liberal-writers.html | Cuban Military Journal Assails 2 Liberal Writers | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oberlin-victorious-on-college-bowl.html | OBERLIN VICTORIOUS ON 'COLLEGE BOWL' | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-last-day-the-dogbushes-bloomed.html | The Last Day The Dogbushes Bloomed | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-book-gives-history-of-auto-industry-in-us.html | New Book Gives History Of Auto Industry in U.S. | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mayors-in-south-confer-on-cities-wholesome-life-and-job.html | MAYORS IN SOUTH CONFER ON CITIES; 'Wholesome Life' and Job Opportunities Studied | True | By Walter Rugaberspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/scrap-for-building.html | Scrap for Building | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-59-no-title.html | Article 59 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-spacecraft-that-will-go-to-the-moon.html | THE SPACECRAFT THAT WILL GO TO THE MOON | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dance-technique-of-erick-hawkins-early-floating-given-at-brooklyn.html | Dance: Technique of Erick Hawkins; 'Early Floating' Given at Brooklyn Academy | True | By Clive Barnes | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/intruders-in-the-newsrooms.html | Intruders In the Newsrooms | True | By Jack Gould | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-hampshire-is-victor-over-massachusetts-160.html | New Hampshire Is Victor Over Massachusetts, 16-0 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nato-flexes-its-muscles.html | NATO Flexes Its Muscles | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oil-and-water.html | Oil And Water | True | By Edward B. Garside | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/enemy-rocket-raid-on-danang-strikes-navy-pier-and-airfield.html | Enemy Rocket Raid on Danang Strikes Navy Pier and Airfield | True | By B. Drummond Ayres Jr.special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/they-do-do-what-they-done-did-do-before.html | They Do, Do, Do What They Done Did Do Before | True | By A. H. Weiler | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/infants-home-of-brooklyn-to-mark-49th-year.html | Infants Home of Brooklyn to Mark 49th Year | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/foreign-affairs-loves-labor-lost.html | Foreign Affairs: Love's Labor Lost | True | By C. L. Sulzberger | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gomulka-retains-party-leadership-moczar-is-denied-full-seat-on.html | GOMULKA RETAINS PARTY LEADERSHIP; Moczar Is Denied Full Seat on Polish Politburo | True | By Jonathan Randalspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/democracy-vowed-by-athens-regime-the-times-rebuked.html | Democracy Vowed By Athens Regime; The Times Rebuked | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/florida-state-wins-from-nc-state-487.html | FLORIDA STATE WINS FROM N.C. STATE, 48-7 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | WARREN SOJFFER. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cup-runneth-under-interest-dips-in-tennis-zone-matches-as-fans-look.html | Cup Runneth Under; Interest Dips in Tennis Zone Matches As Fans Look to New Format in 1969 | True | By Gene Scott | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wayne-valley-e-orange-extend-unbeaten-streaks-northern-jersey.html | Wayne Valley, E. Orange Extend Unbeaten Streaks; Northern Jersey Leaders Rout Hackensack, 26-0, for 24th in a Row | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mountain-upsets-livingston.html | Mountain Upsets Livingston | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lucy-browning-engaged-to-wed-james-wallace.html | Lucy Browning Engaged to Wed James Wallace | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-capital-negro-college-debates-black-studies.html | New Capital Negro College Debates 'Black' Studies | True | By Thomas A. Johnsonspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mrs-outlaw-bride-of-r-mowry-mann.html | Mrs. Outlaw Bride Of R. Mowry Mann | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/manhattanville-club-lists-benefit.html | Manhattanville Club Lists Benefit | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stiffened-stand-by-soviet-is-seen-us-experts-find-a-trend-away-from.html | STIFFENED STAND BY SOVIET IS SEEN; U.S. Experts Find a Trend Away From Coexistence By BENJAMIN WELLES | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/drivers-object-to-tickets.html | Drivers Object to Tickets | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-son-born-to-mr-and-mrs-richard-owen.html | A Son Born to Mr. and Mrs. Richard Owen | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/la-huelga-becomes-la-causa-theres-no-turning-back-now-says-cesar.html | 'La Huelga' Becomes 'La Causa'; There's no turning back now,' says Cesar Chavez leader of the grape strikers 'La Huelga' goes on | True | By Dick Meister | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/izvestia-laments-changing-morals-it-longs-for-the-standards-of.html | IZVESTIA LAMENTS CHANGING MORALS; It Longs for the Standards of Grandmother's Day | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lynn-simonds-wed-in-boston-nine-attend-her.html | Lynn Simonds Wed in Boston; Nine Attend Her | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ostia-antica-ancient-rome-in-miniature.html | Ostia Antica: Ancient Rome In Miniature | True | By Nancy Zinsser Walworth | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/virginia-tech-tops-so-carolina-176.html | VIRGINIA TECH TOPS SO. CAROLINA, 17-6 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/electoral-college-plus.html | Electoral College Plus | True | STEPHEN A. KLIMENT | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/fpc-favors-use-of-natural-gas-believes-that-could-help-in-combating.html | F.P.C. FAVORS USE OF NATURAL GAS; Believes That Could Help in Combating Air Pollution | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hanoi-aide-offers-to-respect-dmz-if-the-allies-will-stand-tied-to.html | HANOI AIDE OFFERS TO RESPECT DMZ IF THE ALIES WILL; Stand Tied to Bombing Halt -- Independent Status for N.L.F. at Paris Insisted Hanoi Official Offers to Respect Buffer Zone if the Allies Do So | True | By Hedrick Smithspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/washington-wins-from-ucla-60-early-score-holds-up-as-4.html | WASHINGTON WINS FROM U.C.L.A., 6-0; Early Score Holds Up as 4 Interceptions Stop Bruins | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/catholic-eleven-beats-stamford-triumphs-1610-to-win-city-title.html | CATHOLIC ELEVEN BEATS STAMFORD; Triumphs, 16-10, to Win City Title -- Robustelli Stars | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/science-renaissance.html | Science Renaissance | True | MENDEL SACHS | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mental-hospital-in-pennsylvania-is-accused-on-homosexuality.html | Mental Hospital in Pennsylvania Is Accused on Homosexuality | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/italys-new-international-industrialist.html | Italy's New International Industrialist | True | By Herbert Koshetz | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/norwalk-offered-an-airport-but-has-no-place-to-put-it.html | Norwalk Offered an Airport, But Has No Place to Put It | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/clifton-is-victor-over-montclair-tally-in-final-seconds-by-duch.html | CLIFTON IS VICTOR OVER MONTCLAIR; Tally in Final Seconds by Duch Decides, 27-20 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/how-to-succeed-every-week.html | 'How to Succeed' Every Week? | True | By Michaela Williams | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/man-seized-with-loaded-gun-on-a-bus-in-connecticut.html | Man Seized with Loaded Gun on a Bus in Connecticut | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/aro-stops-foster-in-4-rounds.html | Aro Stops Foster in 4 Rounds | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ossining-ties-sleepy-hollow-77-fake-kick-is-key-play.html | Ossining Ties Sleepy Hollow, 7-7; Fake Kick Is Key Play | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-ellen-bennett-has-nuptials-here.html | Miss Ellen Bennett Has Nuptials Here | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pittsburgh-is-losing-crucible-steel-office.html | Pittsburgh Is Losing Crucible Steel Office | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/galapagos.html | Galapagos | True | By Victor W. von Hagen | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/shopping-center-opens-in-capital-60million-project-on-site-of-a.html | SHOPPING CENTER OPENS IN CAPITAL; $60-Million Project on Site of a One-Time Slum | True | By Marjorie Hunterspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/firestone-motor-racing-role-provides-questions-in-the-sport.html | Firestone Motor Racing Role Provides Questions in the Sport | True | By John Radosta | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/newark-negroes-plan-70-primary-they-will-nominate-their-own-mayoral.html | NEWARK NEGROES PLAN '70 PRIMARY; They Will Nominate Their Own Mayoral Candidate | True | By Walter H. Waggonerspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/anthonian-hall-to-gain.html | Anthonian Hall to Gain | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/brooklyn-heights-fights-a-market-cites-recreation-potential-of-area.html | BROOKLYN HEIGHTS FIGHTS A MARKET; Cites Recreation Potential of Area Meat Would Be | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/minority-groups-offered-program-massachusetts-u-to-train-management.html | MINORITY GROUPS OFFERED PROGRAM; Massachusetts U. to Train Management Personnel | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/what-princes-do-in-their-spare-time.html | What Princes Do In Their Spare Time | True | By John Canaday | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/schollander-to-wed-dec-28.html | Schollander to Wed Dec. 28 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ruth-d-brownell-is-engaged-to-t-a-green-bard-teacher.html | Ruth D. Brownell Is Engaged To T. A. Green, Bard Teacher | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-parley-is-set-for-boston-on-lake-champlain-pollution-issues.html | New Parley Is Set for Boston on Lake Champlain Pollution Issues | True | By John H. Fentonspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nixon-names-2-speech-writers-as-aides-on-white-house-staff.html | Nixon Names 2 Speech Writers As Aides on White House Staff | True | By Robert B. Semple Jr.special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/steel-production-gains-in-japan.html | Steel Production Gains in Japan | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/budget-cut-limits-visitors-services-in-everglades-park.html | Budget Cut Limits Visitors' Services In Everglades Park | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-luncheon-thursday-to-aid-nassau-center.html | A Luncheon Thursday To Aid Nassau Center | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-46-no-title.html | Article 46 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/investors-beginning-tax-steps.html | Investors Beginning Tax Steps | True | By Robert Metz | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-karen-mccormick-to-marry.html | Miss Karen McCormick to Marry | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/they.html | They | True | Susan N. Levy | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/indiana-dam.html | Indiana Dam | True | B. K. BARTON | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-psychiatrists-laud-new-police-find-recruits-in-cities-well.html | 2 PSYCHIATRISTS LAUD NEW POLICE; Find Recruits in Cities Well Adjusted and Reliable | True | By Richard D. Lyonsspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/kansas-defeats-kan-state-3829-douglass-accounts-for-four-of-jayhawk.html | KANSAS DEFEATS KAN. STATE, 38-29; Douglass Accounts for Four of Jayhawk Touchdowns | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/kathy-whitworth-leads-golf-on-142.html | KATHY WHITWORTH LEADS GOLF ON 142 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/that-ring-around-the-moon-may-be-apollo-8.html | That Ring Around the Moon May Be Apollo 8 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/switzerland-1st-in-tourist-poll-passes-france-as-favorite-of.html | SWITZERLAND 1ST IN TOURIST POLL; Passes France as Favorite of Potential Travelers | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/men-in-dark-times.html | Men In Dark Times | True | By Marc Slonim | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/z.html | Z | True | By Albert J. Zuckerman | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harriman-vance-backed-by-javits-senator-will-urge-nixon-to-retain.html | HARRIMAN, VANCE BACKED BY JAVITS; Senator Will Urge Nixon to Retain Team in Paris | True | By Lloyd Garrisonspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/recent-events-in-music.html | Recent Events In Music | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/two-flights-165.html | TWO FLIGHTS 165 | True | JAMES H. HARGER. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/elizabeth-tyrrell-wed-to-richard-welsh-jr.html | Elizabeth Tyrrell Wed To Richard Welsh Jr. | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/soviet-denies-reports.html | Soviet Denies Reports | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/girl-with-hepatitis-slightly-improved.html | GIRL WITH HEPATITIS 'SLIGHTLY IMPROVED' | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/closed-museums.html | CLOSED MUSEUMS | True | TIIOMAS G. MOI1GANSFN. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/narcotics-complex-split-by-charges-of-cultist-activity-narcotics.html | Narcotics Complex Split by Charges Of Cultist Activity; NARCOTICS CENTER SPLIT BY CHARGES | True | By Will Lissner | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oil-barge-refloated.html | Oil Barge Refloated | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/all-cellists-adore-each-other-all-cellists-adore-.html | 'All Cellists Adore Each Other'; 'All Cellists Adore . . .' | True | By Raymond Ericson | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/georgia-downs-auburn-173-and-takes-southeastern-conference-crown.html | Georgia Downs Auburn, 17-3, and Takes Southeastern Conference Crown; BULLDOGS EXPECT A SUGAR BOWL BID Cavan, a Sophomore Star, Passes for a Touchdown and Scores Another | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cherbourg-mourns-end-of-an-epoch.html | Cherbourg Mourns End of an Epoch | True | By Paul Hofmannspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/incharacter-builtins.html | In-character built-ins | True | By Barbara Plumb | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ge-hirschberg-miss-rosenberg-wed-at-pierre.html | G.E. Hirschberg, Miss Rosenberg Wed At Pierre | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/rabbis-training-found-wanting-study-calls-it-irrelevant-to-ills-of.html | RABBIS' TRAINING FOUND WANTING; Study Calls It Irrelevant to Ills of Modern Society | True | By Israel Shenker | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/maple-leafs-beat-black-hawks-31-on-two-secondperiod-goals-ellis.html | Maple Leafs Beat Black Hawks, 3-1, on Two Second-Period Goals; ELLIS GETS TALLY TO SNAP A 1-1 TIE Ullman Follows With Final Toronto Goal 4 Minutes Later in Middle Period | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harlem-dropouts-train-to-build-parks.html | Harlem Dropouts Train to Build Parks | True | By Morris Kaplan | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/child-to-the-karlans.html | Child to the Karlans | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/sandman-enters-race-in-new-jersey.html | Sandman Enters Race in New Jersey | True | By Ronald Sullivanspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wallace-dissidents-form-national-unit.html | WALLACE DISSIDENTS FORM NATIONAL UNIT | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/study-of-black-ghettos-in-us-finds-them-larger-not-better.html | Study of Black Ghettos in U.S. Finds Them Larger, Not Better | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/sonics-top-pistons-123119.html | Sonics Top Pistons, 123-119 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/johnsons-loose-ends.html | Johnson's Loose Ends | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dartmouths-eleven-led-by-chasey-and-koenig-turns-back-cornell-27-to.html | Dartmouth's Eleven, Led by Chasey and Koenig, Turns Back Cornell, 27 to 6; WINTRY SETTING HAMPERS BIG RED Both Teams Center Upon Ground Game but an Aerial Is Decisive | True | By Lincoln A. Werdenspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/carlos-fuentes-combines-politics-and-literature.html | Carlos Fuentes Combines Politics and Literature | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/two-new-apples-produced-by-crossing-strains-are-grown-in-state.html | Two New Apples, Produced by Crossing Strains, Are Grown in State After Over 20 Years' Research | True | By Jane E. Brody | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hewitt-tops-lutz-for-british-title-wins-indoor-final-in-4-sets-mrs.html | HEWITT TOPS LUTZ FOR BRITISH TITLE; Wins Indoor Final in 4 Sets -- Mrs. Court Triumphs | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/federalism-and-the-french-canadians.html | Federalism And the French Canadians | True | By Marshall McLuhan | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/west-virginia-tops-villanova-30-to-20.html | WEST VIRGINIA TOPS VILLANOVA, 30 TO 20 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/heart-transplant-is-given-to-a-canadian-in-houston.html | Heart Transplant Is Given To a Canadian in Houston | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/west-virginia-gets-rental-aid-project-others-are-planned.html | West Virginia Gets Rental Aid Project; Others Are Planned | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-sardinian-smile.html | The Sardinian Smile | True | By James R. Frakes | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/to-save-henlopen.html | TO SAVE HENLOPEN | True | JAMES C. VAN STORY JR. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/de-gaulle-calls-in-premier-and-finance-chief-amid-fears-over-franc.html | De Gaulle Calls In Premier and Finance Chief Amid Fears Over Franc; DE GAULLE TALKS WITH 2 TOP AIDES | True | By Henry Tannerspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lafayette-rally-defeats-colgate-leopards-tally-in-the-final-period.html | LAFAYETTE RALLY DEFEATS COLGATE; Leopard's Tally in the Final Period Decides, 14-10 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/crisis-escaped-by-west-berlin-day-of-predicated-pressure-by-reds.html | 'CRISIS ESCAPED BY WEST BERLIN; Day of Predicated Pressure by Reds Passes Quietly | True | By David Binderspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/crosscurrents-confuse-the-investor-investors-confused-by.html | Crosscurrents Confuse the Investor; Investors Confused By Crosscurrents | True | By Thomas E. Mullaney | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/michigan-state-team-wins-big-10-crosscountry-title.html | Michigan State Team Wins Big 10 Cross-Country Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/amy-beth-ziegler-is-married-here.html | Amy Beth Ziegler Is Married Here | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/morris-sets-two-records-as-west-texas-wins-2217.html | Morris Sets Two Records As West Texas Wins, 22-17 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/orchids-grow-in-brooklyn.html | Orchids Grow In Brooklyn | True | By George A. Elbert | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-weeks-agenda.html | The Week's Agenda | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-50-no-title.html | Article 50 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/trust-case-sentences-a-pattern-for-future.html | Trust-Case Sentences: A Pattern for Future? | True | By Eileen Shanahanspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/speaking-of-books-hadrian-the-seventh-hadrian-the-seventh.html | Speaking of Books: 'Hadrian the Seventh'; Hadrian The Seventh | True | By Edgar S. Brown, Jr. | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/londonderry-marchers-back-catholic-protest-10000-confront-the.html | Londonderry Marchers Back Catholic Protest; 10,000 Confront the Police at Entrance to Walled City -- No Major Violence | True | By John M. Leespecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dutch-restoring-port-whence-pilgrims-sailed.html | Dutch Restoring Port Whence Pilgrims Sailed | True | By Jules B. Farber | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/laurel-handicap-to-juvenile-john-needles-stitch-also-takes-division.html | LAUREL HANDICAP TO JUVENILE JOHN; Needles Stitch Also Takes Division of Mile Event | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/suicide-gesture-suspected-in-oncautomobile-mishaps.html | Suicide Gesture Suspected In One-Automobile Mishaps | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/some-barriers-to-normalization.html | Some Barriers to 'Normalization' | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-other-germany.html | The Other Germany | True | Frederic L. Pryor | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/margaret-moore-to-be-bride-of-kent-thackrey-on-dec-28.html | Margaret Moore to Be Bride Of Kent Thackrey on Dec. 28 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gold-loans-urged-by-south-african.html | Gold Loans Urged By South African | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/spain-fighting-to-hold-her-lead-in-guitar-making.html | Spain Fighting to Hold Her Lead in Guitar Making | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/irish-dude-1140-beats-chompion-by-head-favored-mr-right-is-6th-in.html | Irish Dude, $11.40, Beats Chompion by Head; Favored Mr. Right Is 6th in $58,000 Aqueduct Stakes IRISH DUDE BEATS CHOMPION BY HEAD | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/george-rosen-weds-anne-murray.html | George Rosen Weds Anne Murray | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hanoi-insists-on-nlf-status.html | Hanoi Insists on N.L.F. Status | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mobil-oil-maps-nigerian-outlay.html | Mobil Oil Maps Nigerian Outlay | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/maoists-are-using-story-tellers-to-spread-ideas-to-countryside.html | Maoists Are Using Story-Tellers To Spread Ideas to Countryside | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/trading-in-francs-restricted.html | Trading in Francs Restricted | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mothers-job-plan-here-lacks-funds.html | Mothers' Job Plan Here Lacks Funds | True | By Francis X. Clines | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/barbara-sue-corwin-bride-of-earl-frutkin.html | Barbara Sue Corwin Bride of Earl Frutkin | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dating-the-socker.html | DATING THE SOCKER | True | SAMUEL FRIEDLAND, | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/marshall-loses-21st-in-row.html | Marshall Loses 21st in Row | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mrs-weinreb-has-child.html | Mrs. Weinreb Has Child | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/europe-growing-uneasy-on-currency.html | Europe Growing Uneasy On Currency | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/awaiting-a-brave-new-disney-world.html | Awaiting A Brave New (Disney) World | True | By C. E. Wright | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-chunk-of-scotland-on-the-hudson.html | A Chunk of Scotland on the Hudson | True | By James C. Haviland | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/doctor-who-runs-jungle-hospital-urges-aid-for-peru-indians.html | Doctor Who Runs Jungle Hospital Urges Aid for Peru Indians | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pacino-won-it.html | PACINO WON IT | True | ARLETTE FRASER | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/for-senator-muskie-as-majority-leader.html | For Senator Muskie as Majority Leader | True | JOSEPH P. McMURRAY | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/carr-helps-post-top-vermont-2510.html | CARR HELPS POST TOP VERMONT, 25-10 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/absentee-ballots.html | Absentee Ballots | True | STEPHANIE MIRANDA | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-lindsay-dinkins-married.html | Miss Lindsay Dinkins Married | True | Special to The New York | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/negroes-in-north-carolina-abandon-arrest-attempts.html | Negroes in North Carolina Abandon Arrest Attempts | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Richard Elman | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/team-play-at-the-18th-olympiad.html | Team Play at the 18th Olympiad | True | By Al Horowitz | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/canadiens-to-play-ranger-six-tonight.html | CANADIENS TO PLAY RANGER SIX TONIGHT | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/talkfight-in-vietnam.html | Talk-Fight in Vietnam | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/teacher-shifted-over-harassing-donovan-orders-her-ouster-from-ocean.html | TEACHER SHIFTED OVER HARASSING; Donovan Orders Her Ouster From Ocean Hill -- School Talks With Mayor Go On TEACHER SHIFTED OVER HARASSING | True | By Murray Schumach | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/amherst-downs-williams-2417-for-little-three-title-trinity-triumphs.html | Amherst Downs Williams, 24-17, for Little Three Title; Trinity Triumphs; FOYE SETS MARK WITH 36TH SCORE Amherst Halfback Passes New England Record -- Wesleyan Bows, 19-17 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/police-move-to-halt-rampaging-on-campus-in-west-virginia.html | Police Move to Halt Rampaging On Campus in West Virginia | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wood-field-and-stream-snow-cover-likely-for-deer-trackers-as-state.html | Wood, Field and Stream; Snow Cover Likely for Deer Trackers as State Season Opens Tomorrow | True | By Nelson Bryantspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/too-childish.html | "TOO CHILDISH" | True | LOREN FRANZA | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/east-makes-it-21-straight-by-sending-columbia-to-a-279-defeat.html | East Makes It 21 Straight by Sending Columbia to a 27-9 Defeat | True | Special to The New York | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/japanese-color-tv.html | Japanese Color TV | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/molloys-runners-win-3-team-titles-in-marist-meet.html | Molloy's Runners Win 3 Team Titles In Marist Meet | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mail-who-is-in-charge-of-road-signs.html | Mail: Who Is in Charge of Road Signs? | True | MRS. LESTER LUBORSKY. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/culture-of-the-aborigines-on-taiwan-is-losing-its-identity.html | Culture of the Aborigines on Taiwan Is Losing Its Identity | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/riverdale-tops-bayside-410-for-10th-straight.html | Riverdale Tops Bayside, 41-0, for 10th Straight | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/17ton-spacecraft-is-orbited-by-soviet-soviet-puts-a-17ton-craft.html | 17-Ton Spacecraft Is Orbited by Soviet; Soviet Puts a 17-Ton Craft Into Orbit | True | By Henry Kammspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/muskingum-tops-hobart.html | Muskingum Tops Hobart | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-state-dept-could-do-very-little-for-the-arts.html | 'The State Dept. Could Do Very Little For the Arts' | True | By Harold C. Schonbergmexico City. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-60-no-title.html | Article 60 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/youngstown-schools-will-close-until-january-after-rejection-of-tax.html | Youngstown Schools Will Close Until January After Rejection of Tax Rise | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/albright-triumphs-over-upsala-280.html | ALBRIGHT TRIUMPHS OVER UPSALA, 28-0 | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/consider-the-season.html | Consider The Season | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-composer-wholl-try-anything-once-a-composer-wholl-try-anything.html | A Composer Who'll Try Anything -- Once; A Composer Who'll Try Anything -- Once | True | By Michael Colgrass, Composer of the Ballet (SEA SHADOW) and the Symphonic (AS QUIET AS) | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ellis-holds-lead-at-caracas-at-200.html | ELLIS HOLDS LEAD AT CARACAS AT 200 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/three-customs-inspectors-appraise-their-public-three-customs-men.html | Three Customs Inspectors Appraise Their Public; Three Customs Men Appraise Their Public | True | By Paul J. C. Friedlander | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/diabetes-tests-given-free-in-week-beginning-today.html | Diabetes Tests Given Free In Week Beginning Today | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/laos-doubts-infiltration-rise.html | Laos Doubts Infiltration Rise | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/army-defeats-pitt-260-3-scores-late-in-game-army-is-victor-over.html | Army Defeats Pitt, 26-0; 3 Scores Late in Game ARMY IS VICTOR OVER PITT, 26-0 | True | By George Vecseyspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/along-the-roads-of-the-new-russia.html | Along The Roads Of the New Russia | True | By Thomas P. Whitney | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wagner-defeated-by-hofstra-267-for-fourth-victory.html | Wagner Defeated By Hofstra, 26-7, For Fourth Victory | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/total-theater.html | 'TOTAL THEATER' | True | WILLIAM DORR | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/anthony-b-gliedman-lawyer-to-marry-virginia-a-penney.html | Anthony B. Gliedman, Lawyer, To Marry Virginia A. Penney | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/4000-roof-on-a-chimney.html | $4,000 Roof on a Chimney | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bonnie-boxer-engaged-to-victor-metsch.html | Bonnie Boxer Engaged to Victor Metsch | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/prosperity-hurts-baseball-scout.html | Prosperity Hurts Baseball Scout | True | By James Tuitespecial to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/austria-responds-to-rusk-statement-by-citing-1955-pact.html | Austria Responds To Rusk Statement By Citing 1955 Pact | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/shelley-brown-a-future-bride.html | Shelley Brown A Future Bride | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/day-nursery-to-gain.html | Day Nursery to Gain | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/agencies-are-joining-promotion-contests.html | Agencies Are Joining Promotion Contests | True | By Philip H. Dougherty | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/road-builders-now-face-detours-peoples-aims-held-key-considerations.html | Road Builders Now Face Detours; People's Aims Held Key Considerations for Highways Bulldozer Approach Passes, Washington Parley Decides | True | By William K. Stevensspecial to the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cuba-and-algeria-pledge-to-aid-liberation-movements.html | Cuba and Algeria Pledge to Aid 'Liberation Movements' | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nato-bids-soviet-avoid-stirring-up-a-crisis-in-europe-communique.html | NATO BIDS SOVIET AVOID STIRRING UP A CRISIS IN EUROPE; Communique Also Enjoins Disruptive Interventions in the Mediterranean NEW VIGILANCE IS URGED Alliance Is Said to Widen Its Interest to Dissident Red States in Eastern Bloc NATO Warns Soviet to Avoid Disrupting Europe | True | By Drew Middletonspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-policemen-suspended.html | 2 Policemen Suspended | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stephanie-d-jones-betrothed.html | Stephanie D. Jones Betrothed | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-phone-system.html | New Phone System | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lieut-thomas-mason-bennett-marries-miss-denise-harper.html | Lieut. Thomas Mason Bennett Marries Miss Denise Harper | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/early-snow.html | Early Snow | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/theater-bronx-express-folksbiene-yiddish-troupe-opens-new-season.html | Theater: 'Bronx Express'; Folksbiene Yiddish Troupe Opens New Season With an Updated Comedy | True | RICHARD F. SHEPARD. | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/thinking-about-women-about-women.html | Thinking About Women; About Women | True | By Carolyn G. Heilbrun | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/komer-says-saigon-can-crush-vietcong.html | KOMER SAYS SAIGON CAN CRUSH VIETCONG | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/court-throws-out-part-of-states-taylor-law-requirement-that-unions.html | Court Throws Out Part of State's Taylor Law; Requirement That Unions Reject Right to Strike Is Called Unconstitutional | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/how-far-off-off-broadway-can-you-go-theater-in-london-how-far-off.html | How Far Off Off Broadway Can You Go?; Theater in London How Far Off Off Broadway? | | By Frank Marcus, British Drama Critic and Author of (THE KILLING OF SISTER GEORGE) | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oklahoma-halts-missouri-28-to-14-losers-bowl-hope-dimmed-owens.html | OKLAHOMA HALTS MISSOURI, 28 TO 14; Losers Bowl Hope Dimmed -- Owens Scores 3 Times | True | | | | | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-antinoise-drive-is-under-way-in-paris.html | New Antinoise Drive is Under Way in Paris | | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/jill-h-mandel-of-adelphi-to-marry.html | Jill H. Mandel of Adelphi to Marry | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/li-centers-of-learning-and-trade-honored.html | L.I. Centers of Learning and Trade Honored | True | By Thomas W. Ennis | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/charles-munch.html | CHARLES MUNCH | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-princely-magical-mystery-tour.html | A Princely 'Magical Mystery Tour' | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/winner-gets-ride-and-drinks.html | Winner Gets Ride and Drinks | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mrs-parkinsons-law-mrs-parkinsons-law.html | Mrs. Parkinson's Law; Mrs. Parkinson's Law | True | By Beverly Grunwald | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALGIRDAS LANDBERGIS | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/connecticut-shares-crown.html | Connecticut Shares Crown | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/college-advisory-unit-aids-students-in-city.html | College Advisory Unit Aids Students in City | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-virginia-villamil-affianced-to-richard-lyons.html | Miss Virginia Villamil Affianced to Richard Lyons | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-judges-here-tighten-controls-aim-to-assure-fair-trials-without.html | U.S. JUDGES HERE TIGHTEN CONTROLS; Aim to Assure Fair Trials Without Curbing Press | True | By Edward Ranzal | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-new-brahmins-the-new-brahmins.html | The New Brahmins; The New Brahmins | True | By Daniel S. Greenberg | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-62-no-title.html | Article 62 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/city-university-run-is-won-by-ccny.html | CITY UNIVERSITY RUN IS WON BY C.C.N.Y. | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-plans-increase-in-fees-for-grazing.html | U.S. PLANS INCREASE IN FEES FOR GRAZING | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-51-no-title.html | Article 51 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/85000-bogus-bills-seized.html | $85,000 Bogus Bills Seized | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RICHARD C. MICHEL | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-cattle-towns.html | The Cattle Towns | True | By Richard C. Wade | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dr-fagers-fans-pull-fast-one-on-fast-one.html | Dr. Fager's Fans Pull Fast One on Fast One | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/flag-in-pittsburgh.html | FLAG IN PITTSBURGH | True | GEORGE F. CAHILL | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/school-strike-gives-student-teachers-a-lesson.html | School Strike Gives Student Teachers a Lesson | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/westfield-blanks-hillside.html | Westfield Blanks Hillside | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-jazz-pastor-not-lsd-just-faith-in-god-jazz-pastor.html | The Jazz Pastor: 'Not LSD -- Just Faith in God'; Jazz Pastor | True | By John S. Wilson | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-civilian-force-abroad-grows-to-200000-under-johnson.html | U.S. Civilian Force Abroad Grows to 200,000 Under Johnson Administration | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/virginia-military-put-to-rout-4513-by-boston-college.html | Virginia Military Put to Rout, 45-13, By Boston College | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/minnesota-students-in-business-dialogue.html | Minnesota Students In Business Dialogue | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/beau-brummel-takes-garden-state-top-knight-3d-winner-pays-11-beau.html | BEAU BRUMMEL TAKES GARDEN STATE; TOP KNIGHT 3D; WINNER PAYS $11 Beau Brummel Scores by 1 3/4 Lengths in $312,660 Race Beau Brummel, $11, Wins $312,660 Garden State; Top Knight Finishes 3d FAVORITE FAILS WITH LATE SURGE Beau Brummel, With Baeza Up, Wins by 1 3/4 Lengths -- Stretchapoint Second | True | By Joe Nicholsspecial To The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nebraska-defense-halts-colorado.html | NEBRASKA DEFENSE HALTS COLORADO | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/fleeing-east-german-kills-guard-is-killed.html | Fleeing East German Kills Guard, is Killed | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/czech-party-reorganized-centrists-surround-dubcek-new-unit-to-head.html | Czech Party Reorganized; Centrists Surround Dubcek; NEW UNIT TO HEAD PARTY IN PRAGUE | True | By Tad Szulcspecial To The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/irish-turn-back-ga-tech-by-346-gladieax-ties-notre-dames-season.html | IRISH TURN BACK GA. TECH BY 34-6; Gladieax Ties Notre Dame's Season Scoring Record | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dining-on-royalty.html | Dining On Royalty | True | By Grace Glueck | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/groppi-quits-post-as-adviser-to-civil-rights-youth-council.html | Groppi Quits Post as Adviser To Civil Rights Youth Council | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ohio-state-tops-iowa-team-3327-unbeaten-buckeyes-receive-scare-in.html | OHIO STATE TOPS IOWA TEAM, 33-27; Unbeaten Buckeyes Receive Scare in Second Half | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ship-agents-in-new-offices.html | Ship Agents in New Offices | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/salvation-army-sponsors-a-psychedelic-art-show-in-bid-for-new-image.html | Salvation Army Sponsors a Psychedelic Art Show in Bid for New Image | True | By Takashi Oka | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/3-naga-regimes-vie-for-control-2-revolutionary-factions-and-india.html | 3 NAGA REGIMES VIE FOR CONTROL; 2 'Revolutionary' Factions and India Are at Odds | True | By Joseph Lelyvildspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/no-madness-in-his-method-cobb-as-lear-theres-no-madness-in-his.html | No Madness in His Method; Cobb as Lear: There's No Madness in His Method | True | By Walter Kerr | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-discounts-statement.html | U.S. Discounts Statement | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/giants-favored-to-send-eagles-to-10th-defeat-in-row-at-stadium.html | Giants Favored to Send Eagles to 10th Defeat in Row at Stadium Today; VISITORS TO RELY ON GROUND GAME Woodschick Is Ball-Carrier Giants Must Stop -- Local Club Seeks 7th Victory | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/help-for-the-disabled-advertising-council-plans-campaign-of.html | Help for the Disabled; Advertising Council Plans Campaign Of Information for the Handicapped | True | By Howard A. Rusk, M.d. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cuba-warns-of-sabotage.html | Cuba Warns of Sabotage | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/man-need-in-threat-to-kill-humphrey.html | MAN NEED IN THREAT TO KILL HUMPHREY | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/blackie-the-gorilla.html | Blackie The Gorilla | True | ROBERT W. O'CONNELL | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/diana-palombo-becomes-a-bride.html | Diana Palombo Becomes A Bride | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/national-primary-urged-by-students.html | NATIONAL PRIMARY URGED BY STUDENTS | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/no-texas-routs-louisville.html | No. Texas Routs Louisville | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/car-sales-heavy-in-dallas-area.html | Car Sales Heavy In Dallas Area | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/caetano-and-the-ghost-of-salazar.html | Caetano and the 'Ghost' of Salazar | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/alabama-scores-over-miami-146-presidentelect-nixon-sees-crimson.html | ALABAMA SCORES OVER MIAMI, 14-6; President-Elect Nixon Sees Crimson Tide Triumph | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/seoul-believes-norths-agents-prepare-for-guerrilla-warfare.html | Seoul Believes North's Agents Prepare for Guerrilla Warfare | True | By Philip Shabecoffspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/national-stamp-show-opens-friday.html | National Stamp Show Opens Friday | True | By David Lidman | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/usos-hospitality.html | U.S.O.'s Hospitality | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/louis-xvi.html | Louis XVI | True | By Leo Gershoy | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/springfield-wins-60.html | Springfield Wins, 6-0 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bonnie-markey-becomes-bride-of-roper-aide.html | Bonnie Markey Becomes Bride Of Roper Aide | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hoboken-hospital-to-gain.html | Hoboken Hospital to Gain | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/italians-note-a-vehicle-gain.html | Italians Note A Vehicle Gain | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/expansion-planned.html | Expansion Planned | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/disclosure-rules-affecting-mergers.html | Disclosure Rules Affecting Mergers | True | By Isadore Barmash | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/pakistanorganized-ring-is-reported-in-kashmir.html | Pakistan-Organized Ring Is Reported in Kashmir | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mercer-wins-soccer-title.html | Mercer Wins Soccer Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harrisons-rally-deadlocks-rye-66-tarascio-misses-extrapoint-try.html | Harrison's Rally Deadlocks Rye, 6-6; TARASCIO MISSES EXTRA-POINT TRY Unbeaten Harrison Scores on Pass -- Sleepy Hollow 23-Game Streak Halted | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-official-chides-soviet-on-jamming-of-broadcasts.html | U.S. Official Chides Soviet On Jamming of Broadcasts | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dog-show-award-to-desert-wind-afghan-selected-in-field-of-1650-at.html | DOG SHOW AWARD TO DESERT WIND; Afghan Selected in Field of 1,650 at Morristown | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/markson-to-get-award-from-detective-group.html | Markson to Get Award From Detective Group | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/alicia-stillman-j-d-stewart-3d-marry-in-darien.html | Alicia Stillman, J.D. Stewart 3d Marry in Darien | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/new-house-shows-a-liberal-leaning-on-domestic-bills-gop-gain-of-4.html | NEW HOUSE SHOWS A LIBERAL LEANING ON DOMESTIC BILLS; G.O.P. Gain of 4 Seats Is Offset by the Decline in Bedrock Conservatives NIXON GOALS UNCERTAIN Bulk of Republicans Are Believed Likely to Agree to Most Innovations NEW HOUSE SHOWS A LIBERAL LINE-UP | True | By John Herbersspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/renoir.html | Renoir | True | By James R. Mellow | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/east-islip-beats-connetquot-326-wilsons-3-scoring-passes-give.html | EAST ISLIP BEATS CONNETQUOT, 32-6; Wilson's 3 Scoring Passes Give Victors 8th in Row | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/de-gaulle-gets-new-citroen-to-replace-his-1954-model.html | De Gaulle Gets New Citroen To Replace His 1954 Model | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/scholars-confer-on-captured-german-documents.html | Scholars Confer on Captured German Documents | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bridge-to-be-included-in-oceanics-activities.html | Bridge to Be Included In Oceanic's Activities | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/photographers-meet-brassai.html | Photographers Meet Brassai | True | By Jacob Deschin | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/great-lake-tides-hazard-to-ships-shallowness-of-water-often-affects.html | GREAT LAKE TIDES HAZARD TO SHIPS; Shallowness of Water Often Affects Storm Intensity | True | By Anthony Ripleyspecial To The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-generous-years.html | The Generous Years | True | By Marshall Sprague | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-problem-of-francis-bacon.html | The Problem of Francis Bacon | True | By Hilton Kramer | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/memphis-state-vanquishes-wichita-state-4018.html | Memphis State Vanquishes Wichita State Eleven, 40-18 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/mackintosh-a-genius-to-be-reckoned-with.html | Mackintosh: A Genius To Be Reckoned With | True | By Ada Louise Huxtablelondon. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-youth-doctors.html | The Youth Doctors | True | By Frank G. Slaughter | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/harriet-and-the-promised-land.html | Harriet and the Promised Land | True | HILTON KRAMER | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oberlin-students-fasting.html | Oberlin Students Fasting | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/how-not-to-elect-a-president.html | How Not to Elect a President | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/topic-for-foreign-trade-meeting-what-went-wrong-meeting-on-trade-is.html | Topic for Foreign Trade Meeting: What Went Wrong?; Meeting On Trade Is Coming | True | By Gerd Wilcke | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/street-psychiatry-comes-to-brooklyn-an-experiment-in-metal-health.html | Street Psychiatry Comes To Brooklyn; An experiment in metal health Street psychiatry comes to Brooklyn "These premises tell the people, 'We love you. Come in.'" | True | By Gertrude Samuels | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/paul-bschorr-to-wed-miss-anne-leventritt.html | Paul Bschorr to Wed Miss Anne Leventritt | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/for-saigon-bunker-can-do-it-if-anyone-can.html | For Saigon, 'Bunker Can Do It, If Anyone Can' | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/purdue-subdues-mich-state-90-williams-scores-from-5-kyle-excels-on.html | PURDUE SUBDUES MICH. STATE, 9-0; Williams Scores From 5 -- Kyle Excels on Defense | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/susan-simmons-engaged-to-wed.html | Susan Simmons Engaged to Wed | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/little-anguilla-is-still-defiant-issues-virtual-ultimatum-to.html | LITTLE ANGUILLA IS STILL DEFIANT; Issues Virtual Ultimatum to Britain on Rule | True | By Henry Ginigerspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/s-o-california-wins-1713-bowl-bid-assured-oregon-state-loses-to.html | S.O. CALIFORNIA WINS, 17-13; BOWL BID ASSURED Oregon State Loses to 17-Point Trojan Rally Led by Simpson U.S.C. RALLY TOPS ORE. STATE, 17-13 | True | By Dave Andersonspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/virginia-beats-tulane.html | Virginia Beats Tulane | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-lifetime-of-comfort-in-vermont.html | A Lifetime Of Comfort In Vermont | True | By Michael Strauss | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-progressive-historians.html | The Progressive Historians | True | By Oscar Handlin | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/les-brown-to-head-powerboat-group.html | Les Brown to Head Powerboat Group | True | By Parton Keese | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/europe-is-uneasy-over-currency-europeans-uneasy-over-currency.html | Europe Is Uneasy Over Currency; Europeans Uneasy Over Currency | True | By Clyde H. Farnsworthspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hints-for-the-home.html | Hints For the Home | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/transplant.html | Transplant | True | By Martin Levin | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miles-fancy-runs-first-in-lincoln-downs-sprint.html | Mile's Fancy Runs First In Lincoln Downs Sprint | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/text-of-communique-issued-by-nato-ministers.html | Text of Communique Issued by NATO Ministers | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stylistic-somersaults.html | Stylistic Somersaults | True | BY Peter Schjeldahl | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/yale-harvard-triumph-elis-vanquish-princeton-for-16th-straight-4217.html | YALE, HARVARD TRIUMPH; Elis Vanquish Princeton For 16th Straight, 42-17 Dowling, Hill Lead Yale Team To a 42-17 Rout of Princeton | True | By William N. Wallacespecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/nutley-ties-bloomfield-as-kickers-fail-1919.html | Nutley Ties Bloomfield As Kickers Fail, 19-19 | True | Special To The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/linda-g-rubin-plans-wedding.html | Linda G. Rubin Plans Wedding | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/briton-ends-talks-in-rhodesia-without-reaching-agreement.html | Briton Ends Talks in Rhodesia Without Reaching Agreement | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/chromosometrics-letters.html | CHROMOSOMETRICS; Letters | True | T. y.2 GREET. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/diem-trujillo-and-lbj.html | DIEM. TRUJILLO AND L.B.J. | True | MARK SLOANE. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/storm-halts-play-in-world-cup-golf-3-leaders-to-finish-3d-round.html | Storm Halts Play in World Cup Golf; 3 Leaders to Finish 3d Round Today Near 18th Hole | True | By Robert C. Dotyspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/actions-speak-louder.html | Actions Speak Louder | True | J. Daniel Mahoney | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lions-and-campers-make-nice-neighbors.html | Lions and Campers Make Nice Neighbors | True | By James Feron | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dubcek-struggles-for-survival.html | Dubcek Struggles for Survival | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/old-olympus.html | Old Olympus | True | Bernadine Z. Paulshock | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/council-members-may-be-increased-acting-speaker-to-set-total-before.html | COUNCIL MEMBERS MAY BE INCREASED; Acting Speaker to Set Total Before Legislators Meet | True | BY Seth S. King | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-naked-girl.html | A Naked Girl | True | By Christopher Koch | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/drake-rallies-to-win-2820.html | Drake Rallies to Win, 28-20 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/winterized.html | Winterized | True | By Craig Claiborne | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/florida-inaugurates-its-longest-season-of-winter-racing-at-tropical.html | Florida Inaugurates Its Longest Season of Winter Racing at Tropical Park; 16,892 AT OPENING SET BETTING MARK Big Perfecta Combination Is Main Topic of Bettors -- Jollystone Wins Feature | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/jonathan-b-piel-weds-miss-ellen-e-harfield.html | Jonathan B. Piel Weds Miss Ellen E. Harfield | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/stars-score-32-over-kings-to-tie-for-second-place.html | Stars Score, 3-2, Over Kings to Tie For Second Place | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/son-to-mrs-adelman.html | Son to Mrs. Adelman | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/so-connecticut-wins-7-to-6-for-conference-crown.html | So. Connecticut Wins, 7 to 6, For Conference Crown | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/macarthur-bows-33-to-0.html | MacArthur Bows, 33 to 0 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/latex-painting-pointers.html | Latex Painting Pointers | True | By Bernard Gladstone | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-conglomerate-on-west-coast-to-offer-helping-hand-to-poor.html | A Conglomerate on West Coast To Offer Helping Hand to Poor | True | By Nancy J. Adlerspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/ozite-to-expand.html | Ozite to Expand | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/caribbean-cemeteries.html | CARIBBEAN CEMETERIES | True | RABBI MALCOLM H. STERN, | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/tennessee-tops-mississippi-310-vols-intercept-7-passes-and-recover.html | TENNESSEE TOPS MISSISSIPPI, 31-0; Vols Intercept 7 Passes and Recover 2 Fumbles | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/northeastern-interceptions-help-defeat-temple-41-26.html | Northeastern Interceptions Help Defeat Temple, 41 -26 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/c-p-snow-reflects-on-growth-of-violence-by-among-the-affluent.html | C. P. Snow Reflects on Growth Of Violence By Among the Affluent | True | By Alden Whitman | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/philharmonic-to-benefit.html | Philharmonic to Benefit | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/arkansas-scores-over-smu-3529-burnett-gets-3-touchdowns-hixson.html | ARKANSAS SCORES OVER S.M.U 35-29; Burnett Gets 3 Touchdowns -- Hixson Passes for 4 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hebrew-schools-to-be-expanded-national-group-to-build-130-in-us-in.html | HEBREW SCHOOLS TO BE EXPANDED; National Group to Build 130 in U.S. in Next 10 Years | True | By George Dugan | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/son-to-mrs-waitman.html | Son to Mrs. Waitman | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/2-aussie-riders-star-at-toronto-bacon-and-campbell-finish-1-2-in.html | 2 AUSSIE RIDERS STAR AT TORONTO; Bacon and Campbell Finish 1, 2 in Jumping Contest | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-rail-run-to-the-sun-puts-the-accent-on-fun.html | The Rail Run to the Sun Puts the Accent on Fun | True | By Ward Allan Howe | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/3000-german-youths-delay-rightist-meeting.html | 3,000 German Youths Delay Rightist Meeting | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/welfare-clients-given-jobs-on-li-1500-have-been-placed-in-programs.html | WELFARE CLIENTS GIVEN JOBS ON L.I.; 1,500 Have Been Placed in Programs Run by Suffolk | True | By Agis Salpukasspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/oceanside-is-victor.html | Oceanside Is Victor | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/spain-raises-taxes.html | Spain Raises Taxes | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/penn-sets-back-columbia-13-to-7-two-field-goals-by-berry-provide.html | PENN SETS BACK COLUMBIA, 13 TO 7; Two Field Goals by Berry Provide Quakers' Margin at Franklin Field PENN SETS BACK COLUMBIA, 13 TO 7 | True | By Neil Amdurspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/seals-canadiens-battle-to-33-tie-hampsons-late-goal-saves-oakland.html | SEALS, CANADIENS BATTLE TO 3-3 TIE; Hampson's Late Goal Saves Oakland From Defeat | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/columbia-elects-19-to-faculty-panel.html | COLUMBIA ELECTS 19 TO FACULTY PANEL | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/arizona-field-goal-beats-utah-16-to-15.html | ARIZONA FIELD GOAL BEATS UTAH, 16 TO 15 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/california-routs-oregon-36-to-8-humphries-passes-for-one-score-runs.html | CALIFORNIA ROUTS OREGON, 36 To 8; Humphries Passes for One Score, Runs for Another | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/florida-defeats-kentucky-16-to-14.html | FLORIDA DEFEATS KENTUCKY, 16 TO 14 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/packers-big-hangup-shaking-invincibility-lombardi-off-their-backs.html | Packers' Big Hang-Up? Shaking Invincibility (Lombardi) Off Their Backs | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/evening-in-vegas-to-aid-united-cerebral-palsy-womens-division-to.html | 'Evening in Vegas' to Aid United Cerebral Palsy; Women's Division to Give Dinner Party Friday at Hilton | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/edward-n-packard-physician-85-dies.html | EDWARD N. PACKARD, PHYSICIAN, 85, DIES | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/minnesota-tops-indiana-20-to-6-carter-registers-3-times-in.html | MINNESOTA TOPS INDIANA, 20 TO 6; Carter Registers 3 Times in Third-Quarter Rally | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/raw-history.html | 'RAW HISTORY' | True | (Dr.) N. MORTON FYBISH | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/police-station-fired-on.html | Police Station Fired on | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/asian-investment-company-planned.html | Asian Investment Company Planned | True | By John H. Allan | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/parsons-tops-quantico.html | Parson's Tops Quantico | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/bahamas-blast-injures-4.html | Bahamas Blast Injures 4 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/state-democrats-face-crucial-test-comeback-will-hinge-on-3-races-in.html | STATE DEMOCRATS FACE CRUCIAL TEST; Comeback Will Hinge on 3 Races in Next 2 Years | True | By Steven V. Roberts | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/saigon-role.html | Saigon Role | True | ARNOLD P. LAV | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/1968-has-been-the-year-of-the-burglar-the-year-of-the-burglar-the.html | 1968 Has Been The Year Of the Burglar; The year of the burglar "The burglar's a creature of habit" | True | By Nicholas Pileggi | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/major-teams-set-for-soccer-today.html | MAJOR TEAMS SET FOR SOCCER TODAY | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/cathleen-hoffman-wed-to-eugene-green-jr.html | Cathleen Hoffman Wed To Eugene Green Jr. | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/chiles-reds-open-drive-against-us-author-says-cia-agents-invaded-to.html | CHILE'S REDS OPEN DRIVE AGAINST U.S.; Author Says C.I.A. Agents Invaded to Back Frei | True | By Malcolm W. Brownespecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/is-it-still-nicest.html | Is It Still Nicest? | True | RALPH Z. MANNA | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/saigon-suspends-a-weekly-for-criticism-of-generals.html | Saigon Suspends a Weekly For Criticism of Generals | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | NORBERT F. GAUGHAN. | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/gem-salesman-is-found-slain-500000-in-diamonds-missing.html | Gem Salesman Is Found Slain; $500,000 in Diamonds Missing | True | By Emanuel Perlmutterspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/us-urged-to-help-cut-seasonal-building-decline.html | U.S. Urged to Help Cut Seasonal Building Decline | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/city-hall-helps-boys-slip-from-sidewalks-to-hockey-rinks.html | City Hall Helps Boys Slip From Sidewalks to Hockey Rinks | True | By Joseph Durso | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/machinists-claim-victory.html | Machinists Claim Victory | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/dr-haroutunian-64-theologian-is-dead.html | DR. HAROUTUNIAN, 64, THEOLOGIAN, IS DEAD | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/volunteer-service-photographers-to-benefit.html | Volunteer Service Photographers to Benefit | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/spencer-valmy-weds-mrs-jane-b-homer.html | Spencer Valmy Weds Mrs. Jane B. Homer | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/robert-cudd-to-marry-miss-nancy-l-higley.html | Robert Cudd to Marry Miss Nancy L. Higley | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-bishops-and-the-revolution.html | The Bishops and the 'Revolution' | True | EDWARD B. FISKE | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/luncheon-on-nov-25-for-american-jewish-congress.html | Luncheon on Nov. 25 for American Jewish Congress | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/record-political-mail.html | Record Political Mail | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/community-centers-enliven-the-scene-in-miami-beach.html | Community Centers Enliven The Scene in Miami Beach | True | By Jay Clarke | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/arizona-state-sets-back-brigham-young-by-4712.html | Arizona State Sets Back Brigham Young by 47-12 | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/simpson-credits-his-blockers-in-40yard-touchdown-gallop.html | Simpson Credits His Blockers In 40-Yard Touchdown Gallop | True | By Bill Beckerspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/wheeler-in-madrid-for-talks.html | Wheeler in Madrid for Talks | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/45million-bequeathed-to-music-school-at-rice-u.html | $4.5-Million Bequeathed To Music School at Rice U. | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/miss-louise-purcell-grass-married-62-debutante-bride-of-robert.html | Miss Louise Purcell Grass Married; '62 Debutante Bride of Robert Whitney in Ruston, Md. | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/film-rating-plan.html | Film Rating Plan | True | KENNETH CLARK | 1996-09-16 | RE0000738699 | B00000465613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/alfred-smith-jr-lawyer-68-dead-son-of-former-governor-had-a-stormy.html | ALFRED SMITH JR., LAWYER, 68, DEAD; Son of Former Governor Had a Stormy Career | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/uja-aide-sees-jews-committed-to-civil-rights-antisemitism-is.html | U.J.A. Aide Sees Jews Committed to Civil Rights; Anti-Semitism Is Rejected as Reason for Withdrawal by President of Organization | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/overthecounter-and-amex-stocks-advance.html | Over-the-Counter and Amex Stocks Advance | True | By Alexander R. Hammer | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/a-movie-that-might-have-been-merely-ridiculous-.html | A Movie That Might Have Been Merely Ridiculous . . . | True | By Roger Greenspun, Film Critic of the New York Free Press | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/margot-winchester-fiancee-of-a-lawyer.html | Margot Winchester Fiancee of a Lawyer | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/fighter-for-ecumenism.html | Fighter for Ecumenism | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/the-best-of-both-worlds.html | The Best Of Both Worlds | True | By Robert Gorham Davis | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/lakers-set-back-warriors-119112-west-gets-37-points-baylor-33-in.html | LAKERS SET BACK WARRIORS, 119-112; West Gets 37 Points, Baylor 33 in Sparking Attack | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/hofstra-routs-manhattan.html | Hofstra Routs Manhattan | True | Special to The New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/article-38-no-title.html | Article 38 -- No Title | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/johnsons-to-celebrate-their-34th-anniversary.html | Johnsons to Celebrate Their 34th Anniversary | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/so-illinois-triumphs.html | So. Illinois Triumphs | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/next-step-provides-clerical-dropout-with-advice.html | 'Next Step' Provides Clerical Dropout With Advice | True | By Wallace Turnerspecial To the New York Times | 1996-09-16 | RE0000738699 | B00000465613 | | | |
| 1968-11-17 | 1968-11-17 | https://www.nytimes.com/1968/11/17/archives/czech-jet-service-to-cuba.html | Czech Jet Service to Cuba | True | | 1996-09-16 | RE0000738699 | B00000465613 | | | |